## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ZEN JV, LLC, *et al.*,[1] | Case No. 25-11195 (JKS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SUPPLEMENTAL SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on July 7, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **CareerBuilder + Monster Filing Notice of Commencement Cover Note**

- **Notice of Telephonic Section 341 Meeting [Docket No. 25]**

- **Notice of Chapter 11 Bankruptcy Case [Docket No. 26]**

Dated: July 8, 2025

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California      }
{                         } ss.
{County of Los Angeles    }

Subscribed and sworn to (or affirmed) before me on this 8th day of July , 20 25, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

---

[1]    The Debtors in these cases, along with the last four digits of each debtor's federal tax identification number, are  Zen JV, LLC (0225), Monster Worldwide LLC (6555), FastWeb, LLC, Monster Government Solutions, LLC (5762), Camaro Acquisition, LLC, CareerBuilder, LLC (6495), CareerBuilder Government Solutions LLC (6426), Luceo Solutions, LLC (4426), CareerBuilder France Holding LLC (9339), and Military Advantage LLC (9508).  The Debtors' address is 200 N LaSalle Street #900, Chicago, IL 60601

# EXHIBIT A

**Exhibit A**
**Service List**

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 42GROUP | | | | ACCOUNTS@42GROUP.CO.UK; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| 9/11 DAY | MY GOOD DEED | 5151 CALIFORNIA AVE STE 100 | IRVINE, CA 92617 | DOMINIQUE.CARVER@911DAY.ORG; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| 9TO9 SOFTWARE SOLUTIONS LLC | 1224 MILL ST BLDG B STE 124 | | E BERLIN, CT 06023 | VEENA@9TO9SOFT.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| AAA CLUB ALLIANCE INC | 1 RIVER PLACE | | WILMINGTON, DE 19801 | KWOLFGANG2@ACA.AAA.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| ACT TECHNOLOGIES INC | 286 HOUSES CORNER RD | | SPARTA, NJ 07871 | | First Class Mail |
| Adobe | 345 PARK AVENUE | | San Jose, CA 95110-2704 | | First Class Mail |
| ADOBE Inc. | 345 PARK AVENUE | | San Jose, CA 95110-2704 | | First Class Mail |
| Adobe Inc. (ADUS) | 345 Park Avenue | | San Jose, CA 95110 | | First Class Mail |
| ADOBE STOCK | 29322 NETWORK PLACE | | CHICAGO, IL 60673-1293 | HUNT@ADOBE.COM | Email First Class Mail |
| ADP INTERNATIONAL SERVICES BV | | | | vi-remittance.advices@adp.com | Email |
| ADP, INC | PO Box 830272 | | Philadelphia, PA 19182-0272 | ginger.hunter.1@adp.com | Email First Class Mail |
| ADVANCED DOOR SYSTEMS INC | 106 SHARON COURT | | POOLER, GA 31322 | | First Class Mail |
| Adzerk | 505 S DUKE ST STE 500 | | DURHAM NC 27701, NC 27701 | JMARION@ADZERK.COM | Email First Class Mail |
| Adzerk, Inc., dba Kevel | 505 S DUKE ST STE 500 | | DURHAM NC 27701, NC 27701 | JMARION@ADZERK.COM | Email |
| AEROJET ROCKETDYNE | L3HARRIS TECHNOLOGIES INC | 1025 W NASA BLVD | MELBOURNE, FL 32919-0001 | GBSAP@HARRIS.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Ahead | PO BOX 844248 | | BOSTON, MA 02284-4248 | | First Class Mail |
| Ahead, Inc. | PO BOX 844248 | | BOSTON, MA 02284-4248 | RTT.TREASURY@AHEAD.COM | Email First Class Mail |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327320 | MONTGOMERY, AL 36132-7320 | | First Class Mail |
| ALAN OLSON AND ASSOCIATES | 2880 S. MOORLAND ROAD | | NEW BERLIN, WI 53151 | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| ALERT MEDIA INC | PO BOX 737649 | | DALLAS, TX 75373 | BILLING@ALERTMEDIA.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| ALL SEASONS LANDSCAPING OF MASON COUNTY LLC | 218 MARK E REED WAY UNIT 32 | | SHELTON, WA 98584 | | First Class Mail |
| ALLEGHENY COUNTY SANITARY AUTHORITY | 3300 PREBLE AVE | | PITTSBURGH, PA 15233-1092 | | First Class Mail |
| ALPHA ADVISORS LLC | 44 MILTON AVENUE | | ALPHARETTA, GA 30009 | JAME@ALPHAADVISORS.US; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| ALPHA BUSINESS SOLUTIONS LLC | 125 HALF MILE RD STE 200 | | RED BANK, NJ 07701 | TSTITT@ALPHAMBE; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| AMAN BUS SERVICES PRIVATE LTD. | | | | amit.singh@amanbus.co.in | Email |
| Amazon Web Services | PO BOX 84023 | | SEATTLE, WA 98124-8423 | AWS-RECEIVABLES-SUPPORT@EMAIL.AMAZON.COM | Email First Class Mail |
| AMERIT CONSULTING | 530 B ST STE 300 | | SAN DIEGO, CA 92101 | JYOTSNA.PORWAL@EVERGENTGROUP.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Ampcus, Inc | 4530 Walney Rd Ste 203 | | Chantilly, VA 20151 | salil@ampcus.com | Email First Class Mail |
| Amplitude | 201 3RD ST STE 200 | | SAN FRANCISCO, CA 94103 | | First Class Mail |
| Amplitude, Inc. | 201 3RD ST STE 200 | | SAN FRANCISCO, CA 94103 | | First Class Mail |
| ANTANAVAGE, BARBARA | 296 MAPLE COURT | | ALBURTIS, PA 18011 | BANT.ANAVAGE@NICALL.COM; | Email |
| AON RISK SERVICES NORTHEAST I | AON RISK SERVICES COMPANIES IN | P.O. BOX 7247-7376 | PHILADELPHIA, PA 19170-7376 | DANIEL.MUNRO@AON.COM | Email First Class Mail |
| APELJAY BUSINESS CENTRE | | | | rohitrao@apeeljaygroup.com | Email |
| APELJAY SURRENDRA PARK HOTELS | | | | kthawani@theparkhotels.com | Email |
| APG-EAST LLC | PO BOX 1630 | | GREENVILLE, TN 37744 | WENDY.BRETZ@ADAMSPG.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| APOLLO SHEET METAL INC | APOLLO MECHANICAL CONTRACTORS | PO BOX 7287 | KENNEWICK, WA 99336 | | First Class Mail |
| Appian | 7950 JONES BRANCH DR | | MCLEAN, VA 22102 | KRISTEN.MEYER@APPIAN.COM | Email |
| Applause | PO BOX 783672 | | PHILADELPHIA, PA 19178-3672 | LBESSEN@APPLAUSE.COM | Email First Class Mail |
| Applause App Quality, Inc. | PO BOX 783672 | | PHILADELPHIA, PA 19178-3672 | LBESSEN@APPLAUSE.COM | Email |
| Appnexus | APPNEXUS INC | DEPT CH 19467 | PALATINE, IL 60055-9467 | BEISENBERG@APPNEXUS.COM | Email First Class Mail |
| APTIVE RESOURCES LLC | 110 N ROYAL ST STE 400 | | ALEXANDRIA, VA 22314 | MONICA.HARRISON@APTIVERESOURCES.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Aptitus | 1840 GATEWAY DR STE 300 | | SAN MATEO, CA 94404 | VBOLFORQUE2@APTTUS.COM | Email First Class Mail |
| ARMENT, NICOLE | 830 NW 55TH ST | | GAINESVILLE, FL 32605 | | First Class Mail |
| ARNOLD WORLDWIDE LLC | 10 SUMMER ST | | BOSTON, MA 02110 | AHURLEY@ARN.COM; ACCOUNTSPAYABLE@ARN.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| ASHTABULA STAR BEACON | PO BOX 2100 | | ASHTABULA, OH 44005-2100 | JHAREE@STARBEACON.COM | Email |
| ATKINS, DOUGLAS C | 44 KENNEDY DR | | CARVER, MA 02330 | DOUGG2366@YAHOO.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Atlan | CORPORATE TRUST CENTER | 1209 ORANGE ST | WILMINGTON, DE 19801 | ANDREW@ATLAN.COM | Email |
| Atlan Inc. | CORPORATE TRUST CENTER | 1209 ORANGE ST | WILMINGTON, DE 19801 | ANDREW@ATLAN.COM | Email |
| Atlassian | 32151 COLLECTIONS CENTER DRIVE | | CHICAGO, IL 60693-0321 | | First Class Mail |
| Atlassian PTY LTD. | 32151 COLLECTIONS CENTER DRIVE | | CHICAGO, IL 60693-0321 | | First Class Mail |
| ATS ENVIRONMENT SERVICES LLC | 286 HOUSES CORNER RD | | SPARTA, NJ 07871 | | First Class Mail |
| Avalara | DEPT. CH 16781 | | PALATINE, IL 60055-6781 | ROBIN.DIETERLE@AVALARA.COM | Email First Class Mail |
| Avalara, Inc. | DEPT. CH 16781 | | PALATINE, IL 60055-6781 | | First Class Mail |
| AVCO CONSULTING INC | 38 FRONT ST FLR 4 | | WORCESTER, MA 01608-1732 | | First Class Mail |
| AVERRO LLC | 127 PUBLIC SQUARE | | CLEVELAND, OH 44114 | RBENTSON@AVERRO.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| AVTEL SERVICES INDIA LLP | | | | UMESH.MORE@AVTEL.ASIA | Email |
| Awardco | PO BOX 736712 | | DALLAS, TX 75373-6712 | | First Class Mail |
| Awardco, Inc. | PO BOX 736712 | | DALLAS, TX 75373-6712 | | First Class Mail |
| BAJAJ ALLIANZ GEN INS CO | | | | kamal.chaudhary01@bajajallianz.co.in | Email |
| Beacon Hill Solutions Group, LLC | PO BOX 846193 | | BOSTON, MA 02284-6193 | LREARDON@BEACONHILLSTAFFING.COM | Email First Class Mail |
| BECKER'S SCHOOL SUPPLIES | 1500 MELROSE HIGHWAY | | PENNSAUKEN, NJ 08110-1410 | | First Class Mail |
| BELL LITHO INC | 1820 LUNT AVENUE | | ELK GROVE VILLAGE, IL 60007 | SHARIG@BELL-LITHO.COM | Email First Class Mail |
| BENGUSSEN DEUTSCH ASSOCIATES LLC | PO BOX 31001-2214 | | PASADENA, CA 91110-2214 | AREBILLING@BDAINC.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| BENTEK CORP | 1991 SENTER RD | | SAN JOSE, CA 95112 | | First Class Mail |
| BERNARD NICKELS INC | 99 WALL ST STE 1652 | | NEW YORK, NY 10005 | SVERLANA@BNASTAFFING.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| BeyondTrust | PO Box 734433 | | Dallas, TX 75373 | billings@beyondtrust.com | Email First Class Mail |
| Bird.com Inc. (MessageBird) | 1621 Bay Road | | Miami Beach, FL 33139 | | First Class Mail |
| BLACK BOX LTD (INDIA) | | | | ASHOK.RATHOD@AGCNETWORKS.COM | Email |
| BLACK META AGENCY CORPORATION | 1121 ARLINGTON UNIT 128 | | ARLINGTON, VA 22209 | CEO@BMAWEB3.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| BONTERRA TECH LLC | 10801-2 N MOPAC EXPRESSWAY STE 300 | | AUSTIN, TX 78759 | CGALLAGHER@SOCIALSOLUTIONS.COM | Email |
| Bonterra Tech LLC (f/k/a Social Solutions Global, Inc.) | 10801-2 N MOPAC EXPRESSWAY STE 300 | | AUSTIN, TX 78759 | CGALLAGHER@SOCIALSOLUTIONS.COM | Email |
| Botify | | | | INVOICING@BOTIFY.COM | Email |
| Bounteous | PO Box 713297 | | Chicago, IL 60677 1297 | ERIC.BUHMAN@INTEGER.COM | Email First Class Mail |
| Bounteous, Inc. | PO Box 713297 | | Chicago, IL 60677 1297 | | First Class Mail |
| Box Inc. | 900 JEFFERSON AVE | | REDWOOD CITY, CA 94063 | | First Class Mail |
| BRANDATA INC | 1434 PLEASANT AVE | | ST PAUL MN, MN 55116 | JOSH@BRANDATA.COM; JOSH@BRANDATA.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Brazen Technologies | PO BOX 2310 | | HICKSVILLE, NY 11802 | ASHLEY@BRAZEN.COM | Email First Class Mail |
| Brightcove Inc. | 281 SUMMER ST | | BOSTON, MA 02210 | | First Class Mail |
| BROADBEAN TECHNOLOGY LIMITED | | | | oliver.eagle@broadbean.com | Email |
| BROWN & JOSEPH LTD | ONE PIERCE PLACE | STE 1225W | ITASCA, IL 60143 | TRUST@BROWNANDJOSEPH.COM | Email First Class Mail |
| Bump Boxes | 7719 N PIONEER LANE | | PEORIA IL 61615, IL 61615 | SARAH@BUMPBOXES.COM | Email First Class Mail |
| BURSOR & FISHER PA | 701 BRICKELL AVE, STE 1420 | | MIAMI, FL 33131 | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| BUTLER ACADEMY | 710 S 5TH ST | | HARTSVILLE, SC 29550 | CHAPPELL@BUTLERACADEMY.US; CHAPPELL@BUTLERACADEMY.US; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| C.A. CURTZE CO | PO BOX 797 | | ERIE, PA 16512 | | First Class Mail |
| CA INC | PO BOX 783591 | | PHILADELPHIA, PA 19178-3591 | INVOICING@CA.COM; CAREMITTANCES.PDL@BROADCOM.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |

