## Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Nun | P.O. No. | Description | Due Date | Open Balance | Age | ys Till Net Due |
|------|--------|----------------|--------------|----------|-------------|----------|-------------|-----|-----------------|
| 7/8/2024 | Careerbuilder | Payment | 10344 | | Unapplied $24,912.32 is payment for 18376 but this | 7/8/2024 | ($38.76) | 371 | 45 |
| 3/24/2025 | Careerbuilder | Invoice | 25759 | GreenLake C | Greenlake Primera Switching - February 2025 | 5/8/2025 | $3,168.00 | 67 | 45 |
| 3/24/2025 | Careerbuilder | Invoice | 25759 | GreenLake C | Greenlake Primera Storage - February 2025 | 5/8/2025 | $32,619.21 | 67 | 45 |
| 3/24/2025 | Careerbuilder | Invoice | 25760 | Signed Quote | HPE Greenlake Primera Storage February 2025 | 5/8/2025 | $31,731.07 | 67 | 45 |
| 3/24/2025 | Careerbuilder | Invoice | 25760 | Signed Quote | HPE Greenlake Primera Switching February 2025 | 5/8/2025 | $11,522.88 | 67 | 45 |
| 3/31/2025 | Careerbuilder | Invoice | 26093 | | Fortinet Coterm Renewal 3/28/25 - 3/28/26 | 5/15/2025 | $171,325.00 | 60 | 45 |
| 4/23/2025 | Careerbuilder | Invoice | 26515 | Signed Quote | HPE Greenlake Primera Switching March 2025 | 6/7/2025 | $11,522.88 | 37 | 45 |
| 4/23/2025 | Careerbuilder | Invoice | 26515 | Signed Quote | HPE Greenlake Primera Storage March 2025 | 6/7/2025 | $31,731.07 | 37 | 45 |
| 4/25/2025 | Careerbuilder | Invoice | 26634 | MWUS06220 | Connector for Salesforce & Jira Cloud - Cloud - Sta | 6/9/2025 | $5,942.95 | 35 | 45 |
| 4/25/2025 | Careerbuilder | Invoice | 26634 | MWUS06220 | Jira - Cloud - Standard up to 800 users E-3XA-QED | 6/9/2025 | $50,678.95 | 35 | 45 |
| 4/25/2025 | Careerbuilder | Invoice | 26634 | MWUS06220 | draw.io Diagrams | UML, BPMN, AWS, ERD, & Flov | 6/9/2025 | $5,243.78 | 35 | 45 |
| 4/25/2025 | Careerbuilder | Invoice | 26634 | MWUS06220 | Atlassian Guard - Cloud - Standard up to 800 users | 6/9/2025 | $26,391.30 | 35 | 45 |
| 4/25/2025 | Careerbuilder | Invoice | 26634 | MWUS06220 | Jira Service Management - Cloud - Premium up to 2 | 6/9/2025 | $76,228.99 | 35 | 45 |
| 4/25/2025 | Careerbuilder | Invoice | 26634 | MWUS06220 | ScriptRunner for Jira Cloud - Cloud - Standard up to | 6/9/2025 | $7,099.71 | 35 | 45 |
| 4/25/2025 | Careerbuilder | Invoice | 26634 | MWUS06220 | Confluence - Cloud - Premium up to 800 users E-3F | 6/9/2025 | $61,603.61 | 35 | 45 |
| 4/25/2025 | Careerbuilder | Invoice | 26634 | MWUS06220 | Backbone Issue Sync for Jira Cloud - Cloud - Stand | 6/9/2025 | $3,364.76 | 35 | 45 |
| 4/30/2025 | Careerbuilder | Invoice | 26781 | GreenLake C | Greenlake Primera Storage - March 2025 | 6/14/2025 | $32,612.42 | 30 | 45 |
| 4/30/2025 | Careerbuilder | Invoice | 26781 | GreenLake C | Greenlake Primera Switching - March 2025 | 6/14/2025 | $3,168.00 | 30 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27018 | MWUS06251 | Prorated Credit For InsightVM | 6/23/2025 | ($227.08) | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27018 | MWUS06251 | One Time Discount For InsightVM | 6/23/2025 | ($10,043.56) | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27018 | MWUS06251 | InsightVM Subscription for licensed number of asse | 6/23/2025 | $75,958.65 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d18 C7W7 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d21 C7S8 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: JEDIA | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d20 C7X7 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7TKKHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: luigiapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | Compellent SC9000 1st Controller 83684 | 6/23/2025 | $4,076.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d23 C7T2 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd2d35 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d2 6Z0LB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |

## Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Num | P.O. No. | Description | Due Date | Open Balance | Age | ys Till Net Due |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx05 7TJLHK | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx04 7TJGHI | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d6 8P0DD | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhb1 C7Y5CH2 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7THMHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis C3YZZ72 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 453K482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7T6LHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtmapp01vm11 7TG | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 3709HH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: DEVPM | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: devapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | Compellent SC4020 4-port 16Gb FC Storage Array | 6/23/2025 | $2,208.55 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 49MJ482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: ASHPR | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 6NP9JB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d2 6Z0BB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 36ZBHH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | Compellent SC4020 4-port 16Gb FC Storage Array | 6/23/2025 | $2,208.55 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d24 C7S7 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: QTSPP | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d27 C7V5 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: ASHPR | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d10 GKXN | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx06 7TJKHH | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7TGGHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx18 7T7MH | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 49MK482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis C3X4082 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | Compellent SC9000 1st Controller GZC6KH2 | 6/23/2025 | $4,076.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d16 C7V4 | 6/23/2025 | $212.73 | 21 | 45 |

## Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Nun | P.O. No. | Description | Due Date | Open Balance | Age | ys Till Net Due |
|------|--------|----------------|--------------|----------|-------------|----------|--------------|-----|-----------------|
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: BOBAA | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis BBRJJB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 36Z6HH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | Compellent SC9000 1st Controller Host: QTSSANC | 6/23/2025 | $4,076.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server DWTK0M2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7TJFHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 454J482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtscorpesxi05 7TDL | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7THCHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d13 C7X5 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: QTSPP | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d18 49PG | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | Compellent SC4020 4-port 16Gb FC Storage Array | 6/23/2025 | $4,058.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 455J482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R720 Server Host: devmoneyb 1V0KQ\ | 6/23/2025 | $109.36 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd3d32 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmmg | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd2d33 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: ASHPR | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: svr-ls-bkp1 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d25 C7V9 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd1d35 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtscorp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d2 6YZNB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtscorpesxi02 7TFC | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7TLDHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d11 GKX2 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d19 C7V3 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 371CHH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | 3PAR StoreServ 7200c 2-Node Storage Base Host: | 6/23/2025 | $1,355.86 | 21 | 45 |

## Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Num | P.O. No. | Description | Due Date | Open Balance | Age | ys Till Net Due |
|------|--------|----------------|--------------|----------|-------------|----------|--------------|-----|-----------------|
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 38JHKB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd3d35 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 3717HH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis J22GKB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 49NH482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtscorpesxi06 7TFJI | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d7 6Z19B4 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd3d34 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: MONEY | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis BBQJJB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 6L85JB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d25 C7RB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: QTSPP | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d12 GKW2 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhb2 C7Y7CH2 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd2d31 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7TKBHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis J22HKB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7THHHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7TGFHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis C3W5082 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 3715HH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd1d34 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: QTSPP | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 3708HH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d23 C7S4 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server DWSM0M2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d27 C7V2 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d24 C7T9 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d12 GKW | 6/23/2025 | $212.73 | 21 | 45 |

## Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Num | P.O. No. | Description | Due Date | Open Balance | Age | ys Till Net Due |
|------|--------|----------------|--------------|----------|-------------|----------|--------------|-----|-----------------|
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis JR6HXK2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis J23GKB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d15 C7W5 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7T6FHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7TJBHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis C3X2082 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtscorpesxi04 7TDM | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 454G482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d26 C7TB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d22 C7T4 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd1d37 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtscorp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7TKMHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtmapp01vm12 7TG | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 454L482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d17 C7WE | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d26 C7Y4 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd2d36 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 3707HH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d4 6Z1JB4 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtscorp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: MONEY | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd2d32 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d15 C7X8 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d20 C7R8 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtmapp01vm16 7TF | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx14 7T7GHI | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7T6KHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx07 7TJJHK | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |

## Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Nun | P.O. No. | Description | Due Date | Open Balance | Age | ys Till Net Due |
|------|--------|---------------|--------------|----------|-------------|----------|-------------|-----|------|
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 453L482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d3 6Z09B4 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | 3PAR StoreServ 7200c 2-Node Storage Base Host: | 6/23/2025 | $1,355.86 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server DWTJ0M2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7TJCHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | Compellent SC4020 10Gb Controller 9HPVH82 | 6/23/2025 | $2,208.55 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 3716HH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis C3X0082 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx03 7TGMH | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 455L482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd1d36 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 36Z4HH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d13 C7X6 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: ASHPR | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d8 81QCB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis GJXYGB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 36Z9HH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 36Y8HH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd3d31 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx02 7TGJHi | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx19 7T7LHH | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 49NJ482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d1 5NT0B | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | 3PAR StoreServ 7200c 2-Node Storage Base Host: | 6/23/2025 | $1,355.86 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: luigiapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d23 C7T8( | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730 E5-2600 v4 2P Server Host: QTM | 6/23/2025 | $162.00 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtscorp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd3d33 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d14 C7X3( | 6/23/2025 | $212.73 | 21 | 45 |

## Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Nun | P.O. No. | Description | Due Date | Open Balance | Age | ys Till Net Due |
|------|--------|---------------|--------------|----------|-------------|----------|--------------|-----|-----------------|
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 455H482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd1d38 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd1d32 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis J23CKB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d6 81QLB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx17 7T7FHk | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge M640 Blade Server Host: svr-ls-esx01 ⌐ | 6/23/2025 | $95.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7TJMHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d28 C7Y6( | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd1d31 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d28 C7V6( | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 371BHH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | Compellent SC9000 Controller 62CJHK2 | 6/23/2025 | $4,076.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx20 7T5JHk | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 6NP7JB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d5 3DLCD | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 3726HH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 454D482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 454K482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis BBWGJB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 38FHKB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx16 7T6CHI | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7THBHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: luigiapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtmapp01vm09 7TF | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d10 GKXF | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d19 C7X9( | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7THDHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis J22JKB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server DWTH0M2 | 6/23/2025 | $187.23 | 21 | 45 |

## Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Num | P.O. No. | Description | Due Date | Open Balance | Age | ys Till Net Due |
|------|--------|----------------|--------------|----------|-------------|----------|--------------|-----|-----------------|
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtmapp01vm14 7TF | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtscorpesxi01 7TFG | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis C3Z0082 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtmapp01vm13 7TF | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: QTSPP | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 38JGKB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd3d36 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: DEVPP | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: QTSPP | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: QTSPPHAN1 7T7JH | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7THFHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | Compellent SC9000 1st Controller 83682 | 6/23/2025 | $4,076.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: QTSPP | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d29 C7T3( | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: QTSPP | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 3718HH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: devapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d9 81QJB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 49ND482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: QTSPPPRINCESS1 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx10 7THLHl | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d28 C7S9( | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhb3 C7V7CH2 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7TKDHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtstier2cl4esxi27 7T | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | 3PAR StoreServ 7200c 2-Node Storage Base Host: | 6/23/2025 | $1,355.86 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d14 C7W6 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d20 C7R9 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |

## Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Nun | P.O. No. | Description | Due Date | Open Balance | Age | ys Till Net Due |
|------|--------|----------------|--------------|----------|-------------|----------|--------------|-----|-----------------|
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | 3PAR StoreServ 7200c 2-Node Storage Base Host: | 6/23/2025 | $1,355.86 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: BOBAE | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: QTSPP | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: QTSPP | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d12 GKX0 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis C3X3082 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx15 7T6JHK | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: DARTH | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d6 81PNB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtscorp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtscorp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d7 81Q9B | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis C3WZZ72 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7TKJHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 455F482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d27 C7V8 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd3d38 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d4 6Z0PB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: ASHPR | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis C3Z1082 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx13 7T5KH | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d4 6Z0JB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: devapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7TGHHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7TLFHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 456G482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis C3X1082 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d5 6Z1BB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d1 6Z0KB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d21 C7SB | 6/23/2025 | $212.73 | 21 | 45 |

## Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Nun | P.O. No. | Description | Due Date | Open Balance | Age | ys Till Net Due |
|------|--------|----------------|--------------|----------|-------------|----------|--------------|-----|------------------|
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd2d38 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d3 6Z0MB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d11 GKX1 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmmgt | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 3705HH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R720 Server Host: devmoneya JT0KQV | 6/23/2025 | $109.36 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7TKHHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: DROBII | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 456K482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d22 C7T6( | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: devapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd1d33 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d1 6Z1KB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d9 81QME | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmmgt | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtstier2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | Compellent SC4020 4-port 16Gb FC Storage Array | 6/23/2025 | $2,208.55 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: devapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 370BHH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d17 C7W2 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: QTSPP | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: QTSPP | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d8 81QKB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | Compellent SC9000 1st Controller 84000 | 6/23/2025 | $4,076.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d9 81PPB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d29 C7Y2( | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis J23HKB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: devapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d5 6Z1CB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d16 C7W3 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R210 Server GB4TPQ1 | 6/23/2025 | $49.23 | 21 | 45 |

## Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Nun | P.O. No. | Description | Due Date | Open Balance | Age | ys Till Net Due |
|------|--------|----------------|--------------|----------|-------------|----------|--------------|-----|-----------------|
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 456H482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: luigiapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtmapp01vm10 7TG | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtscorpesxi03 7TFH | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtstier2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx12 7TLBH | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: QTSPP | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: devapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | Compellent SC9000 Controller 659THL2 | 6/23/2025 | $8,063.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7THKHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge M640 Blade Server H16J9T2 | 6/23/2025 | $95.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730 E2-2600 v4 2P Server Host: NAS | 6/23/2025 | $162.00 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d15 C7W8 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd2d37 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd2d34 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 3719HH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d8 81QBB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d10 GKXN | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx01 7TGLHI | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis BBTGJB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d18 C7XB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d17 C7X2 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: luigiapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 456J482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge M640 Blade Server H16H9T2 | 6/23/2025 | $95.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd2d3 FWHP( | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: DEVPD | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d19 C7S2( | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d26 C7S6( | 6/23/2025 | $212.73 | 21 | 45 |

## Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Nun | P.O. No. | Description | Due Date | Open Balance | Age | ys Till Net Due |
|------|--------|----------------|--------------|----------|-------------|----------|--------------|-----|------------------|
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 454F482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtstier2cl4esxi03 7T | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d24 C7T5( | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R740xd CTO Chassis Host: qtmhd3d37 | 6/23/2025 | $230.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: QTSPP | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d14 C7W4 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 49MH482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d7 81QHB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtmapp01vm15 7TF | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7TKCHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 6NP8JB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtstier2cl4esxi05 7T | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: devapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d16 C7W9 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: devdbvm5 DWTG0N | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 36Z5HH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 49NG482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx09 7TGKH | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 49NF482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx08 7TKGH | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis GJY0HB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 36Z8HH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis J23DKB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: DARTH | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: QTSPPHAN0 9NCJ| | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 370CHH2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d13 C7X4 | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d11 GKXL | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | 3PAR StoreServ 7400c 4-Node Storage Base Host: | 6/23/2025 | $1,664.59 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: QTSPP | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server Host: qtsvdiesx11 7THJH| | 6/23/2025 | $187.23 | 21 | 45 |

## Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Num | P.O. No. | Description | Due Date | Open Balance | Age | ys Till Net Due |
|------|--------|----------------|--------------|----------|-------------|----------|--------------|-----|-----------------|
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | Compellent SC9000 1st Controller GZC7KH2 | 6/23/2025 | $4,076.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d25 C7Y3( | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd1d21 C7T7( | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: devapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | Compellent SC4020 4-port 16Gb FC Storage Array | 6/23/2025 | $4,058.05 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 456D482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis C3X5082 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: luigiapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R640 Server 7TLCHK2 | 6/23/2025 | $187.23 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: qtmapp | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: QTSPP | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d22 C7S5( | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R730xd Server Host: qtmhd3d29 C7VB | 6/23/2025 | $212.73 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis GJXZGB2 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis Host: DEVPH | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27019 | Q-34327 | PowerEdge R630 CTO 8SFF Chassis 455K482 | 6/23/2025 | $167.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerMax 2000 VBrick Base 2048GB | 6/23/2025 | $14,670.95 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | VNX7600 DPE 25SFF Drive Slots | 6/23/2025 | $38,717.45 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge R610 Server Host: affprodsan320 | 6/23/2025 | $192.82 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | UCS B200 M5 CTO Blade Chassis Host: ucs07esxa | 6/23/2025 | $75.95 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | Unity 600 DPE 25SFF EMC Rack Host: unity9256 | 6/23/2025 | $19,107.95 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | NetBackup 5330 229TB Appliance | 6/23/2025 | $14,971.08 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge R610 Server Host: affprodsan321 | 6/23/2025 | $192.82 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge R610 Server Host: affprodsan317 | 6/23/2025 | $192.82 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | UCS 5108 Blade Server Chassis Host: ucs05-esx-b | 6/23/2025 | $37.36 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | Unity 880F DPE 25SFF EMC Rack Host: unity5012 | 6/23/2025 | $6,417.95 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | VNX5200 DPE 25SFF Drive Slots 25x900GB 10K | 6/23/2025 | $3,808.36 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge R610 Server Host: affprodsan314 | 6/23/2025 | $192.82 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | Unity 600 DPE 25SFF EMC Rack Host: unity9258 | 6/23/2025 | $19,107.95 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | VNX5200 DPE 25SFF Drive Slots 25x900GB 10K H | 6/23/2025 | $416.36 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge FC630 Blade Server Host: fx01esx302 | 6/23/2025 | $133.50 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | UCS 5108 Blade Server Chassis Host: ucs07-nbqa- | 6/23/2025 | $37.36 | 21 | 45 |

## Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Num | P.O. No. | Description | Due Date | Open Balance | Age | ys Till Net Due |
|------|--------|---------------|--------------|----------|-------------|----------|-------------|-----|------|
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge R710 Server | 6/23/2025 | $199.64 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge R610 Server Host: affprodsan312 | 6/23/2025 | $192.82 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge R710 Server Host: affprodsan304 | 6/23/2025 | $199.64 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | UCS B200 M5 CTO Blade Chassis Host: ucs07esx | 6/23/2025 | $75.95 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge R610 Server Host: affprodsan322 | 6/23/2025 | $192.82 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge R610 Server Host: affprodsan316 | 6/23/2025 | $192.82 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | UCS 5108 Blade Server Chassis | 6/23/2025 | $1,381.12 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | UCS 5108 Blade Server Chassis Host: ucs04-esx-b | 6/23/2025 | $37.36 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | VNX5700 SPE 4x6G SAS BE EMC Rack | 6/23/2025 | $3,490.09 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | UCS B200 M5 CTO Blade Chassis Host: ucs07esxa | 6/23/2025 | $75.95 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | UCS B200 M5 CTO Blade Chassis | 6/23/2025 | $10,784.90 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | MDS 9148 48-port (48p Active) 8Gb FC Switch Hos | 6/23/2025 | $356.45 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge R610 Server Host: affprodsan308 | 6/23/2025 | $192.82 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | UCS B200 M5 CTO Blade Chassis Host: ucs01esxf | 6/23/2025 | $75.95 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge FC630 Blade Server Host: fx01esx301 | 6/23/2025 | $133.50 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge FC630 Blade Server Host: fx01esx303 | 6/23/2025 | $133.50 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge R610 Server Host: affprodsan315 | 6/23/2025 | $192.82 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge FC630 Blade Server Host: fx01esx304 | 6/23/2025 | $133.50 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | VNX7500 SPE 4x6G SAS BE Dense Rack | 6/23/2025 | $16,293.14 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge R610 Server Host: affprodsan310 | 6/23/2025 | $192.82 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | Unity 880F DPE 25SFF EMC Rack Host: unity5013 | 6/23/2025 | $6,417.95 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge R610 Server Host: affprodsan309 | 6/23/2025 | $192.82 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | UCS B200 M5 CTO Blade Chassis Host: ucs07esxf | 6/23/2025 | $75.95 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | UCS 5108 Blade Server Chassis Host: ucs03esx-be | 6/23/2025 | $37.36 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge R610 Server Host: affprodsan323 | 6/23/2025 | $192.82 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | UCS 5108 Blade Server Chassis Host: ucs05-esx-s | 6/23/2025 | $28.09 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | Scalar i500 Base Library 82 Slot 14U Host: backupl | 6/23/2025 | $1,487.18 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge R610 Server Host: affprodsan311 | 6/23/2025 | $192.82 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | MDS 9148 48-port (48p Active) 8Gb FC Switch Hos | 6/23/2025 | $356.45 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge R610 Server Host: affprodsan319 | 6/23/2025 | $192.82 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge R610 Server Host: affprodsan324 | 6/23/2025 | $192.82 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | UCS B200 M5 CTO Blade Chassis Host: ucs01esxt | 6/23/2025 | $75.95 | 21 | 45 |

### Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Num | P.O. No. | Description | Due Date | Open Balance | Age ys Till Net Due |
|------|--------|----------------|--------------|----------|-------------|----------|--------------|---------------------|
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge R710 Server Host: nbmedia203 | 6/23/2025 | $199.64 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | PowerEdge FX2 Blade Chassis Host: fx01enc301 | 6/23/2025 | $52.64 | 21 | 45 |
| 5/9/2025 | Careerbuilder | Invoice | 27020 | | NetBackup 5230 14TB Appliance | 6/23/2025 | $1,090.90 | 21 | 45 |
| 5/22/2025 | Careerbuilder | Invoice | 27304 | Signed Quote | HPE Greenlake Primera Storage April 2025 | 7/6/2025 | $31,731.07 | 8 | 45 |
| 5/22/2025 | Careerbuilder | Invoice | 27304 | Signed Quote | HPE Greenlake Primera Switching April 2025 | 7/6/2025 | $11,522.88 | 8 | 45 |
| 5/22/2025 | Careerbuilder | Invoice | 27305 | GreenLake C | Greenlake Primera Switching - April 2025 | 7/6/2025 | $3,168.00 | 8 | 45 |
| 5/22/2025 | Careerbuilder | Invoice | 27305 | GreenLake C | Greenlake Primera Storage - April 2025 | 7/6/2025 | $32,579.61 | 8 | 45 |
| 5/29/2025 | Careerbuilder | Invoice | 27421 | | SHG1007985G4RP1 | 7/13/2025 | $1,983.96 | 1 | 45 |
| 5/29/2025 | Careerbuilder | Invoice | 27421 | | san-pr-pure1.careerbuilder.com PCHFL16020063 S | 7/13/2025 | $21,651.72 | 1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27450 | MWUS06164 | Provides inbound email protection against threats th | 7/15/2025 | $48,168.00 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27450 | MWUS06164 | Email Isolation allows you to access any website via | 7/15/2025 | $8,424.00 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27450 | MWUS06164 | DMARC deployment for unlimited sending domains | 7/15/2025 | $34,209.82 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27450 | MWUS06164 | Includes IMDv2 plus full TAP AD sandboxing. - Saa | 7/15/2025 | $9,348.00 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27450 | MWUS06164 | Log API Forwarding is a feature available for PoD c | 7/15/2025 | $2,292.15 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | AVATAX | 7/15/2025 | $9,896.10 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | vCenter 7.0 Technical Support - Production | 7/15/2025 | $5,130.45 | -1 | 45 |

## Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Nun | P.O. No. | Description | Due Date | Open Balance | Age | ys Till Net Due |
|------|--------|---------------|--------------|----------|-------------|----------|-------------|-----|----------------|
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |

## Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Num | P.O. No. | Description | Due Date | Open Balance | Age | ys Till Net Due |
|------|--------|----------------|--------------|----------|-------------|----------|--------------|-----|------------------|
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |

## Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Nun | P.O. No. | Description | Due Date | Open Balance | Age | ys Till Net Due |
|------|--------|----------------|--------------|----------|-------------|----------|--------------|-----|------------------|
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |

## Exhibit A -- Statement Of Account

| Date | Client | Transaction Ty | Document Num | P.O. No. | Description | Due Date | Open Balance | Age | ys Till Net Due |
|------|--------|----------------|--------------|----------|-------------|----------|--------------|-----|-----------------|
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 5/31/2025 | Careerbuilder | Invoice | 27510 | 3242A | VMware vSphere 7.0 Technical Support - Productio | 7/15/2025 | $794.95 | -1 | 45 |
| 6/16/2025 | Careerbuilder | Invoice | 27893 | GreenLake C | Greenlake Primera Storage - May 2025 | 7/31/2025 | $31,902.00 | -17 | 45 |
| 6/16/2025 | Careerbuilder | Invoice | 27893 | GreenLake C | Greenlake Primera Switching - May 2025 | 7/31/2025 | $3,168.00 | -17 | 45 |
| 6/16/2025 | Careerbuilder | Invoice | 27896 | Signed Quote | HPE Greenlake Primera Switching May 2025 | 7/31/2025 | $11,522.88 | -17 | 45 |
| 6/16/2025 | Careerbuilder | Invoice | 27896 | Signed Quote | HPE Greenlake Primera Storage May 2025 | 7/31/2025 | $31,731.07 | -17 | 45 |
| | | | | | | TOTAL | $1,313,704.91 | | |