## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| Zen JV, LLC, *et al.*, | ) | Case No. 25 – 11195 (JKS) |
|  | ) |  |
| Debtors.[1] | ) | (Jointly Administered) |
|  | ) |  |

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

## INTRODUCTION

The debtors and debtors in possession (collectively, the "**Debtors**" or the "**Company**") in the above-captioned chapter 11 cases (these "**Chapter 11 Cases**") submit their *Schedules of Assets and Liabilities* (the "**Schedules**") and *Statements of Financial Affairs* (the "**Statements**") pursuant to section 521 of the Bankruptcy Code (as defined below), Rule 1007 of the Federal Rules of Bankruptcy Procedure and Rule 1007-1 of the Local Rules of the United States Bankruptcy Court for the District of Delaware.

On June 24, 2025 (the "**Petition Date**"), the Debtors commenced these Chapter 11 Cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**"). These Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered under Case No. 25 – 11195 (JKS). The Debtors are authorized to operate their business as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements have been prepared by the Debtors' management team, with the assistance of their professional advisors, with reliance upon the efforts, statements, and representations of personnel of the Debtors and the advice of the Debtors' professional advisors. The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of such information and data; however,

---

[1]    The Debtors in these Chapter 11 Cases and the last four digits of their respective federal tax identification numbers are: Zen JV, LLC (0225); Monster Worldwide LLC (6555); FastWeb, LLC; Monster Government Solutions, LLC (5762); Camaro Acquisition, LLC; CareerBuilder, LLC (6495); CareerBuilder Government Solutions, LLC (6426); Luceo Solutions, LLC (4426); CareerBuilder France Holding, LLC (9339); and Military Advantage, LLC (9508). The Debtors' address is 200 N LaSalle Street #900, Chicago, IL 60601.

subsequent information, data, or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist.

The Debtors and their estates reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate, but expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law or order of the Court. Nothing contained in the Schedules and Statements or these *Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (these "***Global Notes***") shall constitute a waiver of any rights of the Debtors and their estates or an admission with respect to these Chapter 11 Cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination or recharacterization of debt, defenses, characterization or re-characterization of contracts, leases, and claims, assumption or rejection of contracts and leases, and/or causes of action arising under the Bankruptcy Code or any other applicable laws.

The Debtors and their agents, attorneys, and financial advisors shall not be liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

These Global Notes are incorporated by reference in, and compromise an integral part of, all the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

## <u>GLOBAL NOTES AND OVERVIEW OF METHODOLOGY</u>

1. **<u>Reservation of Rights</u>.** The Debtors reserve the right to dispute or to assert setoff or other defenses to any claim reflected in the Schedules and Statements as to amount, liability, and classification. The Debtors also reserve all rights with respect to the values, amounts, and characterizations of the assets and liabilities listed in their Schedules and Statements.

2. **<u>Basis of Presentation</u>.** The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. For financial reporting purposes, the Debtors historically prepared consolidated financial statements, which included financial information for the Debtors' business enterprise.

   These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("***GAAP***"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors, or other stakeholders on an intermittent basis.

2

The Schedules and Statements have been signed by Michael Suhajda, Chief Financial Officer for Zen JV, LLC, and an officer of the Company.  In reviewing and signing the Schedules and Statements, Mr. Suhajda necessarily relied upon the efforts, statements, and representations of the accounting and non-accounting personnel who report to, or work with, Mr. Suhajda, either directly or indirectly.  Mr. Suhajda has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

3.    **Insiders** Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should be construed as, a legal characterization of such person as an insider, nor does it serve as an admission of any fact, claim, right, or defense, and all such claims, rights, and defenses with respect thereto are hereby expressly reserved.

4.    **Accounts Payable and Distribution System.**  The Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.  A more complete description of the Cash Management System is set forth in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue Operating Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Waiving Certain Requirements Under Section 345 of the Bankruptcy Code and the U.S. Trustee Guidelines, and (III) Granting Related Relief* [Docket No. 23] filed on June, 25, 2025.

5.    **Date of Valuations.**  Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date.  Where values as of the Petition Date are not available, or where making calculations as of the Petition Date would create undue expense to the estates, the Debtors used values as of the prior month-end close, May 31, 2025.  The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such dates.  All values are stated in United States currency, unless otherwise indicated. The Debtors made reasonable efforts to allocate liabilities between the pre- and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and postpetition periods and amend the Schedules and Statements accordingly.

6.    **Book Value.**  Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records.  Therefore, unless otherwise noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values.  It would be cost prohibitive and unduly burdensome to obtain current market valuations of all of the Debtors' interests. Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers.  As such, the detail may include error corrections and value adjustments. The Debtors believe that certain of their intangible assets may have been significantly impaired by, among other things, the events leading to,

3

and the commencement of, the Chapter 11 Cases. The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date.

7.     **Property and Equipment.** Property and equipment are stated at cost, less accumulated depreciation. Depreciation is calculated using the straight-line method over the estimated useful lives of the assets, which range from 1 to 15 years. Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired), and the Debtors and their estates reserve all rights with respect to such issues.

8.     **Causes of Action.** The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to causes of action they may have (including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws), whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

9.     **Litigation.** Certain litigation actions (collectively, the "***Litigation Actions***") reflected as claims against a particular Debtor may relate to other Debtors. The Debtors made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor(s) that is the party to the Litigation Action. The inclusion of any Litigation Action in the Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action, or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

10.    **Credits and Adjustments.** In the ordinary course of their business, the Debtors apply credits against amounts otherwise due to vendors. These credits arise because, among other things, (a) materials / services ordered and paid for may not be delivered, (b) materials / services delivered may be damaged or unusable, (c) the vendor provided volume rebates and cash discounts, and (d) quantity and/or shipping / delivery variances and violations may have occurred. Certain of these credits are subject to change. Claims of vendors and creditors are listed in the amounts entered on the Debtors' books and records, and may not reflect certain credits, allowances, or other adjustments due from such vendors or creditors to the Debtors. The Debtors and their estates reserve all rights with regard to any such credits, allowances, and other adjustments, including, without limitation, the right to assert claims, objections, setoffs, and recoupments with respect to the same.

11.    **Executory Contracts and Unexpired Leases.** Unexpired leases have been included as assets in Schedules and Statements valued at an undetermined amount. The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damages claims against the Debtors and their estates; however, the Schedules and Statements do not reflect any claims for rejection damages. The Debtors and their estates

4

reserve all rights with respect to the assertion of any such claims. Every effort has been made to locate and accurately attribute contracts and leases to the appropriate Debtor entity; however, inadvertent omissions or misattributions may exist despite such efforts.

12.     **Claims.**  Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date.  The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.  By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all not yet invoiced vendor charges.  While the Debtors have made their best efforts to reflect the claims by vendor, excluding these various adjustments, while including the "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these Chapter 11 Cases may differ from the amounts set forth in the Schedules and Statements.

The Debtors intentionally have not included "non-cash" accruals (*i.e.*, accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments) in the Schedules and Statements.

13.     **First Day Orders.**  Pursuant to various "first day" orders and any supplements or amendments to such orders entered by the Court (each, a "***First Day Order***," and collectively, the "***First Day Orders***"), the Debtors and their estates are authorized or expect to be authorized to pay certain prepetition claims, including, without limitation, certain claims relating to employee wages and benefits, claims for taxes and fees, and claims related to insurance programs.  Unless otherwise set forth herein, the Debtors have not included in the Schedules and Statements amounts paid under the First Day Orders.

14.     **Classifications and Claims Descriptions.**  Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." Likewise, listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured non-priority," or (c) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to amend these Schedules and Statements to recharacterize or reclassify any claim or contract.  The Debtors and their estates reserve the right to (i) object to, or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules on any grounds, including, without limitation, amount, liability, validity, priority, or classification, or (ii) otherwise designate subsequently any claim as "disputed," "contingent," or "unliquidated."

15.     **Addresses of Individuals.**  Consistent with that certain *Order (I) Authorizing the Debtors to Redact Certain Personal Identification Information for Individuals and (II) Granting Related Relief* [Docket No. 51], the Debtors have attempted to redact addresses for individuals, where reasonably possible, in order to protect the privacy of these individuals. The Debtors have served and will continue to serve all necessary notices, including notice of any claims bar date, to the actual address of each of these individuals.

5

16.   **Estimates.**  The Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses. Actual results could differ materially from such estimates.  The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

17.   **Artificial Intelligence and/or Machine Learning Technology**.  In certain situations, the Debtors and/or the Debtors advisors may have used artificial intelligence and/or machine learning technology ("**AI**") in preparation of the information included in the Schedules and Statements.  AI has many benefits including the ability to review large amounts of data in a relatively short period of time, and generate complex output based upon such data. However, AI technology has inherent limitations and can produce inaccurate results.  In all cases where AI was utilized, the Debtors and/or the Debtors advisors made reasonable efforts to have a human review and edit the final content.  However, inaccuracies may occur and consequently no assurances can be made regarding the information derived based upon AI technology that was included in the Schedules and Statements.

## SPECIFIC ADDITIONAL DISCLOSURES WITH RESPECT TO SCHEDULES

### Schedule A/B

**Item: 8**: Certain retainers or deposits reflect payments to the Debtors' professionals made by a certain Debtor entity but may be subject to applicable allocation amongst the Debtors. The retainers and deposits are listed as of the Petition Date. Professional retainers and other prepaid deposits may be subject to reconciliation.

**Item 11:** Accounts receivable includes the accounts receivable aging as of the Petition Date, and the allowance for doubtful accounts, other receivables, and long-term accounts receivable as of month end May 31, 2025.

This item excludes intercompany receivables. However, the corresponding intercompany payables balance can be found in Schedule E/F.

**Item 13**: A complete description of the investments and organizational structure is included in the *Declaration of Michael Suhajda, Chief Financial Officer, in Support of Chapter 11 Petitions and First Day Pleadings.* [Docket No. 36].

**Item 50:** The Debtors own certain furniture, fixtures, and equipment that are fully depreciated, have a book value of $0, and have been excluded from the Schedules.

**Item 55:**  The Debtors have made certain improvements to real estate, which have been excluded from the Schedules as they are fully depreciated and have a book value of $0.

**Items 59-66:** The Debtors do not have a recent valuation for the items listed in Part 10. Accordingly, the Debtors have not listed the value of such items because the values on the Debtors' books and records may not accurately reflect their value in the marketplace.

6

**Item 72:** Zen JV, LLC, pays state taxes as required for its partnership structure. The tax attributes related to these partnership taxes, if any, are reported on each of the debtors, as applicable. The owners of Zen JV, LLC report their respective share of income/loss and deductions on their returns, and those tax attributes are not reported on the Debtors' schedules.

**Item 73:** The Debtors' insurance policies cover all of the entities in the group. The related prepaid insurance assets are scheduled at CareerBuilder, LLC.

**Items 74 and 75:** Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in Schedule A/B, Part 11, Items 74 and 75, including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws (including, but not limited to, potential preference actions and/or fraudulent transfer action). The Debtors and their estates reserve all rights with respect to any claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

## Schedule D

Except as otherwise ordered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

Except as specifically stated herein, real property and equipment lessors, utility companies, and other parties which may hold security deposits or have security interests up to the value of their leased property, have not been listed on Schedule D. The Debtors have not included parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

Guarantor entities for secured debt liabilities are marked as "contingent" while the borrower entity is not. Equipment financing obligations secured by specific assets are included in Schedule D and are designated as "contingent" where the Debtors are guarantors and "unliquidated" where the claim amounts have not yet been determined.

## Schedule E/F

The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority and the listing of any claim on Schedule E/F, Part 1 does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

RLF1 33300474v.1

In certain instances, a Debtor may be a guarantor with respect to scheduled claims of other Debtors. No claim set forth on the Schedule E/F of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.

The Debtors have listed their known creditors in Schedule E/F. To the extent attorneys have entered appearances on behalf of such creditors, those appearances are noted on the docket of the Chapter 11 Cases and are not separately listed in Item 4.

Third parties should not anticipate that the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules will reflect their ultimate recoveries in these Chapter 11 Cases. Actual assets and liabilities may deviate from the amounts shown in the Schedules due to various events that occur throughout the duration of these Chapter 11 Cases.

Any credits due to customers are included as undetermined in the liability schedule as these credits are only redeemable when applied against future orders.

## Schedule G

The business of the Debtors is complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein. Relationships between the Debtors and their vendors are often governed by a master services agreement, under which vendors also place work and purchase orders, which may be considered executory contracts. The Debtors believe that disclosure of all of these purchases and work orders would be impracticable and unduly burdensome. Likewise, in some cases, the same supplier or provider may appear multiple times in Schedule G.

Unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all final exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any executed agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. The Debtors and their estates hereby reserve all of their rights, claims, and causes of action to (i) dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (iii) amend or supplement such Schedule as necessary.

8

Certain contracts where it is unclear which Debtor entity is the actual counterparty are listed under the Debtor entity with which the counterparty historically conducted business, based on prior disbursements and available records.

### Schedule H

Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedules E/F or G for the respective Debtors subject to such debt.

## SPECIFIC ADDITIONAL DISCLOSURES WITH RESPECT TO STATEMENTS

**Question 1:** The Company reports revenue net of sales and other taxes collected from customers to be remitted to government authorities.

**Question 4:** Certain of the Debtors' intercompany transfers are reflected through accounting entries rather than cash transfers. The Debtors have only listed cash transfers, excluding the voluminous non-cash intercompany accounting entries, in Question 4 of the Statements.

Payments scheduled in Question 4 are based on which Debtor entity recorded the transfer. Certain individuals appear in multiple Debtors' Question 4, if they were paid by multiple Debtors.