**Exhibit A**
**Service List**

| Creditor | Address | Address 2 | Address 3 | Email | Method of Service |
|---|---|---|---|---|---|
| CAMBRIDGE EXECUTIVE RECRUITERS LLC | ACCOUNTS PAYABLE | 731 NORTH 1180 EAST | | OREM, UT 84097-5471 | First Class Mail |
| Camtasia Maintenance | 14 Crescent Road | | | East Lansing, MI 48823-5708 | First Class Mail |
| CapTrust | 4208 Six Forks Road, Suite 1700 | | | Raleigh, NC 27609 | First Class Mail |
| CAREER ON COMMAND | 343 E 4TH N STE 114 | | | REXBURG, ID 83440 | BRAXTON@CAREERONCOMMAND.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| CAREER TRANSITIONS LLC | 53842 GENERATIONS DR STE 2 | | | SOUTH BEND, IN 45535 | First Class Mail |
| CARVANA LLC | 1930 W RIO SALADO PKWY | | | TEMPE, AZ 85281 | CARVANA@PROPERTYWORKS.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail / Email |
| CDW Direc | PO BOX 75723 | | | CHICAGO, IL 60675-5723 | First Class Mail |
| CDW Direct | PO BOX 75723 | | | CHICAGO, IL 60675-5723 | First Class Mail |
| CENTRE FOR SKILL DEVELOPMENT & TRAINING | | | | | |
| CenturyLink Communications, LLC dba Lumen Technologies Group | 100 CenturyLink Dr | | | Monroe, LA 71203 | vipin@cisdindia.com | Email |
| Ceros | PO BOX 8127 | | | CAROL STREAM, IL 60197-8127 | KAITY.YUN@CEROS.COM | Email |
| CHANS TEQ INDIA PRIVATE LIMITE | | | | | chandrika.s@mesitefacilit | Email |
| Charles Schwab | 3000 Schwab Way | | | Westlake, TX 76262 | First Class Mail |
| CHARLESTON GAZETTE MAIL | HD MEDIA LLC | PO BOX 2017 | | HUNTINGTON, WV 25720 | First Class Mail |
| CHATECK INC | 22722 29TH DR SE STE 100 | | | BOTHELL, WA 98021 | First Class Mail |
| CIENTRA LLC | 80 RIVER ST FL#4 | | | HOBOKEN, NJ 07030 | KWOJCIK@MINDLANCE.COM; | First Class Mail / Email |
| CISION US INC | 1785 GREENSBORO STATION 8TH FLR | | | MCLEAN, VA 22102 | RAY.FOX@CISION.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| CLAIRSOL INC | PO BOX 97948 | | | BRENTWOOD, PA 15227 | First Class Mail |
| CLEBURNE TIMES REVIEW | LONESTAR NEWS GROUP | 108 S ANGLIN ST | | CLEBURNE, TX 76033 | First Class Mail |
| CLEVELAND-CLIFFS INC | CLEVELAND-CLIFFS STEEL CORP | ATTN: IRENE KUMAR 9227 CENTRE POINTE DR | | W CHESTER, OH 45069 | First Class Mail |
| Cloudessentials | | | | | LUXE.COTTAM@ESSENTIAL.CO.UK | Email |
| CloudFlare | 101 Townsend Street | | | San Francisco, CA 94107 | remittance@cloudflare.com | Email |
| Cloudflare, Inc. | 101 Townsend Street | | | San Francisco, CA 94107 | First Class Mail |
| CLOUDFUZE INC | 2500 REGENCY PKWY | | | CARY, NC 27518 | SALES@CLOUDFUZE.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| CMS CAMERON MCKENNA NABARRO | | | | | CMSREMIT@CMS-CMNO.COM | Email |
| CNHi LLC DBA INDIANA MEDIA GROUP | PO BOX 607 | | | GREENSBURG, IN 47240-0607 | ANNETTE.BURCHARTS@INDIANAMEDIAGROUP.COM | Email / First Class Mail |
| CNHi LLC DBA NEW CASTLE NEWS | ATTN VANESSA KOPER | PO BOX 60 | | NEW CASTLE, PA 16101 | KCUMMINGS@CNHI.COM | Email |
| CNHi LLC DBA THE FREE PRESS | 418 SOUTH 2ND STREET | | | MANKATO, MN 56001 | First Class Mail |
| CNHi LLC NORTH BOSTON MEDIA GRP | 100 TURNPIKE ST | | | N ANDOVER, MA 01845 | EDWOOD@NORTHOFBOSTON.COM | Email |
| Coalfire | DEPT 880453 PO BOX 29650 | | | PHOENIX, AZ 85038-9650 | RICA.YASIN@COALFIRE.COM | Email |
| Coalfire Systems, Inc. | DEPT 3754 | PO BOX 123754 | | DALLAS, TX 75312-3754 | First Class Mail |
| COBALT RECRUITMENT INC | 21 W 46TH ST STE 805 | | | NEW YORK, NY 10036-4119 | ACCOUNTS@COBALTRECRUITMENT.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| COGNITEV's SAS - DNCRAWL.COM | | | | | COMPTA@DNCRAWL.COM | Email |
| CONFECT MNGMNT SOL PVT LTD | | | | | confectmanagementsolutions@gmail.com | Email |
| CONNECTTEL INC | 11824 JOLLYVILLE RD STE 302 | | | AUSTIN, TX 78759 | ADMIN@CONNECTTECHTALENT.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| Conosguir | 3270 SUNTREE BLVD | SUITE 101 C | | MELBOURNE, FL 32940 | First Class Mail |
| Constant Contact | 1601 Trapelo Road, Suite 329 | | | Waltham, MA 02451 | First Class Mail |
| CONSTELLIS | 13530 DULLES TECHNOLOGY DR STE 500 | | | HERNDON, VA 20171-4642 | VENDORSUPPORT@CONSTELLIS.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Consumer Product Safety Commission | 381 Elden Street Suite 4000 | | | Herndon, VA 20170 | christine_lene@fbc.dot.gov | Email / First Class Mail |
| CONVENTION ELECTRIC | PO BOX 63170 | | | LOS ANGELES, CA 90063 | First Class Mail |
| CORE & MAIN | PO BOX 28446 | | | ST LOUIS, MO 63146 | First Class Mail |
| CORPTAX INC | 2300 E LAKE COOK RD STE 800 | | | BUFFALO GROVE, IL 60089 | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| COUNTY OF FAIRFAX | 12000 GOVT CTR PKWY #223 | | | FAIRFAX, VA 22035 | First Class Mail |
| COUNTY OF FAIRFAX | DEPARTMENT OF TAX ADMINISTRATION DTA | PO BOX 10201 | | FAIRFAX, VA 22035-0201 | First Class Mail |
| Coupa | 950 TOWER LN FLR 20 | | | FOSTER CITY, CA 94404 | First Class Mail |
| CozyRoc | 4350 Lassiter at North Hills Ave Ste 235 | | | Raleigh, NC 27609 | First Class Mail |
| CozyRoc LLC | 4350 Lassiter at North Hills Ave Ste 235 | | | Raleigh, NC 27609 | First Class Mail |
| Crain Communications | 29588 NETWORK PLACE | | | CHICAGO, IL 60673-1295 | First Class Mail |
| Crain Communications Ltd. | 29588 NETWORK PLACE | | | CHICAGO, IL 60673-1295 | LTUCKER@CRAIN.COM | Email |
| CRANBERRY TOWNSHIP | 2525 ROCHESTER RD STE 400 | | | CRANBERRY TOWNSHIP, PA 16066 | First Class Mail |
| CSC CORPORATE DOMAINS INC. | P O BOX 7410023 | | | Chicago, IL 60674-5023 | First Class Mail |
| CSC CORPORATE DOMAINS, INC. | PO BOX 7410023 | | | CHICAGO, IL 60674-5023 | First Class Mail |
| D-B COMPUTRONICS | | | | | info@dbcomputronics.in | Email |
| Datadome Solutions | 524 BROADWAY 11TH FLR | | | NEW YORK, NY 10012, NY 10012 | ACCOUNTS@DATADOME.COM | Email / First Class Mail |
| DATAEDGE CONSULTING INC | 101 MORGAN LANE STE 203B | | | PLAINSBORO, NJ 08536 | First Class Mail |
| DATALOGIC AI LLC | 14710 SCHOETTLER GROVE COURT | | | CHESTERFIELD, MO 63017 | SWAPNIL@DATALOGIC.AI; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| Daymark | 42 3RD AVE | | | BURLINGTON, MA 01803 | First Class Mail |
| Daymark Solutions | 42 3RD AVE | | | BURLINGTON, MA 01803 | First Class Mail |
| DEAD RIVER CO | 82 RUNNING HILL RD STE 400 | | | S PORTLAND, ME 04106 | First Class Mail |
| DELL FINANCIAL SERVICES CANADA | | | | | DFS_Invoicing@dell.com | Email |
| DELTA DENTAL OF CALIFORNIA | 560 MISSION ST #130 | | | SAN FRANCISCO, CA 94105 | NCHATHA@DELTA.ORG; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| Deltek Systems, Inc | PO BOX 715967 | | | PHILADELPHIA, PA 19171-5937 | First Class Mail |
| Deltek, Inc. | PO BOX 715967 | | | PHILADELPHIA, PA 19171-5937 | First Class Mail |
| Descartes | 2030 POWERS FERRY ROAD SE | | | ATLANTA, GA 30339-5066 | First Class Mail |
| Descartes Systems (USA) LLC | 2030 POWERS FERRY ROAD SE | | | ATLANTA, GA 30339-5066 | First Class Mail |
| Device 42 Inc | 500 SAW MILL RD | | | WEST HAVEN, CT 06516 | LIZA.BARRY@DEVICE42.COM | Email |