Individual insiders who held multiple titles during the 1 year preceding the filing will be listed using the last title that they held.

**Question 6:** The Debtors have used their best efforts to reflect setoffs made by creditors without permission that the Debtors are aware of; however, there may be instances, including, without limitation, credits due to landlords and holdbacks made by credit card processors, where such a setoff has occurred without the Debtors' knowledge.

**Question 11:** Certain disbursements listed in Statements, Part 6, Question 11 reflect payments to professionals made by a specific Debtor entity but may be subject to applicable allocation amongst the Debtors. Payments related to bankruptcy in Question 11 are reflected in the Statements of Monster Worldwide LLC and CareerBuilder, LLC. The Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their pre-petition and postpetition lenders or other parties on account of any applicable fee arrangements. Payment dates listed in response to Statements, Part 6, Question 11 are based upon the Debtors' books and records. Payment dates shown in professional retention applications may vary due to payment receipt and/or processing date.

**Question 20:** The locations listed represent datacenter locations.

**Question 26d:** From time to time, the Debtors provide financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing, and other reasons. Recipients may include regulatory and tax agencies, financial institutions, investment banks, vendors, debtholders, and their legal and financial advisors. Additionally, the Debtors contacted various parties in connection with the Debtors' efforts to market and sell their assets and raise new

sources of capital.   The Debtors shared certain financial information under non-disclosure agreements to certain of those parties, who are not individually disclosed herein.

[*Remainder of Page Left Intentionally Blank*]

RLF1 33300474v.1

# IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| ZEN JV, LLC, *et al.* | § | Case No. 25-11195 |
| | § | |
| Debtors | § | |
| | § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

## Monster Worldwide LLC

## CASE NO. 25-11196

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Monster Worldwide LLC |
| United States Bankruptcy Court: | the District of Delaware |
| Case Number (if known): | 25-11196 |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1.  **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☒ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2.  **Cash on hand** | | | |
| 3.  **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1  BANK OF AMERICA | CONCENTRATION ACCOUNT | 4923 | $642,951.33 |
| 3.2  BANK OF AMERICA | AP AND TAX DISBURSEMENT ACCOUNT | 4824 | $0.00 |
| 3.3  BANK OF AMERICA | PAYROLL DISBURSEMENT ACCOUNT | 4829 | $0.00 |
| 3.4  BANK OF AMERICA | DEPOSITORY ACCOUNT | 2553 | $707,220.87 |
| 3.5  BANK OF AMERICA | DEPOSITORY ACCOUNT | 2545 | $144,540.08 |
| 3.6  BANK OF AMERICA | DEPOSITORY ACCOUNT | 6625 | $44,714.94 |
| 4.  **Other cash equivalents (Identify all)** | | | |

5.  **Total of Part 1.**
    Add lines 2 through 4. Copy the total to line 80.            **$1,539,427.22**

# Schedule A/B: Assets - Real and Personal Property

| Part 1: | Cash and cash equivalents |
| --- | --- |

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
| --- | --- | --- | --- |

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| **7. Deposits, including security deposits and utility deposits**<br>Description, including name of holder of deposit | |
| 7.1 RETAINERS FOR BANKRUPTCY PROFESSIONALS | $2,978,375.00 |
| 7.2 SECURITY DEPOSIT - RENT | $118,140.75 |
| 7.3 SECURITY DEPOSIT - OTHER | $475,127.99 |
| **8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**<br>Description, including name of holder of prepayment | |
| 8.1 PREPAID EXPENSES | $4,971,968.46 |
| 8.2 PREPAID ADVERTISING EXPENSES | $715,831.41 |

9. **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

**$9,259,443.61**

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| General Description | Face or requested amount | | Doubtful or uncollectable | | Current value of debtor's interest |
|---------------------|--------------------------|---|---------------------------|---|-----------------------------------|
| **11. Accounts receivable** | | | | | |
| 11.1 A. 90 DAYS OLD OR LESS: | $6,934,629.94 | - | $0.00 | = | $6,934,629.94 |
| 11.2 B. OVER 90 DAYS OLD: [1] | $1,654,762.30 | - | $1,615,673.90 | = | $39,088.40 |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| $6,973,718.34 |
|---------------|

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|

**Footnotes - Schedule AB Part 3**

1. Doubtful accounts receivable balances are not separately allocated but are associated with receivables aged over 90 days

# Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
| --- | --- |

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- |

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

| | | |
| --- | --- | --- |
| 15.1 MONSTER WORLDWIDE INTERNATIONAL HOLDING BV (OWNERSHIP 100%) | | UNDETERMINED |
| 15.2 MONSTER.COM ASIA PACIFIC LTD. (OWNERSHIP 100%) | | UNDETERMINED |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

| UNDETERMINED |
| --- |

# Schedule A/B: Assets - Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
| --- | --- |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.
☐ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |

19. **Raw materials**

20. **Work in progress**

21. **Finished goods, including goods held for resale**

22. **Other Inventory or supplies**

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**

☐ No.
☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|---------|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|---------|---------|---------|

28. **Crops-either planted or harvested**

29. **Farm animals**

30. **Farm machinery and equipment**

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**
☐ No.
☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☐ No.
☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
☐ No.
☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 COMMUNICATIONS EQUIPMENT | $53,493.96 | NET BOOK VALUE | $53,493.96 |
| 41.2 COMPUTER EQUIPMENT | $243,835.99 | NET BOOK VALUE | $243,835.99 |
| 41.3 COMPUTER SOFTWARE | $1,429,669.26 | NET BOOK VALUE | $1,429,669.26 |
| 41.4 COMPUTER SOFTWARE - INTERNALLY DEVELOPED | $3,968,226.61 | NET BOOK VALUE | $3,968,226.61 |
| 41.5 SERVERS & DATA CENTER EQUIPMENT | $165,327.00 | NET BOOK VALUE | $165,327.00 |
| 42. **Collectibles** | | | |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

**$5,860,552.82**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☑ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories**

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.
☐ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| 55.1 | OFFICE SPACE LOCATED AT 8280 GREENSBORO DRIVE, MCLEAN, VIRGINIA 22102 | FINANCIAL LEASE | UNDETERMINED | | UNDETERMINED |
|---|---|---|---|---|---|

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

**UNDETERMINED**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1  TRADEMARK | UNDETERMINED | | UNDETERMINED |
| 61. **Internet domain names and websites** | | | |
| 61.1  DOMAIN NAMES | UNDETERMINED | | UNDETERMINED |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 63.1  CUSTOMER LIST | UNDETERMINED | | UNDETERMINED |
| 64. **Other intangibles, or intellectual property** | | | |
| 64.1  ACQUIRED SOFTWARE TECHNOLOGY | UNDETERMINED | | UNDETERMINED |
| 65. **Goodwill** | | | |
| 65.1  GOODWILL | UNDETERMINED | | UNDETERMINED |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

**UNDETERMINED**

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No.
☑ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No.
☑ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 11: | All other assets |
| --- | --- |

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
| --- | --- |

71. **Notes receivable**

| | |
| --- | --- |
| 71.1 DUE FROM I/C CAREERBUILDER LLC | $11,029,456.00 |
| 71.2 DUE FROM I/C RANDSTAD MWW INC. | $37,694.75 |
| 71.3 DUE FROM I/C MONSTER WORLDWIDE AUSTRIA GMBH | $26,258.63 |
| 71.4 DUE FROM I/C MONSTER BELGIUM NV | $50,202.15 |
| 71.5 DUE FROM I/C MONSTER LUXEMBOURG SA | $263,948.93 |
| 71.6 DUE FROM I/C MONSTER WORLDWIDE SWITZERLAND AG | $304,170.75 |
| 71.7 DUE FROM I/C MONSTER WORLDWIDE GERMANY GMBH | $1,435,092.52 |
| 71.8 DUE FROM I/C MONSTER WORLDWIDE S.L. | $58,186.12 |
| 71.9 DUE FROM I/C MONSTER WORLDWIDE SAS | $855,153.26 |
| 71.10 DUE FROM I/C MONSTER WORLDWIDE LIMITED | $1,090,545.31 |
| 71.11 DUE FROM I/C MONSTER WORLDWIDE LIMITED | $29,505.42 |
| 71.12 DUE FROM I/C MONSTER WORLDWIDE ITALIA SRL | $102,413.76 |
| 71.13 DUE FROM I/C MONSTER WORLDWIDE NETHERLANDS BV | $23,913.69 |
| 71.14 DUE FROM I/C MONSTER WORLDWIDE SWEDEN AB | $173,649.02 |
| 71.15 DUE FROM I/C FASTWEB, LLC | $4,336,319.74 |
| 71.16 DUE FROM I/C MILITARY ADVANTAGE, LLC | $91,591,110.17 |
| 71.17 DUE FROM I/C MONSTER GOVERNMENT SOLUTIONS, LLC | $52,531,939.49 |

72. **Tax refunds and unused net operating losses (NOLs)**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

# Schedule A/B: Assets - Real and Personal Property

**Part 11:** All other assets

| General Description | Current value of debtor's interest |
|---|---|

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

**$163,939,559.71**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**  Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $1,539,427.22 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $9,259,443.61 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $6,973,718.34 | | |
| 83. Investments. Copy line 17, Part 4. | **UNDETERMINED** | | |
| 84. Inventory. Copy line 23, Part 5. | $0.00 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $5,860,552.82 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0.00 | | |
| 88. Real property. Copy line 56, Part 9. | | $0.00 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $163,939,559.71 | | |
| 91. Total. Add lines 80 through 90 for each column. | $187,572,701.70 **+ UNDETERMINED** | $0.00 **+ UNDETERMINED** | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**

**$187,572,701.70**
+ UNDETERMINED

**Fill in this information to identify the case and this filing:**

| | |
|---|---|
| Debtor Name: | Monster Worldwide LLC |
| United States Bankruptcy Court: | the District of Delaware |
| Case Number (if known): | 25-11196 |

Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:**    **List Creditors Who Have Secured Claims**

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | | | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| 2.1 RANDSTAD MWW SOLUTIONS INC. <br> DIEMERMERE 25 <br> DIEMEN, NL-1112 TC <br> NETHERLANDS <br> EMAIL: FIONA.VAN.LEDE@RANDSTAD.COM <br> 1 | ☐ | ☑ | ☑ | DATE: 06/28/2024 <br> HOLDER TO SENIOR SECURED NOTE | ☑ | ☑ | ☐ | $226,100,000.00 | |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**      **$226,100,000.00**

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|

**Footnotes - Schedule D Part 1**

1. The amount reflects the balance as of May 31, 2025, as stated in the Declaration of Michael Suhajda, Chief Financial Officer, in Support of Chapter 11 Petitions and First Day Pleadings (Docket No. 36)

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

4.  **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

**Councel to Secured Note Issuers**

| | | |
|---|---|---|
| 4.1  JONES DAY<br>1221 PEACHTREE STREET<br>ATLANTA, GA 30361 | 1 | |
| 4.2  PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | 1 | |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Monster Worldwide LLC |
| United States Bankruptcy Court: | the District of Delaware |
| Case Number (if known): | 25-11196 |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

  ☐ No. Go to Part 2.
  ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1 ALLARD, JON R<br>200 N LASALLE STREET, STE 900<br>CHICAGO, IL 60601 | VARIOUS | ☐ ☐ ☐ | ☐ | $28,574.53 | $8,402.52 |
| 2.2 CONNERTY, BRENDAN C<br>200 N LASALLE STREET, STE 900<br>CHICAGO, IL 60601 | VARIOUS | ☐ ☐ ☐ | ☐ | $9,916.67 | $7,233.33 |
| 2.3 CONROY, MAME<br>200 N LASALLE STREET, STE 900<br>CHICAGO, IL 60601 | VARIOUS | ☐ ☐ ☐ | ☐ | $17,193.53 | $8,999.23 |
| 2.4 HELLAN, DAVID C<br>200 N LASALLE STREET, STE 900<br>CHICAGO, IL 60601 | VARIOUS | ☐ ☐ ☐ | ☐ | $10,487.16 | $7,983.33 |
| 2.5 SABA, SUZANNE<br>200 N LASALLE STREET, STE 900<br>CHICAGO, IL 60601 | VARIOUS | ☐ ☐ ☐ | ☐ | $33,312.40 | $9,878.41 |
| 2.6 VUKOBRATOVICH, ROGER J<br>200 N LASALLE STREET, STE 900<br>CHICAGO, IL 60601 | VARIOUS | ☐ ☐ ☐ | ☐ | $7,026.77 | $5,207.04 |

2. **Total: All Creditors with PRIORITY Unsecured Claims**          $106,511.06   $47,703.86