| DGI-INVISUALS LLC | DGI COMMUNICATIONS LLC | 101 BILLERICA AVE BLDG 6 | | N BILLERICA, MA 01862 | AR@DGICOMMUNICATIONS.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| DIVIDEND RESTAURANT GROUP | COLORADO CENTER TWR 2 STE 400 | 2000 SOUTH COLORADO BLVD | | DENVER, CO 80222 | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| DPERIODI,PERIOD LLC | 485 FOLEY ST UNIT 2411 | | | SOMERVILLE, MA 02145 | First Class Mail |
| DRAEGER INC | 3135 QUARRY RD | | | TELFORD, PA 18969 | First Class Mail |
| Dreamhost | 417 ASSOCIATED RD PMB #257 | | | BREA, CA 92821 | ACCOUNTING@DREAMHOST.COM | Email / First Class Mail |
| Drift | 222 BERKELEY ST FLR 6 | | | BOSTON, MA 02116 | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| DRIFT.COM INC | 222 BERKELEY ST FLR 6 | | | BOSTON, MA 02116 | First Class Mail |
| Drift.com, Inc. | 222 BERKELEY ST FLR 6 | | | BOSTON, MA 02116 | First Class Mail |
| dtx company d/b/a Flowcode | DTX COMPANY | 45 GRAND ST | | NEW YORK, NY 10013 | MADELINE@FLOWCODE.COM | Email |
| Duende Software, Inc. | 44 Montgomery St | Suite 3450 | | San Francisco, CA 94104 | First Class Mail |
| Duende Systems | 44 Montgomery St | Suite 3450 | | San Francisco, CA 94104 | contact@duendesoftware.com | Email / First Class Mail |
| EBSCO INDUSTRIES INC. | ATTN: PAYMENT PROCESSING CENTER | PO BOS 204661 | | DALLAS, TX 75320-4661 | JKENNEDY@EBSCO.COM | Email / First Class Mail |
| ECHOBOX LTD | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| EDGETECH STAFFING INC | 96 NORWOOD ST | | | SHARON, MA 02067 | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| EFFICUS INC | 701 TILLERY STREET UNIT 12 | | | AUSTIN, TX 78702 | First Class Mail |
| EISENKRAFT CONSULTING LLC | 116 GARFIELD PLACE APT 2 | | | BROOKLYN, NY 11215 | NOAH@EISENKRAFTCONSULTING.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| Elastic Engineering | 155 Bovet Rd, Suite 400 | | | San Mateo, CA 94402 | First Class Mail |
| Empower | 8515 E Orchard Rd | Suite 2T3 | | Greenwood Village, CO 80111 | First Class Mail |
| Empower Trust Company, LLC | 8515 E Orchard Rd | Suite 2T3 | | Greenwood Village, CO 80111 | First Class Mail |
| Environmental Protection Agency | 381 Elden Street Suite 4000 | | | Herndon, VA 20170 | christine_lene@fbc.dot.gov | Email / First Class Mail |
| Ephox Corporation DBA Tiny Technologies, Inc. | 2100 GENG ROAD | SUITE 220 | | PALO ALTO, CA 94303 | First Class Mail |
| Ephox/TinyMCE | 2100 GENG ROAD | SUITE 220 | | PALO ALTO, CA 94303 | ebuggs@epiqsystems.com; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| EPIQ CLASS ACTION & CLAIMS SOLUTIONS INC | DEPT 0286 PO BOX 120286 | | | DALLAS, TX 75312-0286 | First Class Mail |
| Equinix | 1 LAGOON DRIVE | | | REDWOOD CITY, CA 94065 | dhowes@equinix.com | Email / First Class Mail |
| EQUINIX, INC. | AR | | | DALLAS, TX 75373-6031 | First Class Mail |
| EQUITY STAFFING GROUP | 8310 S VALLEY HWY STE 135 | | | ENGLEWOOD, CO 80112 | First Class Mail |
| ESHOW | 5 EXECUTIVE CT STE 4 | | | SOUTH BARRINGTON, IL 60010 | First Class Mail |
| EVALUESERVE INC | CROW CANYON PLAZA HQ | 2010 CROW CANYON PLACE | | SAN RAMON, CA 94583 | EVSRECEIVABLES@EVALUESERVE.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| EVENING POST PUBLISHING NEWSPAPER GROUP | 148 WILLIMAN ST | | | CHARLESTON, SC 29403 | DMION@POSTANDCOURIER.COM; DMKON@POSTANDCOURIER.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| Events Calendar Aggregator | 451 Taft St. NE, Suite 20 | | | Minneapolis, MN 55413 | First Class Mail |
| Events Calendar Filter | 451 Taft St. NE, Suite 20 | | | Minneapolis, MN 55413 | First Class Mail |
| EWING MOVING SERVICE INC | 1814 S THIRD ST | | | MEMPHIS, TN 38109 | First Class Mail |
| Excel Management Systems | 691 N HIGH STREET | 2ND FLR | | COLUMBUS, OH 43215 | SUSAN.WOOD@EMSI.COM | Email / First Class Mail |
| EXECUTIVE LEADERSHIP SOLUTIONS | ATTN BRIAN WRIGHT | 2104 W FIRST ST #1403 | | FORT MYERS, FL 33901 | First Class Mail |
| Experian / Fraudnet | 475 Anton Blvd | | | Costa Mesa, CA 92626 | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Experian Information Solutions, Inc. | 475 Anton Blvd | | | Costa Mesa, CA 92626 | | First Class Mail |
| EXPO GROUP, THE | 5931 WEST CAMPUS CIRCLE DR | | | IRVING, TX 75063 | EXHIBITORSERVICE@THEEXPOGROUP.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Extrabators | | | | | hello@Extrabators.com | Email |
| EYE 4 GROUP | 11820 PENDLETON PIKE | | | INDIANAPOLIS, IN 46235 | KACE@EYE4GROUP.COM; | Email First Class Mail |
| Factor Systems, LLC dba Billtrust | FACTOR SYSTEMS INC | 75 REMITTANCE DRIVE | | CHICAGO, IL 60675-1394 | | First Class Mail |
| FARMERS INS DM - YALE LONG | 1700 IOWA AVE #230 | | | RIVERSIDE, CA 92507 | | First Class Mail |
| FAT KID CREATIVE INC DBA SPEAKING OF TRANSGENDER | 3705 W PICO BLVD PMB 43939 | | | LOS ANGELES, CA 90019 | SPEAKINGOFTRANSGENDER@GMAIL.COM; SPEAKINGOFTRANSGENDER@GMAIL.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Federal Deposit Insurance Corporation | 381 Elden Street Suite 4000 | | | Herndon, VA 20170 | christina_lene@fdic.doc.gov | Email First Class Mail |
| Federal Energy Regulatory Commission | 381 Elden Street Suite 4000 | | | Herndon, VA 20170 | christina_lene@fdic.doc.gov | Email First Class Mail |
| FEDERAL EXPRESS CORPORATION | PO BOX 371461 | | | PITTSBURGH, PA 15250-7461 | USEFT@FEDEX.COM; | Email First Class Mail |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | | DALLAS, TX 75266-0481 | USEFT@FEDEX.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| FEDERAL EXPRESS CORPORATION | PO BOX 94515 | | | PALATINE, IL 60094-4515 | USEFT@FEDEX.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Federal Law Enforcement Training Center | 1131 Chapel Crossing Rd | | | Glynco, GA 31524 | roger.charnock@dhs.fletc.gov | Email First Class Mail |
| FEDEX USRO | LOCKBOX 223512 | 3965 AIRWAYS BLVD-G4 | | MEMPHIS, TN 38116 | | First Class Mail |
| Fidelity Security Life Insurance | PO BOX 632530 | | | CINCINNATI, OH 45263-2530 | | First Class Mail |
| Figma | 760 MARKET ST FLR 10 | | | SAN FRANCISCO, CA 94102 | IBACKS@FIGMA.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| FIGMA INC | 760 MARKET ST FLR 10 | | | SAN FRANCISCO, CA 94102 | IBACKS@FIGMA.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Figma, Inc | 760 MARKET ST FLR 10 | | | SAN FRANCISCO, CA 94102 | | First Class Mail |
| FinQuery | 3 RAVINIA DR NE STE P7 | | | ATLANTA, GA 30346 | CHRIS.HANNAFORD@FINQUERY.COM | Email First Class Mail |
| FIRST ADVANTAGE CORP. | PO BOX 403532 | | | ATLANTA, GA 30384-3532 | BILLING.SUPPORT@FADV.COM; | Email First Class Mail |
| FIRST CITIZENS BANK & TRUST COMPANY | 22722 29TH DR SE STE 100 | | | BOTHELL, WA 98021 | KIMBERLY.STEWART@FIRSTCITIZENS.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| FISITE RESEARCH LLC | 14407 WEST YALE PLACE | | | LAKEWOOD, CO 80228 | PAUL.JAMIESON@FISITEADVISORS.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Five9 | 4000 EXECUTIVE PKWY #400 | | | SAN RAMON, CA 94583 | SCOTT.WELESKI@FIVE9.COM | Email First Class Mail |
| FiveTran | 405 14TH ST STE 1100 | | | OAKLAND, CA 94612 | AR@FIVETRAN.COM | Email First Class Mail |