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1 622 THIRD AVENUE COMPANY LLC<br>PO BOX 780653<br>PHILADELPHIA, PA 19178-0653<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $4,108.86 |
| 3.2 ACTION LOGISTICS LLC<br>PO BOX 510535<br>NEW BERLIN, WI 53151-0535<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $140.00 |
| 3.3 ADOBE SYSTEMS INCORPORATED<br>29322 NETWORK PLACE<br>CHICAGO, IL 60673-1293<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $399.98 |
| 3.4 ADP INC<br>AUTOMATIC DATA PROCESSING TAX FILING SVC<br>ELK GROVE VILLAGE, IL 60007<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,126.15 |
| 3.5 ADVERONIX LLC<br>1317 EDGEWATER DR STE 669<br>ORLANDO, FL 32804<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $156.00 |
| 3.6 ADWORKS LTD<br>HAYETZIRA 31<br>RAMAT GAN, 5252173<br>ISRAEL | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $32,540.90 |
| 3.7 ADZERK INC DBA KEVEL<br>505 S DUKE ST STE 500<br>DURHAM NC 27701, NC 27701<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,671.13 |
| 3.8 ADZUNA LIMITED<br>40 VANSTON PLACE FULHAM<br>LONDON, SW6 1AX<br>GREAT BRITAIN | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $40,563.68 |
| 3.9 AHEAD INC<br>PO BOX 844248<br>BOSTON, MA 02284-4248<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,179,988.77 |
| 3.10 AIMWEL B.V.<br>CAPELLALAAN 65<br>HOOFDDORP, NL 2132 JL | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $252,348.54 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| NETHERLANDS | | | | | | | |
| 3.11 ALBANY TIMES UNION<br>645 ALBANY SHAKER RD<br>ALBANY, NY 12211<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $980.00 |
| 3.12 AMPCUS INC<br>14900 CONFERENCE CNTR DR STE 500<br>CHANTILLY, VA 20151<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $35,200.00 |
| 3.13 AMPLITUDE INC<br>201 3RD ST STE 200<br>SAN FRANCISCO, CA 94103<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $286,875.01 |
| 3.14 APPCAST INC<br>JP MORGAN LCKBX PROCSG 7TH FLR E<br>BROOKLYN, NY 11245<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $43,527.84 |
| 3.15 APPIAN CORPORATION<br>7950 JONES BRANCH DR<br>MCLEAN, VA 22102<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $130,388.04 |
| 3.16 APPLAUSE APP QUALITY INC<br>PO BOX 783672<br>PHILADELPHIA, PA 19178-3672<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $46,350.00 |
| 3.17 APPNEXUS YIELDEX LLC<br>APPNEXUS INC<br>PALATINE, IL 60055-9467<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $10,000.00 |
| 3.18 ARIZONA DEPARTMENT OF REVENUE<br>P.O. BOX 29079 PHOENIX, AZ 85038-9079 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $4,070.80 |
| 3.19 ASSOCIATED PRESS<br>200 LIBERTY STREET<br>NEW YORK, NY 10281<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $28,900.00 |
| 3.20 ATLANTA JOURNAL CONSTITUTION<br>CMG-AJC REMITTANCE ADDRESS<br>CINCINNATI, OH 45264-5433<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,022.15 |
| 3.21 AVERRO LLC<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $88.68 |
| 3.22 BAKER & MCKENZIE LLP | VARIOUS | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,475.97 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 452 FIFTH AVE<br>NEW YORK, NY 10018<br>US | ACCOUNT NO: NOT AVAILABLE | | | | | | |
| 3.23 BARNES & THORNBURG LLP<br>11 S MERIDIAN STREET<br>INDIANAPOLIS, IN 46204<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,177.00 |
| 3.24 BARNHILL, JENNIFER<br>1231 BALFOUR DR<br>ARNOLD, MD 21012<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $300.00 |
| 3.25 BAY AREA NEWS GROUP<br>ATTN CHRISTINE BRIGNANI<br>SAN JOSE, CA 95113<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $900.00 |
| 3.26 BEACON HILL SOLUTIONS GROUP LLC<br>PO BOX 846193<br>BOSTON, MA 02284-6193<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $22,000.00 |
| 3.27 BONTERRA LLC<br>10801-2 N MOPAC EXPRESSWAY STE 300<br>AUSTIN, TX 78759<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $66,760.57 |
| 3.28 BULLHORN INC<br>PO BOX 412349<br>BOSTON, MA 02241-2349<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $20,485.48 |
| 3.29 BUSINESS OBJECTS SOFTWARE LTD<br>PO BOX 5166<br>CAROL STREAM, IL 60197-5166<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,274.60 |
| 3.30 BVR PRODUCTIONS INC<br>436 B AVENUE<br>CORONADO, CA 92118<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $20,000.00 |
| 3.31 CAINE & WEINER COMPANY INC<br>PO BOX 55848<br>SHERMAN OAKS, CA 91413-0848<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $146.51 |
| 3.32 CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION<br>PO BOX 942879 SACRAMENTO, CA 94279-8062 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $677.75 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.33 CAMELOT COMMUNICATIONS LTD<br>2845 WEST 7TH ST<br>FORT WORTH, TX 76107<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $250,767.01 |
| 3.34 CAZENOVIA SOFTWARE<br>707 ANNESLIE ROAD<br>BALTIMORE, MD 21212<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $78,500.00 |
| 3.35 CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $22,315.73 |
| 3.36 CELTRA INC<br>545 BOYLSTON STREET<br>BOSTON, MA 02116<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $412.27 |
| 3.37 CHIEVER BV<br>EDUARD VAN BEINUMSTRAAT 10<br>AMSTERDAM, NL 1077 CZ<br>NETHERLANDS | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $6,841.53 |
| 3.38 CLOUDESSENTIALS LTD<br>88 NORTH STREET<br>LONDON, RM11 1SR<br>GREAT BRITAIN | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $42,897.53 |
| 3.39 CMI CREDIT MEDIATORS INC<br>PO BOX 456<br>UPPER DARBY, PA 19082<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $146.98 |
| 3.40 COMMISSION JUNCTION INC.<br>LOCKBOX #774140<br>CHICAGO, IL 60677-4001<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $12,131.18 |
| 3.41 COMPTROLLER OF MARYLAND<br>80 CALVERT STREET ANNAPOLIS, MD 21404 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $726.90 |
| 3.42 COMPUCOM SYSTEMS INC<br>PO BOX 780970<br>PHILADELPHIA, PA 19178-0970<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $21,070.00 |
| 3.43 CRAZY EGG INC<br>16220 RIDGEVIEW LANE<br>LA MIRADA, CA 90638<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $147.00 |
| 3.44 CSC<br>PO BOX 7410023<br>CHICAGO, IL 60674-5023<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $21,293.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.45 CZARNOWSKI DISPLAY SERVICE INC<br>PO BOX 7831<br>CAROL STREAM, IL 60197-7831<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,195.17 |
| 3.46 DAYMARK SOLUTIONS INC<br>42 3RD AVE<br>BURLINGTON, MA 01803<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $121,703.79 |
| 3.47 DELL MARKETING LP<br>C/O DELL USA LP<br>CHICAGO, IL 60680-2816<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $8,470.56 |
| 3.48 DELTEK SYSTEMS INC<br>PO BOX 715967<br>PHILADELPHIA, PA 19171-5937<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $35,697.67 |
| 3.49 DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE<br>1101 4TH STREET, SW SUITE 270<br>WEST WASHINGTON, DC 20024 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | SALES TAX | ☐ | $3,777.41 |
| 3.50 DITO LLC<br>PO BOX 888452<br>LOS ANGELES, CA 90088-8452<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5.15 |
| 3.51 EPHOX CORPORATION<br>2100 GENG ROAD<br>PALO ALTO, CA 94303<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $24,000.00 |
| 3.52 EQUINIX INC<br>AR<br>DALLAS, TX 75373-6031<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $113,588.86 |
| 3.53 EXCEL MANAGEMENT SYSTEMS INC<br>691 N HIGH STREET<br>COLUMBUS, OH 43215<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $23,168.67 |
| 3.54 EXTREME REACH INC<br>PO BOX 7410112<br>CHICAGO, IL 60674-0112<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $854.40 |
| 3.55 FASTWEB, LLC<br>200 N LASALLE STREET, STE 900<br>CHICAGO, IL 60601<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | DUE TO I/C | ☐ | $5,747,610.29 |
| 3.56 FEDERAL EXPRESS CORPORATION | VARIOUS | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $178.02 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| PO BOX 371461<br>PITTSBURGH, PA 15250-7461<br>US | ACCOUNT NO: NOT AVAILABLE | | | | | | |
| 3.57 FIVE9 INC<br>4000 EXECUTIVE PKWY #400<br>SAN RAMON, CA 94583<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $30,539.19 |
| 3.58 FLOWCODE<br>DTX COMPANY<br>NEW YORK, NY 10013<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,510.16 |
| 3.59 GEN DIGITAL INC<br>PO BOX 743560<br>LOS ANGELES, CA 90074-3560<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $426.57 |
| 3.60 GETTY IMAGES INC<br>PO BOX 953604<br>ST LOUIS, MO 63195<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $112,932.46 |
| 3.61 GOCARDLESS LTD<br>65 GOSWELL RD<br>LONDON, EC1V 7EN<br>GREAT BRITAIN | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $6,781.75 |
| 3.62 GOODWALL S.A.<br>AVENUE DE SECHERON 15<br>GENEVA, CH 1202<br>SWITZERLAND | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $11,750.00 |
| 3.63 GROUPM B.V.<br>AMSTELDIJK 166<br>AMSTERDAM, NL 079 LH<br>NETHERLANDS | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $12,377.11 |
| 3.64 HAWAII DEPARTMENT OF TAXATION<br>P.O. BOX 259 HONOLULU, HI 96809-0259 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $285.85 |
| 3.65 HIGH SCHOOL COUNSELOR MARKETING<br>PO BOX 270071<br>WEST HARTFORD, CT 06127<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,500.00 |
| 3.66 HIRERIGHT INC<br>P.O. BOX 847891<br>DALLAS, TX 75284-7891<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $177.20 |
| 3.67 HOTJAR LTD<br>DRAGONARA BUS CENTRE<br>PACEVILLE, STJ 3141<br>MALTA | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $579.07 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.68 HOUSTON CHRONICLE PUBLISHING CO<br>SAN ANTONIO EXPRESS NEWS<br>SAN ANTONIO, TX 78297-2171<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $325.00 |
| 3.69 HUB TECHNOLOGY GROUP LLC<br>1636 GREAT PLAIN AVE<br>NEEDHAM, MA 02492<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $37,800.00 |
| 3.70 HYGRADE BUSINESS GROUP INC<br>PO BOX 21774<br>NEW YORK, NY 10087-1774<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $44.18 |
| 3.71 IKOKAS TECHNOLOGIES PRIVATE LTD<br>1917/19 GOVINDPURI EXTENSION<br>KALKAJI, NEW DELHI 110019<br>INDIA | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $7,000.00 |
| 3.72 ILLINOIS DEPARTMENT OF REVENUE<br>100 WEST RANDOLPH STREET<br>CHICAGO, IL 60601-3274 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | SALES TAX | ☐ | $1,545.63 |
| 3.73 IOWA DEPARTMENT OF REVENUE<br>1305 E. WALNUT DES MOINES, IA 50319 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | SALES TAX | ☐ | $811.97 |
| 3.74 IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087-7128<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $48,502.53 |
| 3.75 JOBCASE INC<br>201 BROADWAY ST STE 7<br>CAMBRIDGE, MA 02139<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $68,818.55 |
| 3.76 JOBGET INC<br>50 MILK ST 16TH FLR<br>BOSTON, MA 02109<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $30,560.82 |
| 3.77 JOBLOOKUP LTD<br>33 CAVENDISH SQ<br>LONDON, W1G 0PW<br>GREAT BRITAIN | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $22,961.50 |
| 3.78 JONES DAY<br>1221 PEACHTREE ST NE STE 400<br>ATLANTA, GA 30361<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $11,493.00 |
| 3.79 JOVEO INC<br>520, 1800 ALEXANDER BELL DR<br>RESTON, VA 20191 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $254,317.19 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| US | | | | | |
| 3.80 JUNTO COMPANY LTD, THE<br>4 VICTORIAN GATE WAY<br>COLUMBUS, OH 43215<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $15,000.00 |
| 3.81 KELTNER INC<br>PO BOX 11588<br>FORT WAYNE, IN 46859-1588<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,225.25 |
| 3.82 KENTUCKY DEPARTMENT OF REVENUE<br>600 WEST CEDAR STREET, 2ND FLOOR WEST LOUISVILLE, KY 40202-2310 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | SALES TAX | ☐ | $285.70 |
| 3.83 KOUNT INC<br>PO BOX 71221<br>CHARLOTTE, NC 28272-1221<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $267.78 |
| 3.84 LEE, SEUNG-KU<br>202, 28 JAYANG-RO 38-GIL<br>GWANGJIN-GU, SEOUL 04993<br>KOREA | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $500.00 |
| 3.85 LEE, TRUE<br>32 GERANIUM AVE EAST<br>ST PAUL, MN 55117<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $165.00 |
| 3.86 LEXIS NEXIS RISK SOLUTIONS<br>28330 NETWORK PLACE<br>CHICAGO, AZ 60673-1283<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,268.00 |
| 3.87 LIDA360 LLC<br>4950 S. YOSEMITE STREET<br>GREENWOOD VILLAGE, CO 80111<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,300.00 |