| Fortra | PO BOX 735324 | | | Chicago, IL 60673-5324 | accountsreceivable@fortra.com | Email First Class Mail |
| FRANCHISE QUALIFICATION PLUS | 7260 W AZURE DR | | | LAS VEGAS, NV 89130 | | First Class Mail |
| FRESHWORKS INC | DEPT #880636 PO BOX 29650 | | | PHOENIX, AZ 85038-9650 | RECEIVABLES@FRESHWORKS.COM; | Email First Class Mail |
| GARTNER INC | PO BOX 911319 | | | DALLAS, TX 75391-1319 | CFS@GARTNER.COM; CASHAPPLICATIONS@GARTNER.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Gen Digital Inc (Norton LifeLock) | 60 E Rio Salado Pkwy | Suite 1000 | | Tempe, AZ 85281 | EB_BILLING@SYMANTEC.COM | Email First Class Mail |
| GENERAL EXPOSITION SERVICES | 205 WINDSOR RD | | | POTTSTOWN, PA 19464 | | First Class Mail |
| GERSON, EMILY STARBUCK | 2412 FORT DR | | | ALEXANDRIA, VA 22303 | EMILY@EMILYSTARBUCK.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Getty Images (US), Inc. | PO BOX 953604 | | | ST LOUIS, MO 63195 | | First Class Mail |
| GLOBE LIFE AND ACCIDENT INSURANCE COMPANY | 133 NW 122ND ST | | | OKLAHOMA CITY, OK 73114-7214 | ACCOUNTSPAYABLE@GLOBE.LIFE; KIMSMITH@GLOBE.LIFE; | Email First Class Mail |
| GLOSSARY GLOBAL LLC | 2480 16TH ST NW #735 | | | WASHINGTON, DC 20009 | KOLLEN.POST@GMAIL.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Google | DEPT. 33654 | PO BOX 39000 | | SAN FRANCISCO, CA 94139 | | First Class Mail |
| GOOGLE LLC -USD | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW, CA 94043 | | First Class Mail |
| GREENFORT | | | | | angersbach@greenfort.de | Email |
| GTT America LLC | PO BOX 842630 | | | DALLAS, TX 75284-2630 | | First Class Mail |
| GTT Communications | PO BOX 842630 | | | DALLAS, TX 75284-2630 | BILLING@GTT.NET | Email First Class Mail |
| HASHICORP INC | 101 2ND ST STE 700 | | | SAN FRANCISCO, CA 94105 | AR@HASHICORP.COM; AR@HASHICORP.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| HAYS US | ACCOUNTS PAYABLE | 4300 W CYPRESS ST | | TAMPA, FL 33607 | | First Class Mail |
| HBR CONSULTING LLC | 625 S. FINANCIAL PLACE | STE 2250 | | CHICAGO, IL 60605-1028 | LGARBOWIT2@HBRCONSULTING.COM; LGARBOWIT2@HBRCONSULTING.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| HEALTHY KIDS PROGRAMS | 565 UNION AVE | | | NEW WINDSOR, NY 12553 | HEATHER@HEALTHYKIDSPROGRAMS.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| HeroDevs, Inc. | 8850 S 700 E #2437 | | | SANDY, UT 84070 | | First Class Mail |
| HIREQUOTIENT | | | | | UTKARSH@HIREQUOTIENT.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| HOLDER CONSTRUCTION COMPANY | 3300 RIVERWOOD PKWY STE 1200 | | | ATLANTA, GA 30339 | | First Class Mail |
| Hotjar Ltd. | | | | | | First Class Mail |
| HR | 4208 Six Forks Rd, Suite 1700 | | | Raleigh, NC 27609 | ACCOUNTS@HOTJAR.COM | Email |
| HUB Technology Group | 1636 GREAT PLAIN AVE | | | NEEDHAM, MA 02492 | | First Class Mail |
| HUNTINGTON HERALD DISPATCH | PO BOX 2017 | | | HUNTINGTON, WV 25720 | | First Class Mail |
| i3INFOTEK | 379 THORNALL ST 9TH FLR | | | EDISON, NJ 08837 | ACCOUNTING@i3INFOTEK.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| ICICI LOMBARD GIC LTD | | | | | ilcentralops@icicilombard.com | Email |
| IDEA HELIX INC | 39055 HASTINGS ST 202 A | | | FREMONT, CA 94538 | HR@IDEAHELIX.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| iKITAAB WEB | | | | | shefali.malhotra@gmail.com | Email |
| IKOKAS TECHNOLOGIES PTE LTD | | | | | parvinder@ikokas.com | Email |
| INENT INC | 400 N MOUNTAIN AVE STE 233 | | | UPLAND, CA 91786 | KIRAN@INENTINC.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| INFO EDGE INDIA LIMITED | | | | | SUPPORT@NAUKRI.COM | Email |
| Informatica | PO BOX 741089 | | | LOS ANGELES, CA 90074-1089 | | First Class Mail |
| INFORMATICS CORP | 23465 ROCK HAVEN WAY STE 100 | | | STERLING, VA 20166 | VINOD@INFORMATICSCORP.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| INFOSEC INSTITUTE INC | CENGAGE LEARNING INC DBA | PO BOX 936743 | | ATLANTA, GA 31193-6743 | | First Class Mail |
| Infosec IQ | CENGAGE LEARNING INC DBA | PO BOX 936743 | | ATLANTA, GA 31193-6743 | | First Class Mail |
| INFOTREND INC | 7761 DIAMONDBACK DR | | | COLLEGE PARK, MD 20740 | | First Class Mail |
| INFOWAVE SYSTEMS INC | 10 WATERCHASE DR III FL | | | ROCKY HILL, CT 06067 | | First Class Mail |
| Innovation Group, LLC | 1101 WOOTTON PKWY STE 400 | | | ROCKVILLE, MD 20852 | | First Class Mail |
| INSIGHT DIRECT USA INC | | | | | icawire@insight.com | Email |
| INSIGHT ENTERPRISE (CANADA) | | | | | icawire@insight.com | Email |
| INTEGRATE.COM INC | 111 W MONROE ST 19TH FLR | | | PHOENIX, AZ 85003 | MATT.WINTRINGHAM@INTEGRATE.COM; MATT.WINTRINGHAM@INTEGRATE.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| INTELECOX INC | | | | SAN DIEGO, CA 92130 | | First Class Mail |
| Interactive Marketing Solutions | 1177 SUMMER ST. | 2ND FLR | | STAMFORD, CT 06905 | SOLUTIONS@IMS-DM.COM | Email First Class Mail |
| Interactive Marketing Solutions, Corp. | 1177 SUMMER ST. | 2ND FLR | | STAMFORD, CT 06905 | SOLUTIONS@IMS-DM.COM | Email First Class Mail |
| INTERNAP NETWORK SERVICES | DEPT 0526 | | | DALLAS, TX 75312-0526 | | First Class Mail |
| INTERNATIONAL EQUITY RESEARCH CORP | 854 MASSACHUSETTS AVE | PO BOX 120526 | | CAMBRIDGE, MA 02139 | | First Class Mail |
| INTERVISION SYSTEMS | 2250 WALSH AVENUE | SUITE #10 | | SANTA CLARA, CA 95050 | PLAWLESS.IERC@COMCAST.NET; | Email First Class Mail |
| INTL PERSONNEL ASSESSMENT COUNCIL | MARTY ALBER IPAC FIN OFFICER | 200 DUCHESS CT | | MADISON, AL 35758 | NATASHA.RILEY@OMEL.OK.GOV | Email First Class Mail |
| INTOCAREERS (UNIVERSITY OF OREGON) | 5258 UNIVERSITY OF OREGON | | | EUGENE, OR 97403-5258 | | First Class Mail |
| Iterable | 2261 Market Street #5212 | | | SAN FRANCISCO, CA 94114 | FINANCE@ITERABLE.COM | Email First Class Mail |
| J FRANK ASSOCIATES LLC | 22 VANDERBILT AVE 18TH FLR | | | NEW YORK, NY 10017 | ACCOUNTINGDEPT@JOELLEFRANK.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| JAMS INC | PO BOX 845402 | | | LOS ANGELES, CA 90084 | PAYMENTS@JAMSADR.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| JEBBIT INC | 280 SUMMER ST FLR 7 | | | BOSTON, MA 02210 | LAURIE@JEBBIT.COM; RACHEL.GOLDEN@JEBBIT.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| JetBrains | 989 EAST HILLSDALE BLVD | STE 200 | | FOSTER CITY, CA 94404 | BILLING.US@JETBRAINS.COM | Email First Class Mail |
| JFrog | 270 E CARIBBEAN DR | | | SUNNYVALE, CA 94089 | TALIN@JFROG.COM | Email First Class Mail |
| JFrog Inc. | 270 E CARIBBEAN DR | | | SUNNYVALE, CA 94089 | | First Class Mail |
| JMB Capital Partners Lending, LLC | 205 S MARTEL AVE | | | LOS ANGELES, CA 90036 | | First Class Mail |
| Jobcase, Inc. | 201 BROADWAY ST STE 7 | | | CAMBRIDGE, MA 02139 | | First Class Mail |
| JOBKIVA INC | WALL STREET STATION PO BOX 876 | | | NEW YORK, NY 10268 | GUS.SAMRA@JOBDIVA.COM; GUS.SAMRA@JOBDIVA.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| JOBLIST LLC | 101 MISSION ST STE 900 | | | SAN FRANCISCO, CA 94105 | KEVIN@JOBLIST.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |

**Exhibit A**
**Service List**

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| JOBOT | 18575 JAMBOREE RD STE 600 | | IRVINE, CA 92612-2554 | LOAN@JOBOT.COM; LOAN@JOBOT.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| JOBVERSE INC | 5106 MARYLAND WAY STE 209 | | BRENTWOOD, TN 37027 | KEVIN@ONEREDCENT.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Jobverse, Inc. | 5106 MARYLAND WAY STE 209 | | BRENTWOOD, TN 37027 | | First Class Mail |
| JOENSSON, PER EMIL TOERJE | 4975 EL CAMINO DR AT C7 | | COLORADO SPRINGS, CO 80918 | | First Class Mail |
| JOPLIN GLOBE | PO BOX 7 | | JOPLIN, MO 64802-0007 | | First Class Mail |
| Joveo | 101 Jefferson Drive | Floor 1 | Menlo Park, CA 94025 | | First Class Mail |
| K C O RESOURCE MANAGEMENT | 1133 STATE ROUTE 28 | | WARRENSBURG, MO 12885-5606 | JOSTERHOUT@KCORESOURCE.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| KANGOGIFT | 1 SCHOOL STREET | SUITE 404 | ARLINGTON, MA 02476 | TODD@KANGOGIFT.COM; TODD@KANGOGIFT.COM | Email First Class Mail |
| Knowbe4 Inc | PO Box 734977 | | Dallas, TX 75373 4977 | Bob@thesecurityawarenesscompany.com | Email First Class Mail |
| KNOWLEDGE EDUCATION FOR YOUR SUCCESS | 6805 S WATERMAN AVE | | SAN BERNARDINO, CA 92408 | | First Class Mail |
| KOCIAN SOLC BALASTIK | | | | vertelova@ksb.cz | First Class Mail |
| KPRODUCTMANAGER | 1314 N 3RD ST APT 1124 | | PHOENIX, AZ 85004 | KPRODUCTM@GMAIL.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Kyribo Corp. | PO BOX 207796 | | DALLAS, TX 75320 | mwisemann@metlife.com | First Class Mail |
| L3HARRIS TECHNOLOGIES INC | 1025 W NASA BLVD | | MELBOURNE, FL 32919-0001 | APCUSTOMERSERVICE@L3HARRIS.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| LAKARYA LLC | 22924 LACEY OAK TER | | STERLING, VA 20166 | SRIVATSAN.N@LAKARYA.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| LANSING, FRANCIS | 5124 WHEELER CT | | WINSTON-SALEM, NC 27106 | | First Class Mail |
| LEADERSHIP CONNECT | 1407 BROADWAY | | NEW YORK, NY 10018 | INFO@LEADERSHIPCONNECT.IO; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| LEARNING TECHNOLOGIES GROUP INC | ATTN ACCOUNTING | 434 FAYETTEVILLE ST 9TH FLR | RALEIGH, NC 27601 | ACCOUNTS.RECEIVABLE@LTGPLC.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| LEE SUPPLY CORP | 6610 GUION RD | | INDIANAPOLIS, IN 46268-2534 | ACCOUNTSRECEIVABLE@GOTOLEE.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Library of Congress | 381 Elden Street Suite 4000 | | Herndon, VA 20170 | christina_lene@llbc.doi.gov | Email First Class Mail |
| Lista Citroen | 4950 S. YOSEMITE STREET | SUITE F2-337 | GREENWOOD VILLAGE, CO 80111 | | First Class Mail |
| Lincoln Financial Services | PO BOX 2658 GRP PROTECTION | | CAROL STREAM, IL 60132-2658 | KAREN.DUMONT@LFG.COM | Email First Class Mail |
| LINKEDIN | 62228 COLLECTIONS CENTER DRIVE | | CHICAGO, IL 60693-0622 | | First Class Mail |
| Litmos | PO Box 735297 | | Chicago, IL 60673 5297 | AccountsReceivable@litmos.com | Email First Class Mail |
| Litmus Software, Inc. | PO BOX 360628 | | PITTSBURGH, PA 15251-6628 | | First Class Mail |
| LIVEINTENT INC | 1 WORLD TRADE CNTR STE 45A | | NEW YORK, NY 10007 | SKRAUSS@LIVEINTENT.COM | Email |
| LOCAL MEDIA ASSOCIATION | PO BOX 84042 | | CHICAGO, IL 60689-4002 | JANCE.NORMAN@LOCALMEDIA.ORG; JANCE.NORMAN@LOCALMEDIA.ORG; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Lockton | 444 W 47th St. Suite 900 | | Kansas City, MO 64112 | | First Class Mail |
| Lockton Broker | 444 W 47th St. Suite 900 | | Kansas City, MO 64112 | | First Class Mail |
| LONG & ASSOCIATES ENGINEERS-ARCHITECTS INC | 4525 S MANHATTAN AVE | | TAMPA, FL 33611 | | First Class Mail |
| LONG ISLAND UNIVERSITY | ANNUAL FUND OFF UNIV CNTR | | BROOKVILLE, NY 11548-1326 | | First Class Mail |
| Lumen Technologies Group | 100 CenturyLink Dr | 700 NORTHERN BLVD | Monroe, LA 71203 | | First Class Mail |
| LV CONSULTING | LAURA VETERE | 46 MYSON ST | W ISLIP, NY 11795 | VETERE@LVSTAFF.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| M/S SPARKING INDIA | | | | indiasparkling@gmail.com | Email |
| M/S V M TRADERS | | | | AMIT.MAKKAR0701@GMAIL.COM | Email |
| M/S S R INFOTECH | | | | Rohini.aroga@brother.in | Email |
| MAAYEE INC | 4485 TENCH RD STE 341 | | SUWANEE, GA 30024 | PRUTHVI@MAAYEEINC.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Mach1 | 1 Wildwood Gdns | | Port Washington, NY 11050-2308 | | First Class Mail |
| Mach1 Consulting Group LLC | 1 Wildwood Gdns | | Port Washington, NY 11050-2308 | | First Class Mail |
| MAHENDRA FACILITIES PVT LTD | | | | sathish@chandrexpindia.com | Email |
| MANAGED TECHNOLOGY SERVICES LLC | 425 S FINANCIAL PLACE STE 2250 | | CHICAGO, IL 60605 | HBRAR@HBRCONSULTING.COM; HBRAR@HBRCONSULTING.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| MANATT PHELPS PHILLIPS | 2049 CENTURY PARK EAST STE 1700 | | LOS ANGELES, CA 90067-3101 | KVASILAKIS@MANATT.COM; JMCGUINNESS@MANATT.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| MARKET STREET TALENT | PO BOX 1556 | | PORTSMOUTH, NH 03802 | | First Class Mail |
| MARKON SOLUTIONS | ANSER ADVISORY | PO BOX 532306 | ATLANTA, GA 30353 | | First Class Mail |
| MASSACHUSETTS HIGH TECHNOLOGY COUNCIL INC | 2400 DISTRICT AVE | STE 110 | BURLINGTON, MA 01803 | JULIE@MHTC.ORG; JULIE@MHTC.ORG; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| MBNCARD INC | 365 E WINDMILL LANE STE 100 | | LAS VEGAS, NV 89141 | MONICA@MBNCARD.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| MCMORAN OCONNOR BRANLEY & BURNS PC | 2399 HWY 34 BLDG D STE D-1 | | MANASQUAN, NJ 08736 | MOCONNOR@MCMORANLAW.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| MCS OF TAMPA INC | ATTN DANA MACKIE OR AP | 8510 SUNSTATE ST | TAMPA, FL 33634 | | First Class Mail |
| MEADVILLE TRIBUNE | 947 FEDERAL COURT | | MEADVILLE, PA 16335 | LINDA_HAMILTON@MEADVILLETRIBUNE.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| MEDQUEST ASSOCIATES INC | DONNA M PROUZO | 3480 PRESTON RIDGE RD STE 600 | ALPHARETTA, GA 30005 | | First Class Mail |
| Mentis | ATTN: PAULA CAPPS | PO BOX 1246 LENOX HILL STATION | NEW YORK, NY 10021 | PAULACS@MENTISOFTWARE.COM | Email First Class Mail |
| Mentis Inc. | ATTN: PAULA CAPPS | PO BOX 1246 LENOX HILL STATION | NEW YORK, NY 10021 | PAULACS@MENTISOFTWARE.COM | Email First Class Mail |
| Merlin International, Inc - Veterans Administration | 8330 Boone Blvd, 8th Floor | | Vienna, VA 22182 | billing@merlincyber.com | Email First Class Mail |
| MessageBird USA, Inc. | 1621 Bay Road | | Miami Beach, FL 33139 | | First Class Mail |
| MetLife Critical Illness & Accident | DEPT CH 10579 | | PALATINE, IL 60055-0579 | SARAH.SCOTT@METLIFESERVICE.COM | Email First Class Mail |
| MetLife Legal | DEPT 781523 PO BOX 78000 | | DETROIT, MI 48278-1523 | KGIBSON@LEGALPLANS.COM | Email First Class Mail |
| Microsoft | ONE MICROSOFT WAY | | REDMOND, WA 98052 | | First Class Mail |
| MIDDLETON, STREETER | 445 SCHOOLHOUSE RD | | NEWARK, VT 05871 | | First Class Mail |
| MIGHTYHIVE LTD (UK) | | | | BILLING.EMEA@MIGHTYHIVE.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| MILLER BROTHERS SOLUTIONS | 360 CHESTNUT ST | | MEADVILLE, PA 16335 | | First Class Mail |
| MOBILE MARKETING ASSOC | MMA GLOBAL - FINANCE | 2020 MALTBY RD PMB 123 | BOTHELL, WA 98021 | FINANCE@MMAGLOBAL.COM; FINANCE@MMAGLOBAL.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| MONEY GROUP LLC | METRO OFFICE PARK 7 CALLE 1 STE 204 | | GUAYNABO, PR 00968 | ACCOUNTING@MONEY.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| MONTGOMERY COUNTY-MARYLAND | C/O COUNTY ATTORNEYS OFFICE | 101 MONROE STREET | ROCKVILLE, MD 20850 | | First Class Mail |
| MORGAN STANLEY SMITH BARNEY LL | STANDARD GLOBAL BANKING | OPERATIONS - 4TH FLOOR | BALTIMORE, MD 21231-9907 | MARYBETH.CABALL@MSGRAYSTONE.COM | Email |
| MORTGAGE RESEARCH CENTER LLC | 550 VETERANS UNITED DR | | COLUMBIA, MO 65201 | ASHLEY.HACKMANN@VETERANSUNITED.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| MRITI INFOSYSTEMS INC | 10301 NORTHWEST FWY STE 314 | | HOUSTON, TX 77092 | CONTACT@MRITIINFO.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| MullenLowe U.S., Inc. | PO BOX 74008224 | | CHICAGO, IL 60674-8224 | | First Class Mail |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| N-IX USA INC | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | Email Redacted | Email First Class Mail |
| National Association of State Workforce Administrators | ATTN ACCOUNTING | 444 N CAPITOL ST STE 300 | WASHINGTON, DC 20001 | GLUELLEN@NASWA.ORG | Email First Class Mail |
| National Association of State Workforce Agencies | ATTN ACCOUNTING | 444 N CAPITOL ST STE 300 | WASHINGTON, DC 20001 | GLUELLEN@NASWA.ORG | Email First Class Mail |
| NATIONAL ASSOCIATION OF WORKFORCE BOARDS | 1155 15TH ST NW | STE 350 | WASHINGTON, DC 20005 | COPUS@NAWB.ORG; ACCOUNTSPAYABLE@NAWB.ORG | Email First Class Mail |
| NATIONAL DEFENSE INDUSTRIAL ASSOCIATION | 2111 WILSON BLVD STE 400 | | ARLINGTON, VA 22201 | | First Class Mail |
| National Institute of Standards and Technology | 100 Bureau Drive MS 1090 | | Gaithersburg, MD 20899 | tiffany.butler@nist.gov | Email First Class Mail |
| National Science Foundation | 381 Elden Street Suite 4000 | | Herndon, VA 20170 | christine_lene@ibc.doi.gov | Email First Class Mail |
| NAVEX GLOBAL, INC | PO BOX 60941 | | CHARLOTTE, NC 28260-0941 | | First Class Mail |
| NEER INFO SOLUTIONS PVT. LTD. | | | | NIDHI.AGARWAL@NEERINFO.COM | Email |
| NETSERV APPLICATIONS | 1410 BITTERCRESS COURT | | ALPHARETTA, GA 30005 | | First Class Mail |
| Nevstar | A TRANSUNION CO - BOFA | PO 277833 | ATLANTA, GA 30384-7833 | | First Class Mail |
| NEW ERA INDIA | | | | BILL@NEWERAINDIA.COM | Email |
| NEW YORK LIFE INSURANCE - DALLAS | 12201 MERIT DR | | DALLAS, TX 75251 | NTMARTINEZ@FT.NEWYORKLIFE.COM; ACCOUNTPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| NEXUS CAFE SERVICES | | | | nexuscafeservice@gmail.com | Email |
| NIMBUS HARBOR FACILITIES | | | | ACCOUNTS@NIMBUSHARBOR.COM | Email |
| | | | NORTH MIAMI BEACH, FL 33160 | NYAREMCHUK@N-IX.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Nomtek | | | | K.CHOMA@NOMTEK.COM | Email |
| Northern Virginia Technology Council | NVTC | 1069 W BROAD ST STE 743 | FALLS CHURCH, VA 22046 | LMASON@NVTC.ORG | Email First Class Mail |
| Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York, NY 10019 | robert.hirsh@nortonrosefulbright.com; james.copeland@nortonrosefulbright.com | Email First Class Mail |
| Nuclear Regulatory Commission | 381 Elden Street Suite 4000 | | Herndon, VA 20170 | christine_lene@ibc.doi.gov | Email First Class Mail |
| OBOLINK TECH LLC | 680 S CACHE ST STE 100 | | JACKSON, WY 83001 | SUCHITRA@SINCERA.IN; ACCOUNTPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |

Exhibit A
Service List

| Creditor | Address | | Email | Method of Service |
|---|---|---|---|---|
| OGDEN DIRECTORIES INC | ATTN PETE BERZONSKY | 301 CAYUGA AVE | ALTOONA, PA 16602 | First Class Mail |
| Okta | 100 1st Street | | San Francisco, CA 94105 | jose.villones@okta.com | Email |
| Okta, Inc. | PO BOX 743620 | | LOS ANGELES, CA 90074-3620 | First Class Mail |
| OneTrust | P. O. Box 735381 | | Chicago, IL 60673 5381 | BFELDMAN@ONETRUST.COM | Email |
| ONPOINT INSIGHTS LLC | 11 FANEUIL DR | | WILMINGTON, MA 01887 | First Class Mail |
| OORT INC | 215 AYER RD STE 83 | | HARVARD, MA 01451 | FINANCE@OORT.IO; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| OpenAI | 548 MARKET ST PMB 97273 | | SAN FRANCISCO, CA 94104-5401 | ISABELL.DAGOSTI@OPENAI.COM | Email |
| Oracle | PO BOX 203448 | | DALLAS, TX 75320-3448 | First Class Mail |
| ORCA CONTENT & COPYWRITING | | | | CARLA.CINQ@PROTONMAIL.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| ORPINE INC | 5865 NORTH POINT PKWY STE 250 | | ALPHARETTA, GA 30022 | ACCOUNTS@ORPINE.COM; ACCOUNTS@ORPINE.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| OwnCompany, Inc. | 940 SYLVAN AVE | | ENGLEWOOD CLIFFS, NJ 07632 | First Class Mail |
| OwnData | 940 SYLVAN AVE | | ENGLEWOOD CLIFFS, NJ 07632 | First Class Mail |
| P.F. CHANG'S CHINA BISTRO INC | 8377 E HARTFORD DR #200 | | SCOTTSDALE, AZ 85255 | First Class Mail |
| PACHECO, JACQUELINE | 1089 HUGO LN PO BOX 2866 | | BIG BEAR CITY, CA 92314 | First Class Mail |
| PACIFIC NW ASSOC FOR COLLEGE ADMISSION COUNSELING | PO BOX 12474 | | MILL CREEK, WA 98082 | ADMIN@PNACAC.ORG; ADMIN@PNACAC.ORG; ABBY.TUDOR@NAU.EDU; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Pagerduty | DEPT 3817 | PO BOX 123857 | DALLAS, TX 75312-3817 | SALES@PAGERDUTY.COM | Email First Class Mail |
| PANDOLOGIC INC | DEPT CH 19764 | | PALATINE, IL 60055-9764 | BILLING@PANDOLOGIC.COM; BILLING@PANDOLOGIC.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Pantheon Systems | 717 California Street, 3rd Floor | | San Francisco, CA 94108 | First Class Mail |
| PAPANDREA, DAWN | 73 MOBILE AVENUE | | STATEN ISLAND, NY 10306 | DAWNPAPANDREA@GMAIL.COM; DAWNPAPANDREA@GMAIL.COM | Email First Class Mail |
| PARK HUDSON INT'L LLC | 135 PINELAWN RD STE 130 S | | MELVILLE, NY 11747 | ZROBBINS@PHAXIS.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| PEAK EMPLOYMENT SOLUTIONS LLC | 1109 MEDICAL CENTER DRIVE 7E | | AUGUSTA, GA 30909 | First Class Mail |
| Pension Benefit Guaranty Corporation | 381 Elden Street Suite 4000 | | Herndon, VA 20170 | christina_lene@ibc.doi.gov | Email |
| People.AI | 548 MARKET ST #58279 | | SAN FRANCISCO, CA 94104 | First Class Mail |
| Perforce Software | PO BOX 742263 | | LOS ANGELES CA 90074-2263 | MDELLECAVE@PERFORCE.COM | Email |
| Perforce Software Inc. | PO BOX 742263 | | LOS ANGELES, CA 90074-2263 | MDELLECAVE@PERFORCE.COM | Email |
| Pinnacle | 83 MORSE STREET | UNIT 6B | NORWOOD, MA 02062 | SMANCHESTER@PTP.CLOUD | Email First Class Mail |
| Placements, Inc. | 506 2ND AVE | SUITE 1825 | SEATTLE, WA 98104 | First Class Mail |
| PLATINUM ENTERPRISES LTD LLC | PRINCE TECHNOLOGY SOLUTIONS | 5048D VAN DYKE | SHELBY TOWNSHIP, MI 48317 | First Class Mail |
| PLOW & HEARTH | 7021 WOLFTOWN HOOD RD | | MADISON, VA 22727 | First Class Mail |
| PMG WORLDWIDE LLC | 2845 W 7TH ST | | Ft WORTH, TX 76107 | AR@PMG.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| POMEROY TECHNOLOGIES LLC | 1020 PETERSBURG RD | | HEBRON, KY 41075 | JENNIFER.WAINSCOTT@POMEROY.COM; ACCOUNTPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| PORTE BROWN LLC | 845 OAKTON STREET | | ELK GROVE VILLAGE, IL 60007 | LCERQUA@PORTEBROWN.COM | Email First Class Mail |
| POSTMAN INC | 595 MARKET STREET | SUITE 1130 | SAN FRANCISCO CA 94105, CA 94105 | HELP@GETPOSTMAN.COM; AR@POSTMAN.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| POTOWMAC ENGINEERS INC | SATISH KORPE | 9244 E HAMPTON DR #615 | CAPITOL HEIGHTS, MD 20743 | KORPEUSA@GMAIL.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Precisely | PO BOX 911304 | | DALLAS, TX 75391-1304 | ACCOUNTRECEIVABLE@PRECISELY.COM | Email First Class Mail |
| PRESIDIO NETWORKED SOLUTIONS | P.O. BOX 822169 | | Philadelphia, PA 19182 2169 | First Class Mail |
| Presidio Networked Solutions LLC | P.O. BOX 822169 | | philadelphia, PA 19182 2169 | First Class Mail |
| Progress Software | PO BOX 84-5828 | | Boston, MA 02284 5828 | First Class Mail |
| Progress Software Corporation | PO BOX 84-5828 | | Boston, MA 02284 5828 | First Class Mail |
| PROGRESS SOFTWARE CORPORATION | PO BOX 84-5828 | | Boston, MA 02284 5828 | accountsreceivable@progress.com | Email |
| PSINAPSE TECHNOLOGY LTD | FAO: SYLVIA JONES | 1063 A SERPENTINE LANE | PLEASANTON, CA 94566 | First Class Mail |
| Publish Press | PO BOX 110264 | | BRADENTON, FL 34211 | First Class Mail |
| QUIVET CONSULTING | 94 WOODVIEW DR | | BREWSTER, MA 02631 | LARISSA@QUIVETCONSULTONG.COM | Email First Class Mail |
| Rackspace | RACKSPACE LTD | PO BOX 730759 | DALLAS, TX 75373-0759 | First Class Mail |
| Rackspace US, Inc. | 1 FANATICAL PLACE | CITY OF WINDCREST | SAN ANTONIO, TX 78218 | irena.ak@rackspace.com | Email First Class Mail |
| RANDSTAD | P.O. BOX 2084 | | CAROL STREAM, IL 60132-2084 | SRAVANTHI.ATHIKARI@RANDSTADUSA.COM; AR.SUPPORT@RANDSTADUSA.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Randstad / Amazon | P.O. BOX 2084 | | CAROL STREAM, IL 60132-2084 | SRAVANTHI.ATHIKARI@RANDSTADUSA.COM; AR.SUPPORT@RANDSTADUSA.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Randstad Risesmart | PO BOX 74008804 | | CHICAGO, IL 60674-8804 | CMEELER@RISESMART.COM | Email First Class Mail |
| RC BRAYSHAW & CO LLC | PO BOX 91 | | WARNER, NH 03278 | JFREITAG@RCBRAYSHAW.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Recruiters United | 20033 Detroit Rd Ste 300 | | Rocky River, OH 44116-2400 | First Class Mail |
| Red Cedar | 2155 STEPHENS PLACE STE 310 | | NEW BRAUNFELS, TX 78130 | BUD.COOL@MTEAUTHORITY.COM | Email First Class Mail |
| REMUS GLOBAL | | | | HARNIT@REMUSGLOBAL.CO.IN | Email |
| REMX LLC | EMPLOYBRIDGE LLC | 1507 LYNDON B JOHNSON FWY FARMERS BRANCH | DALLAS, TX 75234 | AR@EMPLOYBRIDGE.COM; WILLIAM.KETTLES@EMPLOYBRIDGE.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| RESCUESTAT LLC | 3597 E MONMOUTH SKY LN #200 | | MERIDIAN, ID 83646 | ACCOUNTING@STATPADS.COM | Email First Class Mail |
| REVOLUTION TECHNOLOGIES LLC | ACCOUNTS PAYABLE | 100 SE 2ND STREET | MIAMI, FL 33131 | JDECRISTOFORO@REVOLUTIONTECHNOLOGIES.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Ripple | 1345 Seaboard Industrial Blvd NW | | Atlanta, GA 30318 | First Class Mail |
| Ripple IT | 1345 Seaboard Industrial Blvd NW | | Atlanta, GA 30318 | First Class Mail |
| RISE BAKING COMPANY INC | 828 KASOTA AVE SE | | MINNEAPOLIS, MN 55414 | RBC.AP@RISEBAKINGCOMPANY.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| RiseSmart | PO BOX 74008804 | | CHICAGO, IL 60674-8804 | CMEELER@RISESMART.COM | Email First Class Mail |
| RITIKA E SOLUTION | | | | canoroharddhu@gmail.com | Email |
| RMG MILEAGE LLP | | | | davinder@mileageindia.com | Email |
| ROYAL DESTINATION TRAVEL | | | | info@rdtravels.in | Email |
| ROZNOS ENTERPRISES INC | JASON ROZNOS | 3308 52ND AVE DR W | BRADENTON, FL 34207 | First Class Mail |
| RSM UK AUDIT LLP | | | | CREDITCONTROL.FINANCE@RSMUK.COM | Email |
| RSM UK GROUP LLP | | | | rsmuk.com | Email |
| RTB HOUSE INC | C/O AVITUS GROUP ACCTG SVCS DEPT | PO BOX 2506 | BILLINGS, MT 59103 | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| S M CATERING | | | | smcateringdl@gmail.com | Email |
| SAKS OFF 5TH LLC | ACCOUNTS PAYABLE/TIM ONEILL | 225 LIBERTY ST 26TH FLR | NEW YORK, NY 10281 | First Class Mail |
| Salesforce | P.O. BOX 203141 | | DALLAS, TX 75320-3141 | First Class Mail |
| SALESFORCE, INC. | P.O. BOX 203141 | | DALLAS, TX 75320-3141 | First Class Mail |
| SAMURAI COWBOY ENTERTAINMENT GRP | 22494 BRIGHTWOOD PLACE | | SANTA CLARITA, CA 91350 | JOELSEARLS@GMAIL.COM; JOELSEARLS@GMAIL.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| SAN FRANCISCO CHRONICLE | ATTN CONNIE PEREZ | PO BOX 2171 | SAN ANTONIO, TX 78297 | First Class Mail |
| SAN FRANCISCO CHRONICLE | PO BOX 14550 | | DES MOINES, IA 50306 | CPEREZ@SFCHRONICLE.COM | Email First Class Mail |
| SAP America, Inc. | PO BOX 734595 | | Chicago, IL 60673 4595 | First Class Mail |
| SAVANT SYSTEMS INC | 45 PERSEVERANCE WAY | | HYANNIS, MA 02601 | HEATHER.GUSTAFSON@SAVANT.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Saxonica | | | | ankita@saxonica.com | Email |
| SCALAR, LLC | PO Box 1031 | | Draper, UT 84020 | kaylene.nakson@scalar.io | Email First Class Mail |
| ScaleOut | 12725 SW MILLIKAN WAY STE 270 | | BEAVERTON, OR 97005 | First Class Mail |
| SCHOENHERR RECHTSANWALTE GMBH | | | | billing@schoenherr.eu | Email |
| SecureIT Consulting Group | 12110 SUNSET HILLS RD | #600 | RESTON, VA 20190 | ACCOUNTSPAYABLE@SECUREIT.COM | Email First Class Mail |
| SECURITAS SECURITY SERVICES USA INC | 4330 PARK TERRACE DR | | WESTLAKE VILLAGE, CA 91361 | First Class Mail |
| SEMRush | 800 BOYLSTON ST STE 2475 | | BOSTON, MA 02199 | First Class Mail |
| SEMRush, Inc. | 800 BOYLSTON ST STE 2475 | | BOSTON, MA 02199 | TIM.SHARBLE@SEMRUSH.COM | Email First Class Mail |
| SER ACQUISITION INC | C/O THE CORPORATION TRUST CO | PO BOX 19801 | WILMINGTON, DE 95816 | SOFIA.SA@SERKRANIG.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email First Class Mail |
| Seriff Inc. | P.O. BOX 74008769 | | CHICAGO, IL 60674-8769 | First Class Mail |
| Seyfarth | 1075 PEACHTREE STREET N.E. | SUITE 2500 | ATLANTA, GA 30309 | First Class Mail |
| SHARON HERALD | ALLIED NEW/CNHI LLC | 525 S DOCK ST | SHARON, PA 16146 | SSORG@MEADVILLETRIBUNE.COM | Email First Class Mail |