| 3.88 LNP MEDIA GROUP INC<br>PO BOX 829731<br>PHILADELPHIA, PA 19182-9731<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $150.00 |
| 3.89 LOCAL MEDIA CONSORTIUM INC<br>476 SHOTWELL RD STE 102 – BOX 288<br>CLAYTON, NC 27520<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $625.00 |
| 3.90 LOEB & LOEB LLP<br>10100 SANTA MONICA BLVD STE 2200<br>LOS ANGELES, CA 90067<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $13,384.32 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.91 LOUISIANA DEPARTMENT OF REVENUE P.O. BOX 201 BATON ROUGE, LA 70821 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $342.66 |
| 3.92 MANYCHAT INC 535 MISSION ST 14TH FLR SAN FRANCISCO, CA 94105 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $25.00 |
| 3.93 MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 7018 BOSTON, MA 02204 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $928.10 |
| 3.94 MEGAPORT (USA) INC 351 CALIFORNIA ST STE 800 SAN FRANCISCO, CA 94104 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4,863.35 |
| 3.95 MELONI, STEPHEN 180 LOVERING AVE BUFFALO, NY 14216 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $375.00 |
| 3.96 META PLATFORMS INC ACCOUNTS RECEIVABLE CHICAGO, IL 60693 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $58.00 |
| 3.97 MICROSOFT CORPORATION LB 842467 MICROSOFT LICENSING DALLAS, TX 75207 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $18,598.89 |
| 3.98 MICROSOFT ONLINE INC PO BOX 847543 DALLAS, TX 75284-7543 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $174,292.59 |
| 3.99 MILITARY ADVANTAGE, LLC 200 N LASALLE STREET, STE 900 CHICAGO, IL 60601 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | DUE TO I/C | ☐ | $98,475,454.23 |
| 3.100 MONSTER GOVERNMENT SOLUTIONS, LLC GREENSBORO DRIVE (SUITE 900) MCLEAN, VA 22102 UNITED STATES | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | DUE TO I/C | ☐ | $52,689,085.27 |
| 3.101 MONSTER WORLDWIDE CANADA OPERATIONS INC. 777 BAY STREET, SUITE 2000 TORONTO, ON M5G 2C8 CANADA | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | DUE TO I/C | ☐ | $473,930.21 |
| 3.102 MONSTER WORLDWIDE CZ S.R.O. ROHANSKE NABREZI 670/19 | VARIOUS | ☐ | ☐ | ☐ | DUE TO I/C | ☐ | $6,254,038.24 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| PRAHA 8, 186 00 CZECH REPUBLIC | ACCOUNT NO: NOT AVAILABLE | | | | | | |
| 3.103 MORNING CONSULT LLC, THE 1025 F ST NW STE 800 WASHINGTON, DC 20004 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $100,000.00 |
| 3.104 MULLENLOWE US INC PO BOX 74008224 CHICAGO, IL 60674-8224 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $36,750.00 |
| 3.105 NEAL GERBER & EISENBERG LLP 28987 NETWORK PLACE CHICAGO, IL 60673-1289 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $941.00 |
| 3.106 NEUSTAR IP INTELLIGENCE INC A TRANSUNION CO - BOFA ATLANTA, GA 30384-7833 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,000.00 |
| 3.107 NEW JERSEY DEPARTMENT OF THE TREASURY P.O. BOX 308 TRENTON, NJ 08646-0308 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $41,858.11 |
| 3.108 NEW MEXICO TAXATION AND REVENUE DEPARTMENT P.O. BOX 630 SANTA FE, NM 87504-0630 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $153.04 |
| 3.109 NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE 99 WASHINGTON AVE. SUITE 600 ALBANY, NY 12231-0001 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $97,409.95 |
| 3.110 NEXXT INC 676 E SWEDESFORD RD WAYNE, PA 19087 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $9,474.40 |
| 3.111 OHIO DEPARTMENT OF TAXATION PO BOX 2679 COLUMBUS, OH 43270-2679 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $10,002.87 |
| 3.112 OHIO NEWSPAPERS INC PO BOX 2805 DAYTON, OH 45401 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $373.50 |
| 3.113 OKTA INC PO BOX 743620 LOS ANGELES, CA 90074-3620 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $119,747.28 |
| 3.114 ONIX NETWORKING CORP PO BOX 74184 CLEVELAND, OH 44194-0002 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $29.34 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | US | | | | | | | |
| 3.115 ONSEEN MARKETING INC<br>257 CHAMPION CT<br>DESTIN, FL 32541<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $9,785.00 |
| 3.116 OPEN AI LLC<br>548 MARKET ST PMB 97273<br>SAN FRANCISCO, CA 94104-5401<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,499.82 |
| 3.117 PAGERDUTY INC<br>DEPT 3817<br>DALLAS, TX 75312-3817<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,606.50 |
| 3.118 PAYPAL INC<br>VPS<br>MINNEAPOLIS, MN 55485-4100<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $105.19 |
| 3.119 PENFIELD DIGITAL<br>JOHANN SIEGERSTRAAT 10<br>AMSTERDAM, NL 1096 BH<br>NETHERLANDS | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $15,000.00 |
| 3.120 PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO BOX 280404<br>HARRISBURG, PA 17128-0404 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $6,349.21 |
| 3.121 PERFORMANCE ASSESSMENT NETWORK INC<br>11590 N MERIDIAN STREET<br>CARMEL, IN 46032<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $8,000.00 |
| 3.122 PRINT TECHNOLOGY SOLUTIONS (PTS)<br>1382 VALCENCIA AVE STE B<br>TUSTIN, CA 92780<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,341.58 |
| 3.123 PURE IP US LLC<br>388 MARKET ST STE 960<br>SAN FRANCISCO, CA 94111<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $7,381.48 |
| 3.124 QUIRK CREATIVE LLC<br>55 BROADWAY 3RD FLR<br>NEW YORK, NY 10006<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $27,475.00 |
| 3.125 RE-STREAM CO<br>124 PROSPECT ST<br>WALTHAM, MA 02453<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $22,557.00 |
| 3.126 RED CEDAR TG-MTE LLC | VARIOUS | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $5,280.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2115 STEPHENS PLACE STE 310 NEW BRAUNFELS, TX 78130 US | ACCOUNT NO: NOT AVAILABLE | | | | | | |
| 3.127 REDDIT INC PO BOX 204387 DALLAS, TX 75320-4387 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,215.24 |
| 3.128 REED SMITH LLP 1 BLOSSOM YARD LONDON, E1 6RS GREAT BRITAIN | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $9,190.00 |
| 3.129 RESULTS GENERATION GROUP LLC 8127 MESA DRIVE AUSTIN, TX 78759 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $9,986.20 |
| 3.130 RHODE ISLAND DEPARTMENT OF REVENUE - DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE, RI 2908 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $322.60 |
| 3.131 SAGE SERVICES LLC PO BOX 985 SUMMERFIELD, NC 27358 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,416.00 |
| 3.132 SALESFORCE.COM PO BOX 203141 DALLAS, TX 75320-3141 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $318,777.20 |
| 3.133 SAN ANTONIO EXPRESS NEWS ATTN CASHIER'S OFFICE SAN ANTONIO, TX 78297 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $140.00 |
| 3.134 SEARLS, JOEL 23638 NEWHALL AVE STE 6 PMB 578 NEWHALL, CA 91321 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $600.00 |
| 3.135 SECUREIT CONSULTING GROUP INC 12110 SUNSET HILLS RD RESTON, VA 20190 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $266,667.50 |
| 3.136 SEMRUSH INC 800 BOYLSTON ST STE 2475 BOSTON, MA 02199 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,141.01 |
| 3.137 SEYFARTH SHAW LLP 3807 COLLECTIONS CENTER DR | VARIOUS | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $396.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| CHICAGO, IL 60693<br>US | ACCOUNT NO: NOT AVAILABLE | | | | |
| 3.138 SHIFTCLICKS MEDIA LLC<br>1021 E LINCOLNWAY STE 7607<br>CHEYENNE, WY 82001<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,789.15 |
| 3.139 SIFT SCIENCE INC<br>525 MARKET ST 6TH FLR<br>SAN FRANCISCO, CA 94105<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $65,942.33 |
| 3.140 SKILLFUL COMMUNICATIONS INC<br>PO BOX 21975<br>NEW YORK, NY 10087-1975<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $37,000.00 |
| 3.141 SNAGAJOB.COM INC<br>32978 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0329<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $4,435.00 |
| 3.142 SOUTH CAROLINA DEPARTMENT OF REVENUE<br>1 SOUTH PARK CIRCLE SUITE 100<br>CHARLESTON, SC 29407 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | SALES TAX | ☐ | $1,719.67 |
| 3.143 SURVEYMONKEY INC<br>32330 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-2330<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $899.89 |
| 3.144 TALENTALLY<br>PROFESSIONAL DIVERSITY NETWORK INC (PDN)<br>CHICAGO, IL 60603<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $16,064.95 |
| 3.145 TALENTNEURON LLC<br>590 MADISON AVE 40TH FL<br>NEW YORK, NY 10022<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $26,657.51 |
| 3.146 TALROO INC<br>PO BOX 201342<br>DALLAS, TX 75320-1342<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $32,731.55 |
| 3.147 TAMPA BAY TIMES<br>PO BOX 112<br>ST PETERSBURG, FL 33731-0112<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $423.75 |
| 3.148 TATA CONSULTANCY SERVICES LTD<br>PO BOX 74007582<br>CHICAGO, IL 60674-7582<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,162.84 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.149 TENNESSEE DEPARTMENT OF REVENUE 500 DEADERICK ST. NASHVILLE, TN 37242 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | INCOME TAX | ☐ | $50,032.22 |
| 3.150 TEXAS COMPTROLLER P.O. BOX 13528, CAPITOL STATION AUSTIN, TX 78711-3528 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $36,414.12 |
| 3.151 TEXT US SERVICES INC DEPT #880355 PO BOX 29650 PHOENIX, AZ 85038-9650 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,729.64 |
| 3.152 TRANSPERFECT TRANSLATIONS 1250 BROADWAY 32ND FLR NEW YORK, NY 10001 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,500.00 |
| 3.153 TRIBUNE CONTENT AGENCY 15158 COLLECTIONS CENTER DR CHICAGO, IL 60693 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,490.00 |
| 3.154 TRINTECH INC PO BOX 734950 DALLAS, TX 75373-4950 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $18,800.04 |
| 3.155 TWILIO INC SENDGRID DALLAS, TX 75373 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $829.00 |
| 3.156 U.M.C. MOVING COMPANY 51 CAROLYN BLVD FARMINGDALE, NY 11735 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,732.19 |
| 3.157 UNITAS GLOBAL INC 910 WEST VAN BUREN ST STE 605 CHICAGO, IL 60607 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,252.49 |
| 3.158 UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY, UT 84134 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $1,801.23 |
| 3.159 VANTAGE LEARNING USA LLC 6805 ROUTE 202 NEW HOPE, PA 18938 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $16,937.49 |
| 3.160 VERASAFE LLC PO BOX 8203 ESSEX, VT 05451-8203 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $6,975.00 |
| 3.161 VERINEXT CORP 510 TOWNSHIP LINE RD STE 120 | VARIOUS | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $400,141.37 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| BLUE BELL, PA 19422<br>US | ACCOUNT NO: NOT AVAILABLE | | | | | | |
| 3.162 VITAL RECORDS CONTROL<br>DEPT 5874 PO BOX 11407<br>BIRMINGHAM, AL 35246-5874<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,407.25 |
| 3.163 VOLKMANN, MICHELLE<br>28128 KALE AVE<br>GUTTENBERG, IA 52052<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,400.00 |
| 3.164 WARD & BERRY PLLC<br>1751 PINNACLE DR STE 900<br>TYSONS, VA 22102<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $612.00 |
| 3.165 WD3 LLC<br>PO BOX 478<br>GLENSIDE, PA 19038<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $7,500.00 |
| 3.166 WEST VIRGINIA STATE TAX DEPARTMENT<br>POST OFFICE BOX 3784<br>CHARLESTON, WV 25337-3784 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $473.13 |
| 3.167 XANDR INC<br>DEPT CH 19467<br>PALATINE, IL 60055-9467<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $9,177.39 |
| 3.168 ZCROO CORP<br>REZSCORE C/O GERRIT HALL<br>CAMANO, WA 98282<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4,000.00 |
| 3.169 ZEN JV LLC<br>200 N LASALLE STREET, STE 900<br>CHICAGO, IL 60601<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | DUE TO I/C | ☐ | $32,481,586.50 |
| 3.170 ZENDESK INC<br>PO BOX 734287<br>CHICAGO, IL 60673-4287<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1.01 |
| 3.171 ZEPLIN INC<br>832 SANSOME ST 3RD FLR<br>SAN FRANCISCO, CA 94111<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $255.00 |
| 3.172 ZOOM VIDEO COMMUNICATIONS INC<br>55 ALMADEN BLVD 6TH FLR<br>SAN JOSE, CA 95113<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $5,989.62 |
| 3.173 ZOOMINFO TECHNOLOGIES LLC | VARIOUS | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $62,704.97 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| ZOOMINFO<br>VANCOUVER, WA 98660<br>US | ACCOUNT NO: NOT AVAILABLE | | | | |