**Exhibit A**
**Service List**

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| SHI International | PO BOX 952121 | | DALLAS, TX 75395-2121 | SAM_BRODSKY@SHI.COM | Email / First Class Mail |
| SHREE OIAS SYSTEMS & TECHINFRA | | | | avinash.kumar@shreeojas.com | Email |
| SHWETA MISHRA | | | | drshweta.mishra@yahoo.com | Email |
| SIFI | 525 MARKET ST 6TH FLR | | SAN FRANCISCO, CA 94105 | ABACHE8@SIFTSCIENCE.COM | Email / First Class Mail |
| SIMPLIDIRECT CORP | 286 OLD LANCASTER RD | | SUDBURY, MA 01776 | LVB@SIMPLYDIRECT.COM; ACCOUNTPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| SIVALTECH INC | 6170 CORNERSTONE CT E STE 260 | | SAN DIEGO, CA 92121 | ANDREW@SIVALTECH.COM; ACCOUNTPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| SLACK TECHNOLOGIES INC | PO BOX 207795 | | DALLAS, TX 75320-7795 | MMILENKOVIC@SLACK-CORP.COM; MMILENKOVIC@SLACK-CORP.COM; ACCOUNTPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| Smithsonian Institute | 380 Herndon Parkway | | Herndon, VA 20170 | nkertisuk@smithsonian.gov | Email / First Class Mail |
| Solarwinds | PO BOX 730720 | | DALLAS, TX 75373-0730 | | First Class Mail |
| SOLANT HOLDINGS LLC | c/o Thomas E. Raines, Esq., Thomas E. Raines, PC, 3296 Summit Ridge Parkway, Suite 2110 | | Duluth, GA 30096 | | First Class Mail |
| SOLILOQUIE LLC (Emma Smith) | 2017 CREEKLAND VIEW BLVDD | | NASHVILLE, TN 37207 | | First Class Mail |
| Solo.io | 222 THIRD ST STE 3300 | | CAMBRIDGE, MA 02142 | | First Class Mail |
| SOLO.IO Inc | 222 THIRD ST STE 3300 | | CAMBRIDGE, MA 02142 | | First Class Mail |
| Sonarsource | | | | MICHAEL.EDWARDS@SONARSOURCE.COM | Email |
| Sonatype, Inc | PO BOX 22697 | | NEW YORK, NY 10087-2697 | ACCOUNTING@SONATYPE.COM | Email / First Class Mail |
| Sounarsource SA | | | | MICHAEL.EDWARDS@SONARSOURCE.COM | Email |
| SP PLUS | PO BOX 74007568 | | CHICAGO, IL 60674-7538 | DKONKEL@SPPLUS.COM; DAREN@SPPLUS.COM; DKONKEL@SPPLUS.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| Splunk, Inc. | 3098 Olsen Dr | | San Jose, CA 95128 | | First Class Mail |
| SS1 LLC | 32334 LEGACY POINTE PKWY | | AVON LAKE, OH 44012 | JEFF@STARTSOLE.ORG; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| STAPLES CONTRACT & COMMERCIAL LLC | PO BOX 70242 | | PHILADELPHIA, PA 19176-0242 | LAMAR.HUFF@STAPLES.COM; ARREMITTANCE@STAPLES.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| State of Ohio | 4200 Surface Road | | Columbus, OH 43228 | andrew.miller@das.ohio.gov | Email / First Class Mail |
| STERLING INFORMATION RESOURCES | | | | Kishore.indi@sterlingcheck.com | Email |
| STONE PHILLIPS LLC | PO BOX 200362 | | COCOA BEACH, FL 32932 | ANNAPHILLIPS2050@YAHOO.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| STORYKIT AB | | | | BENOIT.CARDIS@STORYKIT.IO; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Surface Transportation Board | 381 Elden Street Suite 4000 | | Herndon, VA 20170 | christine_lene@tbc.dot.gov | Email / First Class Mail |
| SurveyMonkey, Inc | ONE CURIOSITY WAY | | SAN MATEO, CA 94403 | TAXMURG@SURVEYMONKEY.COM | Email / First Class Mail |
| SUTA, FARIS | 9443 ADDISON AVE | | FRANKLIN PARK, IL 60131 | | First Class Mail |
| SYMPHONI HR PRIVATE LIMITED | | | | accounts@symphonihr.com | Email |
| SYMPHONY ENTERPRISES LLC | 113 FIELD CLUB DR | | MCKEES ROCKS, PA 15136 | MEENAKSHI@SYMPHONYENTERPRISES.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| Talent Neuron, LLC | 590 MADISON AVE 40TH FL | | NEW YORK, NY 10022 | ANNA.LEAB@TALENTNEURON.COM | Email / First Class Mail |
| TALENT SOURCE STAFFING INC | 109 EAST 1ST ST | | MISHAWAKA, IN 46544 | TAMMIE@TALENTSOURCESTAFFING.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| TALENT.COM INC | Talent.com USA Inc | P.O. Box 95538 | Chicago, IL 60694 | payment@talent.com | Email / First Class Mail |
| TALENT.COM INC | PO BOX 95729 | | CHICAGO, IL 60694-5729 | PAYMENT@TALENT.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| Talogy (aka Performance Assessment Network) | 11590 N MERIDIAN STREET | STE 200 | CARMEL, IN 46032 | | First Class Mail |
| Talroo Inc. | PO BOX 201342 | | DALLAS, TX 75320-1342 | | First Class Mail |
| Tata Consultancy Services Limited | PO BOX 74007582 | | CHICAGO, IL 60674-7582 | ATUL.TAYAL@TCS.COM | Email / First Class Mail |
| TATA TELESERVICES LIMITED | | | | NitinKumar.Sharma.PANCHAMA@tatatel.co.in | Email |
| TECHJOCKEY INFOTECH PRIVATE LI | | | | Sidharth.Maharshi@techjockey.com | Email |
| TEGUS, INC. | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| TEVORA BUSINESS SOLUTIONS INC | 400 SPECTRUM CENTER DR STE 1900 | | IRVINE, CA 92618 | ACCOUNTSPAYABLE@TEVORA.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| TEXTBROKER INTL. LLC | 8076 W SAHARA AVE | | LAS VEGAS, NV 89117 | JOCHEN.MERUS@TEXTBROKER.EU; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| Textkernel | | | | verschoor@textkernel.nl | Email |
| Textkernel US LLC, | C/O NEAL, GERBER & EISENBERG LLP | 2 N LASALLE ST STE 1700 | CHICAGO, IL 60602 | | First Class Mail |
| THE INFOSOFT GROUP LLC | 1000 N WATER ST STE 1200 | | MILWAUKEE, WI 53202 | | First Class Mail |
| The Junto Company, LTD | 4 VICTORIAN GATE WAY | STE 306 | COLUMBUS, OH 43215 | | First Class Mail |
| THE MERGE, LLC | 217 Emmett Drive | | Niceville, FL 32578 | | First Class Mail |
| THOMSON REUTERS TAX & ACCOUNTING - CHECKPOINT | PO BOX 71687 | | CHICAGO, IL 60694-1687 | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| THOUGHTSOL INFOTECH PVT LTD | | | | pulkit.khandelwal@thoughtsol.in | Email |
| TIMESAVED INC | | | | BECKY@GETTIMESAVED.COM; BECKY@GETTIMESAVED.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| TOWN OF NORTHBOROUGH | DEPT 3810 PO BOX 4110 | | WOBURN, MA 01888-4110 | | First Class Mail |
| TOWN OF WESTON | DEPT 7600 PO BOX 4110 | | WOBURN, MA 01888-4110 | | First Class Mail |
| TRAFFICCAKE LIMITED | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Translations.com, Inc. | 3 Park Avenue | 39th Floor | New York, NY 10016 | | First Class Mail |
| Transperfect | 1250 BROADWAY 32ND FLR | | NEW YORK, NY 10001 | JBARTLETT@TRANSPERFECT.COM | Email / First Class Mail |
| TransPerfect Translations International Inc. | 1250 BROADWAY 32ND FLR | | NEW YORK, NY 10001 | JBARTLETT@TRANSPERFECT.COM | First Class Mail |
| TRAVERSE CITY RECORD EAGLE | 120 W FRONT ST | | TRAVERSE CITY, MI 49684 | | First Class Mail |
| TREASURER, COMMONWEALTH OF VIRGINIA | DGS FISCAL SERVICES | PO BOX 562 | RICHMOND, VA 23218-0562 | | First Class Mail |
| TREND MICRO INC | 225 E JOHN CARPENTER FREEWAY STE 1500 | | IRVING, TX 75062 | ACCTSRECEIVABLE_BILLING@TRENDMICRO.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| TRENTON VENTURES LLC | 13601 W US HWY 290 STE A101-359 | | AUSTIN, TX 78737 | ERIN@ERIN-JACKSON.CO; ERIN@ERIN-JACKSON.CO; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| TRICOR SERVICES LIMITED | | | | INFO@HK.TRICORGLOBAL.COM | Email |
| Trintech | PO BOX 734950 | | DALLAS, TX 75373-4950 | | First Class Mail |
| Trintech Inc. | PO BOX 734950 | | DALLAS, TX 75373-4950 | FINANCE@TRINTECH.COM | Email / First Class Mail |
| Tripwire | 29039 NETWORK PLACE | | CHICAGO, IL 60673-1290 | | First Class Mail |
| Trustarc | 835 MARKET ST STE 800 BOX 137 | | SAN FRANCISCO, CA 94103 | | First Class Mail |
| Twilio | Twilio Inc | 1801 California Street | Suite 500 | Denver, CO 80202 | AR@TWILIO.COM | First Class Mail |
| Twilio, Inc. | SENDGRID | PO BOX 735926 | DALLAS, TX 75373 | | First Class Mail |
| TYLE JONES & ASSOCIATE INC | 58 E. SANTA ANITA AVE. | | BURBANK, CA 91502 | ACH_NOTIFICATION@TYLIE.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| U.S. NEWS & WORLD REPORT LP | 120 WEST 29TH ST | | NEW YORK, NY 10001 | PTEESE@USNEWS.COM; PTEESE@USNEWS.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| Unanet | 22970 INDIAN CREEK DR | STE 200 | DULLES, VA 20166 | | First Class Mail |
| UNIFIRST FIRST AID CORP | GREEN GUARD | 3499 RIDER TRAIL SOUTH | ST LOUIS, MO 63045 | EVAN_GARD@UNIFIRST.COM; AR@GREENGUARD.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| United Healthcare | 9700 Health Care Ln | | Hopkins, MN 55343 | | First Class Mail |
| UnitedHealthcare | 9900 Bren Rd E ste 300 w | | Minnetonka, MN 55343 | diana_busrak@uhg.com | Email / First Class Mail |
| URIA MENENDEZ ABOGADOS S.L.P | | | | EBILLING@URIA.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| US Department of Education | 381 Elden Street Suite 4000 | | Herndon, VA 20170 | christine_lene@tbc.dot.gov | Email / First Class Mail |
| US Department of Energy | 381 Elden Street Suite 4000 | | Herndon, VA 20170 | christine_lene@tbc.dot.gov | Email / First Class Mail |
| US Department of Labor | 381 Elden Street Suite 4000 | | Herndon, VA 20170 | christine_lene@tbc.dot.gov | Email / First Class Mail |
| US Department of the Interior | 381 Elden Street Suite 4000 | | Herndon, VA 20170 | christine_lene@tbc.dot.gov | Email / First Class Mail |
| US Department of Transportation | 381 Elden Street Suite 4000 | | Herndon, VA 20170 | christine_lene@tbc.dot.gov | Email / First Class Mail |
| US Holocaust Memorial Museum | 381 Elden Street Suite 4000 | | Herndon, VA 20170 | christine_lene@tbc.dot.gov | Email / First Class Mail |
| US MONITOR | 251 WEST NYACK RD STE C | | W NYACK, NY 10994 | | First Class Mail |
| Usertesting | PO BOX 103643 | | PASADENA, CA 91189-3643 | ACCOUNTING@USERTESTING.COM | Email / First Class Mail |