3.  **Total: All Creditors with NONPRIORITY Unsecured Claims** $202,034,887.47

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  **Add the amounts of priority and nonpriority unsecured claims.**

5a.  **Total claims from Part 1**

$106,511.06
+ UNDETERMINED

5b.  **Total claims from Part 2**

$202,034,887.47
+ UNDETERMINED

5c.  **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

$202,141,398.53
+ UNDETERMINED

| Fill in this information to identify the case and this filing: |
| :--- |

| Debtor Name: | Monster Worldwide LLC |
| :--- | :--- |
| United States Bankruptcy Court: | the District of Delaware |
| Case Number (if known): | 25-11196 |

Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
| :--- | :--- | :--- | :---: | :--- | :--- |
| 2.1  LEASE AGREEMENT | | | ☐ | 622 BUILDING COMPANY LLC (COHEN BROS) | 622 THIRD AVE NEW YORK, NY 10017 |
| 2.2  SALES ORDER (SUBJECT TO MASTER SERVICES AGREEMENT) | | CT-4821211 | ☐ | ACLOCHE LLC | 1800 WATERMARK DR SUITE 430, COLUMBUS, OHIO 43215-1060, UNITED STATES |
| 2.3  ORDER FORM | | Q-395493 | ☐ | ACOUSTIC, L.P. | 1125 OAK STREET, SUITE 201, CONWAY, AR 72032, UNITED STATES |
| 2.4  ORDER FORM | | 255415 | ☐ | ACQUIA | 53 STATE STREET 10TH FLOOR BOSTON, MASSACHUSETTS 02109 UNITED STATES |
| 2.5  SALES ORDER | | | ☐ | ADOBE INC. | 345 PARK AVENUE, SAN JOSE CA 95110, UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.6 ADZERK KEVEL CONTRACT | | | ☐ | ADZERK, INC., DBA KEVEL | 505 S DUKE ST STE 500<br>DURHAM NC 27701, NC 27701 |
| 2.7 INVOICE | | | ☐ | AHA! LABS INC | PO BOX 748621, LOS ANGELES, CA 90074-8621, UNITED STATES |
| 2.8 PURCHASE ORDER | | PCXX873 | ☐ | AHEAD INC | PO BOX 844248, BOSTON, MA 02284-4248 |
| 2.9 PURCHASE ORDER | | MWUS050661 | ☐ | AHEAD INC | PO BOX 844248, BOSTON, MA 02284-4248 |
| 2.10 PURCHASE ORDER | | MWUS058026 | ☐ | AHEAD INC | PO BOX 844248, BOSTON, MA 02284-4248 |
| 2.11 PURCHASE ORDER | | O-0217513 | ☐ | AHEAD INC | PO BOX 844248, BOSTON, MA 02284-4248 |
| 2.12 PURCHASE ORDER | | MWUS061486 | ☐ | AHEAD INC | PO BOX 844248, BOSTON, MA 02284-4248 |
| 2.13 SALES ORDER | | CT-4822641 | ☐ | AKAASA TECHNOLOGIES INC. | 3741 TERRASOL TRL SW, LILBURN, GEORGIA 30047, UNITED STATES |
| 2.14 SALES ORDER | | A7A4LY6461Z6S6YBH4Q | ☐ | ALPHA SILICON LLC | 2010 EL CAMINO REAL, SUITE 1047, SANTA CLARA, CA 95050, UNITED STATES |
| 2.15 PURCHASE ORDER | | MWUS053248 | ☐ | AMAZON WEB SERVICES LLC | PO BOX 84023 SEATTLE, WA 98124-8423 |
| 2.16 SALES ORDER | | CT-4822982 | ☐ | AMERICAN CONTRACT GROUP | 50 HIGH ST SUITE 46, NORTH ANDOVER, MASSACHUSETTS 01845-2620, UNITED STATES |
| 2.17 ORDER FORM AND STATEMENT OF WORK | | 00361906.0 | ☐ | AMPLITUDE, INC. | 201 3RD ST STE 200<br>SAN FRANCISCO, CA 94103 |
| 2.18 ORDER FORM | | | ☐ | AMPLITUDE, INC. | 201 3RD ST STE 200<br>SAN FRANCISCO, CA 94103 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.19 STATEMENT OF WORK | | | ☐ | APPLAUSE APP QUALITY, INC. | PO BOX 783672 PHILADELPHIA, PA 19178-3672 |
| 2.20 ORDER FORM | | E44749CD-139A-4B6C-A62F-E5850828F5BD | ☐ | APPNEXUS YIELDEX LLC (NOW XANDR) | APPNEXUS INC DEPT CH 19467 PALATINE, IL 60055-9467 |
| 2.21 SALES CONTRACT | | | ☐ | APTTUS CORPORATION ("CONGA") | 1840 GATEWAY DR STE 300 SAN MATEO, CA 94404 |
| 2.22 ORDER FORM | | PREBID SERVER PREMIUM SUPPLEMENT - MONSTER WORLDWIDE INC. - 2024-06-01 | ☐ | ATLAN INC | CORPORATE TRUST CENTER, 1209 ORANGE ST, WILMINGTON, DE 19801; ATTN: MONSTER SUPPLIER . ANDREW@ATLAN.COM PHONE: +1 (917) 567-1903 |
| 2.23 RENEWAL ORDER FORM | | 20210330 | ☐ | ATLAN INC. | CORPORATION TRUST CENTER, 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 |
| 2.24 ORDER FORM | | Q-934301 | ☐ | ATLAN INC. | CORPORATION TRUST CENTER, 1209 ORANGE STREET, WILMINGTON CITY, NEW CASTLE, 19801; MAILING ADDRESS: 831 N TATNALL STREET, SUITE M #171, WILMINGTON, DE 19801, UNITED STATES. |
| 2.25 PURCHASE ORDER | | MWUS053324-2 | ☐ | ATLASSIAN PTY LTD | 32151 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0321 |
| 2.26 PURCHASE ORDER | | MWUS052194 | ☐ | ATLASSIAN PTY LTD | 32151 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0321 |
| 2.27 PURCHASE ORDER | | MWUS053115 | ☐ | ATLASSIAN PTY LTD | 32151 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0321 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.28 PURCHASE ORDER | | MWUS054965 | ☐ | ATLASSIAN PTY LTD | 32151 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0321, ATTN: MONSTER SUPPLIER |
| 2.29 PURCHASE ORDER | | MWUS063955 | ☐ | ATLASSIAN PTY LTD | 32151 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0321 |
| 2.30 SALES ORDER | | ACO240215 | ☐ | AVALARA, INC. | 255 S. KING ST., STE. 1200, SEATTLE, WA 98104 |
| 2.31 ORDER FORM | | | ☐ | AWARDCO, INC. | PO BOX 736712 DALLAS, TX 75373-6712 |
| 2.32 ORDER FORM | | Q-34046 | ☐ | AWS MARKETPLACE | 1200 12TH AVENUE SOUTH, SUITE 1200, SEATTLE, WA 98144-2734, UNITED STATES |
| 2.33 SALES ORDER | | CT-4821956 | ☐ | BAANYAN SOFTWARE SERVICES INC | 100 METROPLEX DR SUITE 100, EDISON, NEW JERSEY 08817, UNITED STATES |
| 2.34 SALES ORDER (SUBJECT TO MASTER SERVICES AGREEMENT) | | CT-4822442 | ☐ | BNS ECOM LLC | 11507 115TH STREET, 1ST FLOOR, S.OZONE PARK, NEW YORK 11420, UNITED STATES |
| 2.35 ORDER FORM | | | ☐ | BOTIFY LTD | 23 COPENHAGEN ST LONDON, N1 0JB UNITED KINGDOM |
| 2.36 ORDER FORM | | Q-08807540 | ☐ | BOTIFY LTD. | 23 COPENHAGEN STREET, N10JB LONDON, UNITED KINGDOM |
| 2.37 PURCHASE ORDER | | MWUS063933 | ☐ | BOX INC | 900 JEFFERSON AVE, REDWOOD CITY, CA 94063 |
| 2.38 INVOICE | | PDBV214 | ☐ | BOX INC. | 900 JEFFERSON AVE, REDWOOD CITY, CA 94063 |
| 2.39 ORDER FORM | | | ☐ | BRIGHTCOVE INC. | 281 SUMMER STREET BOSTON, MA 02210 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.40  HR CONTRACT | | | ☐ | BUMP BOXES | 7719 N PIONEER LANE PEORIA IL 61615, IL 61615 |
| 2.41  ORDER FORM | | 1467720-1007513-0001 | ☐ | BUSINESS OBJECTS SOFTWARE LIMITED T/A SAP SOLUTIONS | 1012 - 1014 KINGSWOOD AVENUE CITY WEST BUSINESS CAMPUS, DUBLIN 24, IRELAND |
| 2.42  ORDER FORM | | Q-38663 | ☐ | BUSINESS OBJECTS SOFTWARE LIMITED T/A SAP SOLUTIONS | 1012 - 1014 KINGSWOOD AVENUE CITY WEST BUSINESS CAMPUS, DUBLIN 24, IRELAND |
| 2.43  MEDIA STRATEGY CONTRACT | | | ☐ | CAMELOT COMMUNICATIONS LTD | 2845 WEST 7TH ST FORT WORTH, TX 76107 |
| 2.44  HR CONTRACT | | | ☐ | CAPTRUST | 4208 SIX FORKS RD, SUITE 1700 RALEIGH, NC 27609 |
| 2.45  ORDER FORM (QUOTE CONFIRMATION) | | 26380747 | ☐ | CDW | CDW DIRECT, P.O. BOX 75723, CHICAGO, IL 60675-5723 |
| 2.46  ORDER FORM | | PJMR915 | ☐ | CDW | CDW DIRECT, P.O. BOX 75723, CHICAGO, IL 60675-5723 |
| 2.47  QUOTE / ORDER FORM | | NXTC945 | ☐ | CDW | CDW DIRECT P.O. BOX 75723 CHICAGO, IL 60675-5723; 200 N. MILWAUKEE AVENUE, VERNON HILLS, IL 60061 |
| 2.48  ORDER FORM (QUOTE CONFIRMATION) | | PKNG611 | ☐ | CDW | CDW DIRECT, P.O. BOX 75723, CHICAGO, IL 60675-5723; CDW LLC, 200 N. MILWAUKEE AVENUE, VERNON HILLS, IL 60061 |
| 2.49  ORDER FORM (QUOTE CONFIRMATION) | | NVTH176 | ☐ | CDW | CDW DIRECT P.O. BOX 75723 CHICAGO, IL 60675-5723 |
| 2.50  ORDER FORM (QUOTE CONFIRMATION) | | | ☐ | CDW | CDW DIRECT P.O. BOX 75723 CHICAGO, IL 60675-5723 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.51 ORDER FORM | | PLCH114 | ☐ | CDW | CDW DIRECT, P.O. BOX 75723, CHICAGO, IL 60675-5723; 200 N. MILWAUKEE AVENUE, VERNON HILLS, IL 60061 |
| 2.52 ORDER FORM (QUOTE CONFIRMATION) | | PJQG431 | ☐ | CDW | CDW DIRECT P.O. BOX 75723 CHICAGO, IL 60675-5723; 200 N. MILWAUKEE AVENUE, VERNON HILLS, IL 60061 |
| 2.53 ORDER FORM (QUOTE CONFIRMATION) | | GJ009836 | ☐ | CDW | CDW DIRECT P.O. BOX 75723 CHICAGO, IL 60675-5723; 200 N. MILWAUKEE AVENUE, VERNON HILLS, IL 60061 |
| 2.54 QUOTE / ORDER FORM | | | ☐ | CDW | CDW DIRECT P.O. BOX 75723 CHICAGO, IL 60675-5723; 200 N. MILWAUKEE AVENUE, VERNON HILLS, IL 60061 |
| 2.55 INVOICE / ORDER FORM | | PGSN793 | ☐ | CDW (CDW DIRECT) | CDW DIRECT, PO BOX 75723, CHICAGO, IL 60675-5723 |
| 2.56 ORDER FORM (QUOTE CONFIRMATION) | | PHWB044 | ☐ | CDW DIRECT | CDW DIRECT P.O. BOX 75723 CHICAGO, IL 60675-5723 |
| 2.57 PURCHASE ORDER | | MWUS053570 | ☐ | CDW DIRECT LLC | PO BOX 75723, CHICAGO, IL 60675-5723 |
| 2.58 PURCHASE ORDER | | MWUS057031 | ☐ | CDW DIRECT LLC | PO BOX 75723, CHICAGO, IL 60675-5723 |
| 2.59 PURCHASE ORDER | | MWUS060859 | ☐ | CDW DIRECT LLC | PO BOX 75723, CHICAGO, IL 60675-5723 |
| 2.60 PURCHASE ORDER | | MWUS062782 | ☐ | CDW DIRECT LLC | PO BOX 75723, CHICAGO, IL 60675-5723 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.61 PURCHASE ORDER | | MWUS062789 | ☐ | CDW DIRECT LLC | PO BOX 75723, CHICAGO, IL 60675-5723 |
| 2.62 PURCHASE ORDER | | MWUS062862 | ☐ | CDW DIRECT LLC | PO BOX 75723, CHICAGO, IL 60675-5723 |
| 2.63 PURCHASE ORDER | | MWUS063521 | ☐ | CDW DIRECT LLC | PO BOX 75723, CHICAGO, IL 60675-5723 |
| 2.64 PURCHASE ORDER | | MWUS053502 | ☐ | CDW DIRECT LLC | PO BOX 75723, CHICAGO, IL 60675-5723 |
| 2.65 PURCHASE ORDER | | | ☐ | CDW DIRECT LLC | PO BOX 75723, CHICAGO, IL 60675-5723 |
| 2.66 PURCHASE ORDER | | MWUS060830 | ☐ | CDW DIRECT LLC | PO BOX 75723, CHICAGO, IL 60675-5723 |
| 2.67 PURCHASE ORDER | | MWUS061418 | ☐ | CDW DIRECT LLC | PO BOX 75723, CHICAGO, IL 60675-5723 |
| 2.68 CUSTOMER SERVICE ORDER FORM | | PJMR915 | ☐ | CDW DIRECT, LLC | PO BOX 75723 CHICAGO, IL 60675-5723 |
| 2.69 STATEMENT OF WORK | | PFZT070 | ☐ | CDW DIRECT, LLC | 200 N. MILWAUKEE AVE. VERNON HILLS, IL 60061 |
| 2.70 MASTER HOSTED SERVICES AGREEMENT | | CUSTOMER PURCHASE ORDER NUMBER TBD | ☐ | CELTRA, INC. | 545 BOYLSTON STREET, 112 FLOOR, BOSTON MA 02116 |
| 2.71 ORDER FORM AND TERMS AND CONDITIONS | | | ☐ | CENTURYLINK COMMUNICATIONS, LLC DBA LUMEN TECHNOLOGIES GROUP | 100 CENTURYLINK DR MONROE, LA 71203 |
| 2.72 ORDER FORM | | P3029217353 | ☐ | CEROS, INC. | 228 PARK AVENUE, SUITE 16327, NEW YORK, NY 10003 |
| 2.73 401(K) CONTRACT | | | ☐ | CHARLES SCHWAB | 3000 SCHWAB WAY WESTLAKE, TX 76262 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.74 SALES ORDER | | CT-4821841 | ☐ | CHENEGA CORPORATE, EH&F SBU | 3000 C STREET SUITE 301, ANCHORAGE, ALASKA 99503-3975, UNITED STATES |
| 2.75 HUBSTOR CONTRACT | | | ☐ | CLOUDESSENTIALS LTD | 88 NORTH STREET HORNCHURCH ESSEX LONDON, RM11 1SR UNITED KINGDOM |
| 2.76 TECH/PRODUCT CONTRACT | | | ☐ | COALFIRE SYSTEMS, INC. | DEPT 3754 PO BOX 123754 DALLAS, TX 75312-3754 |
| 2.77 FINANCE TOOL CONTRACT | | | ☐ | COUPA SOFTWARE INC | 950 TOWER LN FLR 20 FOSTER CITY, CA 94404 |
| 2.78 ORDER | | | ☐ | CRAIN COMMUNICATIONS LTD. | 29588 NETWORK PLACE CHICAGO, IL 60673-1295 |
| 2.79 ORDER | | | ☐ | CROWN CASTLE FIBER LLC | PO BOX 28730 NEW YORK, NY 10087-8730 |
| 2.80 SALES ORDER (GOVERNED BY MASTER SERVICES AGREEMENT) | | CT-4822624 | ☐ | CUNNINGHAM STAURING & ASSOCIATES INC | 327 SENECA RD., HORNELL, NEW YORK 14843, UNITED STATES |
| 2.81 QUOTE | | 20460 | ☐ | DATADOME SOLUTIONS INC | 76 GREENE ST, 4TH FLOOR, NEW YORK, NY 10012, UNITED STATES OF AMERICA |
| 2.82 PURCHASE ORDER | | MWUS061922 | ☐ | DAYMARK SOLUTIONS INC | 42 3RD AVE, BURLINGTON, MA 01803 |
| 2.83 PURCHASE ORDER | | MWUS058211 | ☐ | DAYMARK SOLUTIONS INC | 42 3RD AVE, BURLINGTON, MA 01803 |
| 2.84 PURCHASE ORDER | | MWUS053791 | ☐ | DAYMARK SOLUTIONS INC | 42 3RD AVE, BURLINGTON, MA 01803 |