| UserTesting Technologies, Inc. | PO BOX 103643 | | PASADENA, CA 91189-3643 | ACCOUNTING@USERTESTING.COM | Email / First Class Mail |
| UTTARA CORPORATE SERVICES PVT. | | | | sharath@mahendra.co | Email |
| V.V. KALE & CO | | | | TAX VENDOR MARKED AS GEN FOR ACCT REVIEW | Email |
| VANGUARD RENEWABLES HOLDINGS LLC | 133 BOSTON POST RD BLDG 15 | | WESTON, MA 02493 | DMONTOLIO@VANGUARDRENEWABLES.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| VERELLEN | 5297 PROSPECT ST | | HIGH POINT, NC 27263 | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | Email | Method of Service |
|---|---|---|---|---|
| Verinext | 515 TOWNSHIP LINE RD STE 120 | | BLUE BELL, PA 19422 | First Class Mail |
| Verint | P.O. BOX 978702 | | DALLAS, TX 75397-8702 | First Class Mail |
| Verint Systems, Inc. | P.O. BOX 978702 | | DALLAS, TX 75397-8702 | HELEN.NERO@VERINT.COM | Email |
| | | | | First Class Mail |
| Verizon Deutschland GMBH | PO BOX 15043 | | ALBANY, NY 12212-5044 | First Class Mail |
| Verizon France | PO BOX 15043 | | ALBANY, NY 12212-5044 | First Class Mail |
| Victor Insurance | 7700 Wisconsin Ave | | Bethesda, MD 20814 | First Class Mail |
| Victor Insurance Managers Inc. | 7700 Wisconsin Ave | | Bethesda, MD 20814 | First Class Mail |
| Vimeo | 330 West 34th Street, 10th Floor | | New York, NY 10001 | First Class Mail |
| VIRTUAL CREATIVE ARTISTS LLC | 338 GRACIOUS WAY | | HENDERSON, NY 89011 | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| | | | | First Class Mail |
| VISION IT USA INC | 20130 LAKEVIEW CENTER PLAZA STE 422 | | ASHBURN, VA 20147 | First Class Mail |
| VMWARE INC | 3401 HILLVIEW AVE | | PALO ALTO, CA 94304 | AR@VMWARE.COM; | Email |
| | | | | AP@VMWARE.COM; | |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| VOIP OFFICE TELECOMMUNICATIONS | | | | SALIRAN@VOIPOFFICE.COM | Email |
| VULTUS INC | 50 CRAGWOOD RD STE 126 | | SOUTH PLAINFIELD, NJ 07080 | RAKESH@VULTUS.COM | Email |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| Wayspire | 1541 AIRPORT DR | | TALLAHASSEE, FL 32304 | LUCAS@WAYSPIRE.COM; | Email |
| | | | | LUCAS@WAYSPIRE.COM; | |
| | | | | LUCAS@WAYSPIRE.COM | First Class Mail |
| WAYSPIRE LLC | 1541 AIRPORT DR | | TALLAHASSEE, FL 32304 | LUCAS@WAYSPIRE.COM; | Email |
| | | | | LUCAS@WAYSPIRE.COM; | |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| Wayspire, LLC | 1541 AIRPORT DR | | TALLAHASSEE, FL 32304 | LUCAS@WAYSPIRE.COM | Email |
| | | | | | First Class Mail |
| WEBASTO ROOF SYSTEMS INC | 2500 EXECUTIVE HILLS BLVD | | AUBURN HILLS, MI 48326-2983 | WBS-AP-10@WEBASTO.COM; | Email |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| Wells Fargo Financial Leasing Inc | PO Box 77096 | | Minneapolis, MN 55480-7796 | First Class Mail |
| Wells Fargo Financial Leasing, Inc. | PO BOX 650016 | | DALLAS, TX 75265-0016 | INDIA.ECHOLS@LEASINGCONNECTION.COM | Email |
| | | | | | First Class Mail |
| WEWORK INDIA MNGEMNT PVT LTD | | | | RHEA.MALHOTRA@WEWORK.COM.IN | Email |
| WICKWIRE HOLM BARRISTERS SOLICITORS | | | | wh@wickwireholm.com | Email |
| WINHELLER RECHTSANWALTSGESELLS | | | | INFO@WINHELLER.COM | Email |
| WINMO, LLC | PO BOX 117638 | | ATLANTA, GA 30368-7638 | ACCOUNTING@WINMO.COM | Email |
| | | | | | First Class Mail |
| WISCONSIN DEPARTMENT OF REVENUE | PO Box 930389 | | MILWAUKEE, WI 53293-0389 | First Class Mail |
| WOOO | C/O BRETT KUMMER VP RESOURCING (WEST) | STALLION BLDG 17325 PARK ROW | HOUSTON, TX 77084 | First Class Mail |
| WORDS HERE LTD | | | | ACCOUNTS@FLATPLAN.IO; | Email |
| | | | | ACCOUNTS@FLATPLAN.IO | Email |
| Workday | PO BOX 886106 | | LOS ANGELES, CA 90088-6106 | ACCOUNTS.RECEIVABLE@WORKDAY.COM; | Email |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| WORKDAY INC | PO BOX 886106 | | LOS ANGELES, CA 90088-6106 | ACCOUNTS.RECEIVABLE@WORKDAY.COM; | Email |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| Workday, Inc. | PO BOX 886106 | | LOS ANGELES, CA 90088-6106 | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| WP Engine, Inc. | PO BOX 734427 | | DALLAS, TX 75373-4427 | AR@WPENGINE.COM | Email |
| | | | | | First Class Mail |
| Wpengine | PO BOX 734427 | | DALLAS, TX 75373-4427 | AR@WPENGINE.COM; | Email |
| | | | | AR@WPENGINE.COM; | |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| WPENGINE INC | PO BOX 734427 | | DALLAS, TX 75373-4427 | AR@WPENGINE.COM; | Email |
| | | | | AR@WPENGINE.COM; | |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| WSO2 Inc | PO BOX 201390 | | DALLAS, TX 75320-1390 | DILIBAN@WSO2.COM; | Email |
| | | | | DILIBAN@WSO2.COM; | |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| WSO2 LLC | PO BOX 201390 | | DALLAS, TX 75320-1390 | DILIBAN@WSO2.COM; | Email |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| WTOP-FM/WFED-AM | HUBBARD RADIO WASHINGTON DC | LB 005431 PO BOX 645431 | CINCINNATI, OH 45264-5431 | RDADIN@WTOP.COM; | Email |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| X CORP | PO BOX 7427-6043 | | PHILADELPHIA, PA 19170-6043 | AR@TWITTER.COM; | Email |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| Xactly | DEPT CH 16399 | | PALATINE, IL 60055-6399 | avardeh@xactlycorp.com; | Email |
| | | | | AR@XACTLYCORP.COM; | |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| XACTLY CORPORATION | DEPT CH 16399 | | PALATINE, IL 60055-6399 | avardeh@xactlycorp.com; | Email |
| | | | | AR@XACTLYCORP.COM; | |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| Xandr | DEPT CH 19467 | | PALATINE, IL 60055-9467 | BRYAN.EISENBERG@XANDR.COM; | Email |
| | | | | XANDR_CASHMANAGEMENT@MICROSOFT.COM; | |
| | | | | BILLING@XANDR.COM; | First Class Mail |
| | | | | AR@WPENGINE.COM | |
| XANDR INC | DEPT CH 19467 | | PALATINE, IL 60055-9467 | BRYAN.EISENBERG@XANDR.COM; | Email |
| | | | | XANDR_CASHMANAGEMENT@MICROSOFT.COM; | |
| | | | | BILLING@XANDR.COM; | First Class Mail |
| | | | | AR@WPENGINE.COM | |
| XANDR INC. | DEPT CH 19467 | | PALATINE, IL 60055-9467 | BRYAN.EISENBERG@XANDR.COM; | Email |
| | | | | XANDR_CASHMANAGEMENT@MICROSOFT.COM; | |
| | | | | BILLING@XANDR.COM; | First Class Mail |
| | | | | AR@WPENGINE.COM; | |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | |
| YOAST BV | | | | VIP@YOAST.COM; | Email |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| YONDER CONSULTING INC | 30 EAST 20TH ST 7TH FLR (7R) | | NEW YORK, NY 10003 | AR@YONDERCONSULTING.COM; | Email |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| YORK TECH LLP | | | | rajy@ettgroup.in | Email |
| Young Conaway Stargatt & Taylor, LLP | Rodney Square, 1000 North King Street | | Wilmington, DE 19801 | mlunn@ycst.com; | Email |
| | | | | rpoppiti@ycst.com | |
| ZAPIER INC | 548 MARKET ST #62411 | | SAN FRANCISCO, CA 94104-5401 | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| ZAYO GROUP LLC | P.O. BOX 785876 | | PHILADELPHIA, PA 19178-5876 | First Class Mail |
| ZAYO GROUP LLC | P.O. BOX 785876 | | PHILADELPHIA, PA 19178-5876 | First Class Mail |
| ZCROO CORP | REZSCORE C/O GERRIT HALL | 792 HIGHLAND VIEW LANE | CAMANO, WA 98282 | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| ZCROO CORP (replace Rescore) | REZSCORE C/O GERRIT HALL | 792 HIGHLAND VIEW LANE | CAMANO, WA 98282 | First Class Mail |
| Zendesk | PO BOX 734287 | | CHICAGO, IL 60673-4287 | AR@ZENDESK.COM; | Email |
| | | | | AR@ZENDESK.COM; | |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| ZENDESK INC | PO BOX 734287 | | CHICAGO, IL 60673-4287 | AR@ZENDESK.COM; | Email |
| | | | | AR@ZENDESK.COM; | |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| Zeplin | 832 SANSOME ST 3RD FLR | | SAN FRANCISCO, CA 94111 | SUPPORT@ZEPLIN.IO; | Email |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| ZEPLIN INC | 832 SANSOME ST 3RD FLR | | SAN FRANCISCO, CA 94111 | SUPPORT@ZEPLIN.IO; | Email |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| Zeplin Inc. | 832 SANSOME ST 3RD FLR | | SAN FRANCISCO, CA 94111 | First Class Mail |
| Zoom | 55 ALMADEN BLVD 6TH FLR | | SAN JOSE, CA 95113 | FINANCE@ZOOM.US; | Email |
| ZOOM VIDEO COMMUNICATIONS INC | 55 ALMADEN BLVD 6TH FLR | | SAN JOSE, CA 95113 | FINANCE@ZOOM.US; | Email |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| ZOOM VIDEO COMMUNICATIONS INC | PO BOX 398843 | | SAN FRANCISCO, CA 94139-8843 | FINANCE@ZOOM.US; | Email |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| Zoom Video Communications Inc. | 55 Almaden Blvd | 6th Floor | San Jose, CA 95113 | First Class Mail |
| Zoominforth | 100 PINE STREET | SUITE 1250 | SAN FRANCISCO, CA 94111 | billing@zoominforth.com | Email |
| Zoominforth, Inc. | 100 PINE STREET | SUITE 1250 | SAN FRANCISCO, CA 94111 | billing@zoominforth.com | Email |
| Zoominfo | 805 BROADWAY ST STE 900 | | VANCOUVER, WA 98660 | ALEX.LAZEROWICH@ZOOMINFO.COM | Email |
| | | | | | First Class Mail |
| Zoominfo Technologies | 805 BROADWAY ST STE 900 | | VANCOUVER, WA 98660 | ALEX.LAZEROWICH@ZOOMINFO.COM | Email |
| Zuora | 101 REDWOOD SHORES PKWY | | REDWOOD CITY CA 94065, CA 94065 | AR@ZUORA.COM; | Email |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| ZUORA INC | 101 REDWOOD SHORES PKWY | | REDWOOD CITY CA 94065, CA 94065 | AR@ZUORA.COM; | Email |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| Zuora, Inc. | 101 REDWOOD SHORES PKWY | | REDWOOD CITY CA 94065, CA 94065 | AR@ZUORA.COM; | Email |
| | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| ZVASTI MARKETING | | | | info@zvasti.in | Email |
| | | | | | First Class Mail |