| 2.85 ORDER FORM | | GJ009402 | ☐ | DAYMARK SOLUTIONS INC. | 131 MIDDLESEX TURNPIKE, BURLINGTON, MA 01803 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.86 ORDER FORM (QUOTE) | | GJ009961 | ☐ | DAYMARK SOLUTIONS INC. | 131 MIDDLESEX TURNPIKE, BURLINGTON, MA 01803 |
| 2.87 ORDER FORM | | Q-24107 | ☐ | DAYMARK SOLUTIONS INC. | 131 MIDDLESEX TURNPIKE, BURLINGTON, MA 01803 |
| 2.88 PURCHASE ORDER | | P10034964074 | ☐ | DEFENSE NUCLEAR FACILITIES SAFETY BOARD | 625 INDIANA AVE., NW, SUITE 700, WASHINGTON DC 20004-2901 |
| 2.89 STATEMENT OF WORK | | Q-175032-V0 | ☐ | DELL MARKETING L.P. | 1 DELL WAY, ROUND ROCK, TX, 78682 USA |
| 2.90 SALES ORDER (QUOTE) | | Q-00082175 | ☐ | DEVICE42 A FRESHWORKS COMPANY | 600 SAW MILL ROAD, WEST HAVEN, CONNECTICUT 06516, UNITED STATES |
| 2.91 PURCHASE ORDER | | MWUS054661 | ☐ | DEVICE42 INC | 600 SAW MILL RD, WEST HAVEN, CT 06516 |
| 2.92 INSERTION ORDER | | | ☐ | DISCOVER (MINDSHARE) | 175 GREENWICH STREET, 3 WTC NEW YORK, NY 10007 |
| 2.93 MASTER SERVICES AGREEMENT AND ORDER FORM | | | ☐ | DRIFT.COM, INC. | 222 BERKELEY ST FLR 6 BOSTON, MA 02116 |
| 2.94 TECH/PRODUCT CONTRACT | | | ☐ | ELASTIC ENGINEERING | 155 BOVET RD, SUITE 400 SAN MATEO, CA 94402 |
| 2.95 SALES ORDER AND STATEMENT OF WORK | | CT-4822676 | ☐ | ELITE STAFFING INC | 1400 W HUBBARD ST, CHICAGO, ILLINOIS 60642-8195, UNITED STATES |
| 2.96 TECH/PRODUCT CONTRACT | | | ☐ | EMBRACE MOBILE INC | 8569 HIGUERA ST CULVER CITY, CA 90232 |
| 2.97 SALES ORDER | | CT-4820756 | ☐ | ENABLENOW INC | 30 N GOULD ST STE R, SHERIDAN, WYOMING 82801 UNITED STATES; 414 WINDWARD DRIVE, MURPHY, WYOMING 75094 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.98 PURCHASE ORDER | | | ☐ | EPHOX CORPORATION | 2100 GENG ROAD, SUITE 220, PALO ALTO, CA 94303 |
| 2.99 LEASE AGREEMENT | | | ☐ | EQUINIX, INC | ONE LAGOON DR REDWOOD CITY, CA 94065 |
| 2.100 SALES ORDER (GOVERNED BY MASTER SERVICES AGREEMENT) | | CT-4822427 | ☐ | ESTES EXPRESS LINES | 3901 WEST BROAD STREET, RICHMOND, VIRGINIA 23230-3962, UNITED STATES |
| 2.101 TECH/PRODUCT CONTRACT | | | ☐ | FIGMA, INC | 760 MARKET ST FLR 10 SAN FRANCISCO, CA 94102 |
| 2.102 FINANCE/ACCOUNTING CONTRACT | | | ☐ | FINQUERY LLC | 3 RAVINIA DR NE STE P7 ATLANTA, GA 30346 |
| 2.103 TECH/COMMUNICATIONS CONTRACT | | | ☐ | FIVE9 INC | 4000 EXECUTIVE PKWY #400 SAN RAMON, CA 94583 |
| 2.104 DATA TRANSFER CONTRACT | | | ☐ | FIVETRAN INC | 405 14TH ST STE 1100 OAKLAND, CA 94612 |
| 2.105 SALES ORDER | | CT-4822602 | ☐ | FLEXTON INC | 2590 N 1ST ST STE 101, SAN JOSE, CALIFORNIA 95131-1021, UNITED STATES |
| 2.106 LICENSE AGREEMENT | | ADWORDS MSA 12-OCT-2011 AGREEMENT ID: 314270515134598 | ☐ | GETTY IMAGES (US), INC. | 195 BROADWAY, 10TH FLOOR, NEW YORK, NY 10007 |
| 2.107 ORDER FORM | | Q-37315 | ☐ | GOOGLE INC. | DEPT. 33654 PO BOX 39000 SAN FRANCISCO, CA 94139 |
| 2.108 MASTER SERVICE AGREEMENT | | 49B5662F-9D06-4CBF-AF81-3DD7DBA330AB | ☐ | GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043 |
| 2.109 SERVICE DOCUMENT AND STATEMENT OF WORK | | | ☐ | GROUPM B.V. | AMSTELDIJK 166 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | AMSTERDAM, NL 079 LH NETHERLANDS |
| 2.110 TECH/PRODUCT CONTRACT | | | ☐ | GROWTHBOOK INC | 1950 W CORPORATE WAY #34560 ANAHEIM, CA 92801 |
| 2.111 SALES ORDER (GOVERNED BY MASTER SERVICES AGREEMENT) | | CT-4822471 | ☐ | HEITMEYER CONSULTING (THE HEITMEYER GROUP, LLC) | 501 W SCHROCK RD SUITE 410, WESTERVILLE, OHIO 43081, UNITED STATES |
| 2.112 ORDER FORM | | MT-INV00724747 | ☐ | HERODEVS, INC. | 8850 S 700 E #2437 SANDY, UTAH 84070 |
| 2.113 ORDER FORM | | Q-42554 | ☐ | HERODEVS, INC. | 8850 S 700 E #2437, SANDY, UTAH 84070 |
| 2.114 INVOICE | | Q-225556 | ☐ | HOTJAR LTD | DRAGONARA BUSINESS CENTRE, 5TH FLOOR, DRAGONARA ROAD, PACEVILLE ST JULIAN'S STJ, 3141 MALTA (EU), VAT: MT21846014 |
| 2.115 TECH/PRODUCT CONTRACT | | | ☐ | HUB TECHNOLOGY GROUP | 1636 GREAT PLAIN AVE NEEDHAM, MA 02492 |
| 2.116 CONSULTING SERVICES CONTRACT | | | ☐ | HUB TECHNOLOGY GROUP LLC | 1636 GREAT PLAIN AVE NEEDHAM, MA 02492 |
| 2.117 BUSINESS CARDS CONTRACT | | | ☐ | HYGRADE BUSINESS GROUP INC | PO BOX 21774 NEW YORK, NY 10087-1774 |
| 2.118 ORDER FORM (RENEWAL QUOTE) | | DOCUSIGN ENVELOPE ID: 6D3B5B76-D93B-4B78-A67E-BBB6CF9F9968 | ☐ | INFORMATICA LLC | PO BOX 741089 LOS ANGELES, CA 99074-1089 |
| 2.119 TECH/PRODUCT CONTRACT | | | ☐ | INFOSEC INSTITUTE INC | CENGAGE LEARNING INC DBA PO BOX 936743 ATLANTA, GA 31193-6743 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.120 INVOICE (ORDER FORM) | | D2BF40F3-C178-46EB-8D6D-F09949D9E9E6 | ☐ | INTERACTIVE MARKETING SOLUTIONS, CORP. | 1177 SUMMER STREET, 2ND FLOOR, STAMFORD, CT 06905 |
| 2.121 SALES ORDER (GOVERNED BY MASTER SERVICES AGREEMENT) | | CT-4822533 | ☐ | INTERACTIVE RESOURCES LLC | 6420 SOUTHPOINT PKWY STE 110, JACKSONVILLE, FLORIDA 32216-0946, UNITED STATES |
| 2.122 PURCHASE ORDER | | | ☐ | INTERCEPT INTERACTIVE INC. D/B/A UNDERTONE, ON BEHALF OF ITSELF AND ITS AFFILIATES | ONE WORLD TRADE CENTER 77TH FLOOR, SUITE A, NEW YORK, NY 10007 |
| 2.123 PURCHASE ORDER | | | ☐ | INTERCEPT INTERACTIVE INC. D/B/A/ UNDERTONE | ONE WORLD TRADE CENTER, 77TH FLOOR, SUITE A NEW YORK, NY 10007 |
| 2.124 OLD SERVICE END DATE: 12/31/2025 | | | ☐ | IRON MOUNTAIN | PO BOX 27128 NEW YORK, NY 10087-7128 |
| 2.125 LEASE AGREEMENT | | | ☐ | IRON MOUNTAIN DATA CENTERS LLC | ONE FEDERAL STREET BOSTON, MA 2110 |
| 2.126 SALES ORDER | | CT-4821054 | ☐ | ISTAFF | 1325 SATELLITE BLVD NW, SUITE 1305, SUWANEE, GEORGIA 30024, UNITED STATES |
| 2.127 LEASE AGREEMENT | 06/29/2025 | | ☐ | J. FRANK ASSOCIATES LLC | 622 THIRD AVE NEW YORK, NY 10017 |
| 2.128 SW TOOLS - ANNUAL SUBSCRIPTION | | | ☐ | JETBRAINS AMERICAS INC | 989 EAST HILLSDALE BLVD STE 200 FOSTER CITY, CA 94404 |
| 2.129 PURCHASE ORDER | | MWUS056292 | ☐ | JFROG INC | DEPT LA 24906, PASADENA, CA 91185-4906 |
| 2.130 PURCHASE ORDER | | MWUS056654 | ☐ | JFROG INC | DEPT LA 24906, PASADENA, CA 91185-4906, ATTN: MONSTER SUPPLIER |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.131 ORDER FORM | | MWUS051661 | ☐ | JFROG, INC. | 270 E CARIBBEAN DR., SUNNYVALE, CA 94089, UNITED STATES |
| 2.132 ORDER FORM | | MWUS045985-2 | ☐ | JFROG, INC. | 270 E CARIBBEAN DR., SUNNYVALE, CA 94089, UNITED STATES |
| 2.133 ORDER FORM | | | ☐ | JFROG, INC. | 270 E CARIBBEAN DR., SUNNYVALE, CA 94089, UNITED STATES |
| 2.134 ONLINE MEDIA FEEDS SERVICES CONTRACT | | | ☐ | JOVEO | 101 JEFFERSON DRIVE FLOOR 1 MENLO PARK, CA 94025 |
| 2.135 SALES ORDER (SUBJECT TO MASTER SERVICES AGREEMENT) | | CT-4822777 | ☐ | KELLY SERVICES INC. | 999 WEST BIG BEAVER ROAD, TROY, MICHIGAN 48084-4782, UNITED STATES |
| 2.136 SALES ORDER | | CB-002936609 | ☐ | KELLY SERVICES INC. | 999 WEST BIG BEAVER ROAD, TROY, MICHIGAN 48084-4782, UNITED STATES |
| 2.137 SALES ORDER | | 20250501160151986 | ☐ | KELLY SERVICES INC. | 999 WEST BIG BEAVER ROAD, TROY, MICHIGAN 48084-4782, UNITED STATES |
| 2.138 ANNUAL CONTRACT - SERVICES AGREEMENT - ORDER | | IC-2461 | ☐ | KOMBO TECHNOLOGIES GMBH | LOHMÜHLENSTRASSE 65, 12435 BERLIN, GERMANY |
| 2.139 SALES ORDER | | CT-4822048 | ☐ | LIFE CARE CENTERS OF AMERICA | 3570 KEITH ST NW, CLEVELAND, TENNESSEE 37312-4309, UNITED STATES |
| 2.140 GROUP LIFE INSURANCE POLICY | | | ☐ | LINCOLN FINANCIAL SERVICES | 1021 E LINCOLNWAY STE 7607 CHEYENNE, WY 82001 |
| 2.141 ENTERPRISE ORDER FORM | | CBJCHBCAABAAGZN VWES7ZRSYAOGMB ZSBMWL7WGFPB61K | ☐ | LITMUS SOFTWARE, INC. | 675 MASSACHUSETTS AVE. 10TH FLOOR, CAMBRIDGE, MA 02139 US |
| 2.142 HR SERVICES CONTRACT | | | ☐ | LOCKTON | 444 W 47TH ST. SUITE 900 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | KANSAS CITY, MO 64112 |
| 2.143 MENTIS SECURITY SOFTWARE CONTRACT | | | ☐ | MENTIS INC. | ATTN: PAULA CAPPS PO BOX 1246 LENOX HILL STATION NEW YORK, NY 10021 |
| 2.144 PURCHASE ORDER | | P21822517362 | ☐ | MERLIN INTERNATIONAL, INC. | 8330 BOONE BLVD, 8TH FLOOR, VIENNA, VA 22182 |
| 2.145 SELF SERVICE ADS (HTTPS://WWW.FACEBOOK.COM/LEGAL/SELF_SERVICE_ADS_TERMS; HTTPS://WWW.FACEBOOK.COM/PAYMENTS_TERMS) | | | ☐ | META PLATFORMS INC | 15161 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2.146 QUOTE | | RZ32011 | ☐ | MICROSOFT CORPORATION | ONE MICROSOFT WAY, REDMOND, WA 98052, UNITED STATES |
| 2.147 INVOICE | | 9881904710 | ☐ | MICROSOFT CORPORATION | ONE MICROSOFT WAY, REDMOND, WA 98052, UNITED STATES |
| 2.148 ORDER FORM | | MBA/MBSA NUMBER: U2964386; AGREEMENT NUMBER: E4924551; ENROLLMENT NUMBER: 5-0000011148229; SERVER AND CLOUD ENROLLMENT NUMBER: 50579537; QUOTE NUMBER: 2640861.006 | ☐ | MICROSOFT CORPORATION | ONE MICROSOFT WAY, REDMOND, WA 98052, UNITED STATES |
| 2.149 SERVER AND CLOUD ENROLLMENT (SCE) UNDER MICROSOFT VOLUME LICENSING, INCLUDING MASTER AGREEMENT, ENTERPRISE AGREEMENT, AND ASSOCIATED AMENDMENTS. | | 44F4A62F-7B44-4C2B-9269-CEC6B12A9E9F | ☐ | MICROSOFT CORPORATION | MICROSOFT CORPORATION, DEPT. 551, VOLUME LICENSING, 6880 SIERRA CENTER PARKWAY, RENO, NEVADA 89511 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.150 SALES ORDER (GOVERNED BY MASTER SERVICES AGREEMENT) | | CT-4822971 | ☐ | MINISOFT TECHNOLOGIES LLC | 7111 HARWIN DR SUITE 272, HOUSTON, TEXAS 77036, UNITED STATES; UPDATED BILLING ADDRESS: 10333 HARWIN DR STE 375E, HOUSTON, TX 77036 |
| 2.151 MARKETING CONTRACT | | | ☐ | MONDAY.COM | 6 YITZHAK SADEH ST TEL AVIV, 6777506 ISRAEL |
| 2.152 CONSULTING AGREEMENT | | | ☐ | MULLENLOWE U.S., INC. | 386 PARK AVENUE SOUTH, NEW YORK, NY 10016 |
| 2.153 STATEMENT OF WORK | | MWUS061418 | ☐ | MULLENLOWE U.S., INC. | PO BOX 74008224 CHICAGO, IL 60674-8224 |
| 2.154 SALES ORDER | | CT-4820631 | ☐ | MYK GLOBAL SOLUTIONS INC. | 663 CLARIDAD LOOP, MILPITAS, CALIFORNIA 95035, UNITED STATES |
| 2.155 PURCHASE ORDER | | MWUS061417 | ☐ | NEUSTAR IP INTELLIGENCE INC | ATLANTA, GA 30384-7833 |
| 2.156 SALES ORDER | | CT-4819790 | ☐ | NEXO GLOBAL INC | 1212 CORPORATE DRIVE, SUITE 555, IRVING, TEXAS 75038 UNITED STATES |
| 2.157 STATEMENT OF WORK | | 7742B7E8-0C0E-4AC7-817C-16C7111DCA25 | ☐ | NOMTEK SP. Z O.O. | SWIDNICKA 22/12 WROCLAW, 50-068 PL |
| 2.158 ORDER FORM | | 43515C00-1E5D-44ED-B431-719C6D2C25BF | ☐ | OKTA, INC. | 100 1ST STREET, SAN FRANCISCO, CA 94105, UNITED STATES |
| 2.159 ORDER FORM | | Q-400846 | ☐ | OKTA, INC. | 100 1ST STREET, SAN FRANCISCO, CA 94105, UNITED STATES |
| 2.160 ONIX INVOICE # SIN046109, GOOGLE MAPS PLATFORM | | | ☐ | ONIX NETWORKING CORP | PO BOX 74184 CLEVELAND, OH 44194-0002 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.161 MASTER AGREEMENT | | E130C991-949B-43BE-BB9D-6F94ABF79A3A | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 |
| 2.162 ORDER FORM AMENDMENT | | O-58GJ7-R14 (SENT) | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 |
| 2.163 ORDER FORM | | Q-05449 | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 |
| 2.164 PRICING PROPOSAL | | SALES QUOTATION 2024-13218 | ☐ | OSHI | 290 DAVIDSON AVENUE SOMERSET, NJ 08873 |
| 2.165 TECH/PRODUCT CONTRACT | | | ☐ | OWNCOMPANY, INC. | 940 SYLVAN AVE ENGLEWOOD CLIFFS, NJ 07632 |
| 2.166 TECH/PRODUCT CONTRACT | | | ☐ | PAGERDUTY | PO BOX 123817 DALLAS, TX 75312-3817 |
| 2.167 PURCHASE ORDER | | MWUS055004 | ☐ | PERFORCE SOFTWARE INC | PO BOX 742263, LOS ANGELES, CA 90074-2263 |
| 2.168 ORDER FORM / QUOTE | | 88DBF50E-90D6-46D5-9A76-03624D24C7B0 | ☐ | PERFORCE SOFTWARE, INC. | 400 FIRST AVENUE NORTH, SUITE 400, MINNEAPOLIS, MN 55401, USA |
| 2.169 ORDER FORM / QUOTE | | 004274 | ☐ | PERFORCE SOFTWARE, INC. | 400 FIRST AVENUE NORTH, SUITE 400, MINNEAPOLIS, MN 55401, USA |
| 2.170 PURCHASE ORDER | | MWUS059441 | ☐ | PINNACLE TECHNOLOGY PARTNERS INC | 83 MORSE STREET UNIT 6B, NORWOOD, MA 02062 |
| 2.171 PURCHASE ORDER | | MWUS054655 | ☐ | PINNACLE TECHNOLOGY PARTNERS INC | 83 MORSE STREET UNIT 6B, NORWOOD, MA 02062 |
| 2.172 PURCHASE ORDER | | MWUS052424 | ☐ | PINNACLE TECHNOLOGY PARTNERS INC | 83 MORSE STREET UNIT 6B, NORWOOD, MA 02062 |
| 2.173 PURCHASE ORDER | | MWUS057031 | ☐ | PINNACLE TECHNOLOGY PARTNERS INC | 83 MORSE STREET UNIT 6B, NORWOOD, MA 02062 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.174 PURCHASE ORDER | | MWUS057516 | ☐ | PINNACLE TECHNOLOGY PARTNERS INC | 83 MORSE STREET UNIT 6B, NORWOOD, MA 02062 |
| 2.175 QUOTE | | Q-2084674 | ☐ | PINNACLE TECHNOLOGY PARTNERS, INC. | 83 MORSE STREET UNIT 6B NORWOOD, MA 02062 |
| 2.176 QUOTE | | 004035 | ☐ | PINNACLE TECHNOLOGY PARTNERS, INC. | 83 MORSE STREET UNIT 6B NORWOOD, MA 02062 |
| 2.177 QUOTE | | Q-2084676 | ☐ | PINNACLE TECHNOLOGY PARTNERS, INC. (PTP® INFINITE INNOVATION) | 83 MORSE STREET UNIT 6B NORWOOD, MA 02062 |
| 2.178 MASTER SERVICES AGREEMENT | | | ☐ | PLACEMENTS, INC. | 506 2ND AVE SUITE 1825, SEATTLE, WA 98104 |
| 2.179 SALES ORDER | | QUOTE #: Q-05668815; MSA #: MSA-8487500 | ☐ | POWER LABOR | 6320 LAMAR AVENUE, SUITE 210, MISSION, TEXAS 66202; 206 W MAIN STREET, SUITE 106, ROUND ROCK, TEXAS 78664, UNITED STATES |
| 2.180 PURCHASE ORDER | | Q-243348 | ☐ | PRECISELY SOFTWARE INCORPORATED | PO BOX 911304, DALLAS, TX 75391-1304 |
| 2.181 ORDER FORM | | 2001924011625-06 | ☐ | PRECISELY SOFTWARE INCORPORATED | 1700 DISTRICT AVENUE, SUITE 300, BURLINGTON, MASSACHUSETTS 01803 |
| 2.182 TECH/PRODUCT CONTRACT | | | ☐ | PUBLISH PRESS | 6635 PIRATE PERCH TRAIL LAKEWOOD RANCH, FL 34202 |
| 2.183 SALES ORDER | | QU-US-1110 | ☐ | QUEENSLAND TECHNOLOGY LLC | 1111 N ORANGE ST 800, ORLANDO, FLORIDA 32801, UNITED STATES |
| 2.184 PURCHASE ORDER | | MWUS061876 | ☐ | QUEST SOFTWARE INC | DALLAS, TX 75320-3141 |
| 2.185 PURCHASE ORDER | | Q-212485 | ☐ | QUEST SOFTWARE INC | PO BOX 731381, DALLAS, TX 75373-1381 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.186 QUOTATION | | 24-3575 | ☐ | QUEST SOFTWARE INC. | 20 ENTERPRISE, SUITE 100, ALISO VIEJO, CALIFORNIA 92656, UNITED STATES |
| 2.187 ORDER FORM / QUOTATION | | Q-298894 | ☐ | QUEST SOFTWARE INC. | 20 ENTERPRISE, SUITE 100, ALISO VIEJO, CALIFORNIA 92656, UNITED STATES |
| 2.188 MASTER SERVICES AGREEMENT | | | ☐ | QUIRK CREATIVE | 55 BROADWAY, 3RD FLOOR NEW YORK, NY 10006 |
| 2.189 MARKETING AGREEMENT | | | ☐ | QUOTEWIZARD.COM (LENDING TREE) | 11115 RUSHMORE DRIVE CHARLOTTE, NC 28277 |
| 2.190 MARKETING AGREEMENT | | SERVICE ORDER NO. 884495 | ☐ | QUOTEWIZARD.COM, LLC | 11115 RUSHMORE DRIVE, CHARLOTTE, NC 28277 |
| 2.191 TRANSITION SERVICES AGREEMENT | | | ☐ | RANDSTAD PTY LTD | LEVEL 9, 83 CLARENCE ST SYDNEY, NSW 2000 AUSTRALIA |
| 2.192 HR CONTRACT | | | ☐ | RANDSTAD RISESMART | PO BOX 74008804 CHICAGO, IL 60674-8804 |
| 2.193 PRODUCT ORDER FORM | | Q-09162986 | ☐ | RAPID7 LLC | 120 CAUSEWAY STREET SUITE 400, BOSTON, MA 02114 |
| 2.194 PURCHASE ORDER | | MWUS056856 | ☐ | RAPID7 LLC | PO BOX 347377, PITTSBURGH, PA 15251-4377, ATTN: MONSTER SUPPLIER, KEVIN_BRESNAHAN@RAPID7.COM, PHONE: +1 (617) 247-1717 |
| 2.195 PURCHASE ORDER | | MWUS051306 | ☐ | SCALEOUT SOFTWARE INC | 12725 SW MILLIKAN WAY STE 270, BEAVERTON, OR 97005 |
| 2.196 QUOTATION | | 25185300 | ☐ | SCALEOUT SOFTWARE, INC. | 1037 NE 65TH ST #81630, SEATTLE, WA 98115 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.197 MHME FEDRAMP ASSESSORS | | | ☐ | SECUREIT CONSULTING GROUP INC | 12110 SUNSET HILLS RD #600 RESTON, VA 20190 |
| 2.198 INVOICE | | 20230301121945929 | ☐ | SEMRUSH INC. | 800 BOYLSTON STREET, SUITE 2475, BOSTON, MA 02199, USA |
| 2.199 SALES ORDER | | CT-4822937 | ☐ | SGS TECHNOLOGIES | 6817 SOUTHPOINT PARKWAY, SUITE 2104, JACKSONVILLE, FLORIDA 32216 |
| 2.200 SHARED SERVICES LEADERSHIP COALITION INVOICE MON-2025-01 | | | ☐ | SHARED SERVICES LEADERSHIP COALITION | 7918 JONES BRANCH DR STE 400 MCLEAN, VA 22102 |
| 2.201 PURCHASE ORDER | | MWUS053749 | ☐ | SHI INTERNATIONAL CORP | PO BOX 952121, DALLAS, TX 75395-2121 |
| 2.202 ORDER | | | ☐ | SIFT SCIENCE INC | 525 MARKET ST 6TH FLR SAN FRANCISCO, CA 94105 |
| 2.203 ORDER FORM | | | ☐ | SOLARWINDS | PO BOX 730720 DALLAS, TX 75373 |
| 2.204 TECH/PRODUCT CONTRACT | | | ☐ | SOLO.IO INC | 222 THIRD ST STE 3300 CAMBRIDGE, MA 02142 |
| 2.205 SALES QUOTATION (ORDER FORM) | | | ☐ | SONARSOURCE SA | P.O. BOX 765, 1215 GENEVA 15, SWITZERLAND |
| 2.206 SALES QUOTATION (ORDER FORM) | | Q-991926 | ☐ | SONARSOURCE SA | SOMERSET |
| 2.207 PURCHASE ORDER | | MWUS057455 | ☐ | SONARSOURCE SA | PO BOX 765 GENEVA 15, CH 1215 SWITZERLAND |
| 2.208 INVOICE 22488 | | | ☐ | SONATYPE, INC | PO BOX 22697 NEW YORK, NY 10087-2697 |
| 2.209 PRICING QUOTATION (TERM SHEET) | | 014524A7-AC12-46AD-B862-6FF6F06B968E | ☐ | SOVREN GROUP, INC. | 1107 FM 1431, SUITE 205 MARBLE FALLS, TX 78654 |
| 2.210 ORDER FORM | | 34569025298 | ☐ | SPLUNK INC. | 250 BRANNAN STREET |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SAN FRANCISCO, CA 94107 |
| 2.211 ORDER DOCUMENT AMENDMENT | | | ☐ | SPLUNK INC. | 250 BRANNAN STREET SAN FRANCISCO, CA 94107 |
| 2.212 SALES ORDER | | CT-4821987 | ☐ | SSQUARESSOFT LLC | 16192 COASTAL HWY, LEWES, DELAWARE 19958 UNITED STATES; 8 THE GREEN #17146, DOVER, DE 19901 |
| 2.213 ORDER FORM | | 0A1189 | ☐ | SURVEYMONKEY INC. | 1 CURIOSITY WAY, SAN MATEO, CA 94403, UNITED STATES |
| 2.214 SALES ORDER (GOVERNED BY MASTER SERVICES AGREEMENT) | | CT-4822517 | ☐ | TALENT EDGE GROUP, LLC | 21750 HARDY OAK BLVD STE 104 PMB 63328, SAN ANTONIO, TEXAS 78258, UNITED STATES |
| 2.215 SERVICE AGREEMENT | | | ☐ | TALENT.COM INC | PO BOX 95729 CHICAGO, IL 60694-5729 |
| 2.216 TECH/PRODUCT CONTRACT | | | ☐ | TATA CONSULTANCY SERVICES LIMITED | PO BOX 74007582 CHICAGO, IL 60674-7582 |
| 2.217 LEASE AGREEMENT | 06/29/2025 | | ☐ | TEMPOSITIONS | 622 THIRD AVE NEW YORK, NY 10017 |
| 2.218 ORDER FORM - FIXED TERM | | 4493 V3 | ☐ | TEXTKERNEL US LLC | 2 N. LASALLE STREET, SUITE 1700, CHICAGO, ILLINOIS 60602, UNITED STATES |
| 2.219 MASTER SERVICE AGREEMENT | | CBJCHBCAABAAU1H AZRO_AXM0WOYR2 UJ7_E3BGQVOWD1R | ☐ | THE DTX COMPANY (DBA FLOWCODE) | 133 BOSTON POST ROAD, WESTON, MASSACHUSETTS 02493, UNITED STATES |
| 2.220 RENEWAL OF MASTER SERVICE AGREEMENT | | | ☐ | THE DTX COMPANY, A DELAWARE CORPORATION DBA FLOWCODE | 133 BOSTON POST ROAD, WESTON, MASSACHUSETTS 02493, UNITED STATES |
| 2.221 MONSTER MCLEAN VA | | | ☐ | TMG 8280 GREENSBORO LLC | 1775 GREENSBORO STATION PLACE, STE 100 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | MCLEAN, VA 22102 |
| 2.222 STATEMENT OF WORK (SOW) GOVERNED BY TERMS AND CONDITIONS | | | ☐ | TRANSLATIONS.COM (TRANSPERFECT) | 100 HIGH STREET, SUITE 502, BOSTON, MA 02110 |
| 2.223 MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | | | ☐ | TRANSLATIONS.COM, INC. | 1250 BROADWAY, NEW YORK, NY 10001 |
| 2.224 TECH/PRODUCT CONTRACT | | | ☐ | TRANSPERFECT TRANSLATIONS INTERNATIONAL INC. | 1250 BROADWAY 32ND FLR NEW YORK, NY 10011 |
| 2.225 FINANCE/ACCOUNTING CONTRACT -6/12/2024 | | | ☐ | TRINTECH INC. | PO BOX 734950 DALLAS, TX 75373-4950 |
| 2.226 FINANCE/ACCOUNTING CONTRACT -5/6/2025 | | | ☐ | TRINTECH INC. | PO BOX 734950 DALLAS, TX 75373-4950 |
| 2.227 PURCHASE ORDER | | 004275 | ☐ | TRIPWIRE INC | 29039 NETWORK PLACE, CHICAGO, IL 60673-1290 |
| 2.228 QUOTATION (ORDER FORM) | | Q-175661-V0 | ☐ | TRIPWIRE INC. | 29039 NETWORK PLACE CHICAGO, IL 60673-1290 |
| 2.229 ORDER FORM | | 70T01023F7663N004 P00003 | ☐ | TRUSTARC INC | 2121 N CALIFORNIA BLVD SUITE 290, WALNUT CREEK, CA 94596 USA |
| 2.230 ORDER FORM | | | ☐ | UNANET | 22970 INDIAN CREEK DR STE 200 DULLES, VA 20166 |
| 2.231 USERTESTING HUMAN INSIGHT CONTRACT | | | ☐ | USERTESTING TECHNOLOGIES, INC. | PO BOX 103643 PASADENA, CA 91189-3643 |
| 2.232 ORDER FORM | | TASK ORDER 05 | ☐ | VALIDITY, INC. | 100 SUMMER STREET, SUITE 2900, BOSTON, MA 02110, UNITED STATES |
| 2.233 ORDER FORM | | Q-112092-3 | ☐ | VALIDITY, INC. | 100 SUMMER STREET, SUITE 2900, BOSTON, MA 02110, UNITED STATES |
| 2.234 ORDER FORM | | 68935 | ☐ | VALIDITY, INC. | 200 CLARENDON STREET, 22ND FLOOR, BOSTON, MA 02116 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.235 ORDER FORM | | 2024-05-31288 | ☐ | VERINEXT | ATLANTA OFFICE: 4850 RIVER GREEN PARKWAY, DULUTH, GA 30096; PHILADELPHIA OFFICE: 510 TOWNSHIP LINE ROAD, SUITE 120, BLUE BELL, PA 19422 |
| 2.236 ORDER FORM | | Q-34327 | ☐ | VERINEXT | ATLANTA OFFICE: 4850 RIVER GREEN PARKWAY, DULUTH, GA 30096; PHILADELPHIA OFFICE: 510 TOWNSHIP LINE ROAD, SUITE 120, BLUE BELL, PA 19422 |
| 2.237 ORDER FORM | | MWUS061640 | ☐ | VERINEXT | 4850 RIVER GREEN PARKWAY, DULUTH, GA 30096; 510 TOWNSHIP LINE ROAD, SUITE 120, BLUE BELL, PA 19422 |
| 2.238 PURCHASE ORDER | | Q-38364 | ☐ | VERINEXT CORP | 510 TOWNSHIP LINE RD STE 120, BLUE BELL, PA 19422 |
| 2.239 PHONE SERVICE ORDER | | | ☐ | VERIZON BUSINESS | PO BOX 15043 ALBANY, NY 12212-5044 |
| 2.240 PHONE SERVICE ORDER | | | ☐ | VERIZON DEUTSCHLAND GMBH | PO BOX 15043 ALBANY, NY 12212-5044 |
| 2.241 SALES ORDER UNDER MASTER SERVICES AGREEMENT | | CT-4822973 | ☐ | VERTEX ELITE LLC | 3202 SUFFOLK CREEK LN, KATY, TX 77494, UNITED STATES |
| 2.242 STATEMENT OF WORK | | | ☐ | VICKI SALEMI MEDIA LLC | 2110 W. SLAUGHTER LANE SUITE 107, BOX 463, AUSTIN, TX 78748 |
| 2.243 INSERTION ORDER | | DA8C48A1-66EB-4E99-863B-AF229A816A2F | ☐ | WESTERN GOVERNORS UNIVERSITY | 4001 S 700 E, SUITE 700, SALT LAKE CITY, UT 84107 |
| 2.244 ORDER FORM | | | ☐ | WINMO | PO BOX 117638 ATLANTA, GA 30368-7638 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.245 SALES CONTRACT | | | ☐ | WP ENGINE, INC. | PO BOX 734427 DALLAS, TX 75373-4427 |
| 2.246 PURCHASE ORDER | | MWUS063669 | ☐ | WSO2 LLC | PO BOX 201390, DALLAS, TX 75320-1390 |
| 2.247 ORDER FORM | | 2497404 | ☐ | XACTLY CORPORATION | 1125 17TH ST, STE 1700, DENVER, CO 80202 |
| 2.248 SUPPLEMENT (TO PLATFORM SERVICE ORDER AND MASTER SERVICES AGREEMENT) | | MWUS048326 | ☐ | XANDR (FORMERLY KNOWN AS APPNEXUS) | APPNEXUS INC DEPT CH 19467 PALATINE, IL 60055-9467 |
| 2.249 AMENDMENT TO CONSOLE SERVICE ORDER | | MODIFICATION NO. 15 | ☐ | XANDR INC. | DEPT CH 19467 PALATINE, IL 60055-9467 |
| 2.250 SERVICES AGREEMENT | | | ☐ | YIELDEX, INC. | APPNEXUS INC DEPT CH 19467 PALATINE, IL 60055-9467 |
| 2.251 INVOICE (UNDERLYING AGREEMENT: MASTER SUBSCRIPTION AGREEMENT / SERVICE ORDER) | | MBA/MBSA NUMBER U2868993; AGREEMENT NUMBER E9941960; QUOTE NUMBER: 2636023.002; ENROLLMENT NUMBER: 58056396 | ☐ | ZENDESK, INC. | 989 MARKET ST, SAN FRANCISCO, CA 94103 |
| 2.252 INVOICE (ORDER CONFIRMATION FOR SUBSCRIPTION SERVICE) | | INV295614177 | ☐ | ZEPLIN, INC. | 832 SANSOME STREET, 3RD FLOOR, SAN FRANCISCO, CA 94111 UNITED STATES |
| 2.253 ORDER FORM | | US-OMA-CPQ-3274684 | ☐ | ZOOMINFO TECHNOLOGIES LLC | 805 BROADWAY STREET, SUITE 900, VANCOUVER, WA 98660, UNITED STATES OF AMERICA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

| Total number of contracts | 253 |
|---|---|

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Monster Worldwide LLC |
| United States Bankruptcy Court: | the District of Delaware |
| Case Number (if known): | 25-11196 |

Form 206H

# Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**Part 1:**

1. Does the debtor have any codebtors?

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**Senior Secured Note**

| | | |
|---|---|---|
| 2.1 FASTWEB, LLC<br>200 N. LASALLE STREET, #900<br>CHICAGO, IL 60601 | RANDSTAD MWW SOLUTIONS INC. | ☑ ☐ ☐ |
| 2.2 MILITARY ADVANTAGE, LLC<br>200 N. LASALLE STREET, #900<br>CHICAGO, IL 60601 | RANDSTAD MWW SOLUTIONS INC. | ☑ ☐ ☐ |
| 2.3 MONSTER GOVERNMENT SOLUTIONS, LLC<br>GREENSBORO DRIVE (SUITE 900)<br>MCLEAN, VA 22102 | RANDSTAD MWW SOLUTIONS INC. | ☑ ☐ ☐ |
| 2.4 ZEN JV, LLC<br>200 N LASALLE STREET, STE 900<br>CHICAGO, IL 60601 | RANDSTAD MWW SOLUTIONS INC. | ☑ ☐ ☐ |

| Total Number of Co-Debtor / Creditor Rows | 4 |
|---|---|

| Fill in this information to identify the case and this filing: |  |
|---|---|
| Debtor Name: | Monster Worldwide LLC |
| United States Bankruptcy Court: | the District of Delaware |
| Case Number (if known): | 25-11196 |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

$0.00

1b. **Total personal property:**
Copy line 91A from Schedule A/B

$187,572,701.70
+ UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

$187,572,701.70
+ UNDETERMINED

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$226,100,000.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

$106,511.06

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$202,034,887.47

4. **Total liabilities**
Lines 2 + 3a + 3b

$428,241,398.53

| Fill in this information to identify the case and this filing: |
| --- |
| Debtor Name: _____ Monster Worldwide LLC _____ |
| United States Bankruptcy Court: _____ THE DISTRICT OF DELAWARE _____ |
| Case Number (if known): _____ 25-11196 _____ |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** ___07/15/2025_____

**Signature:** ___/S/ Michael Suhajda_____

Michael Suhajda, Treasurer, CFO _____
**Name and Title**