# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Zen JV, LLC, *et al*., | ) | Case No. 25 – 11195 (JKS) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

## INTRODUCTION

The debtors and debtors in possession (collectively, the "***Debtors***" or the "***Company***") in the above-captioned chapter 11 cases (these "***Chapter 11 Cases***") submit their *Schedules of Assets and Liabilities* (the "***Schedules***") and *Statements of Financial Affairs* (the "***Statements***") pursuant to section 521 of the Bankruptcy Code (as defined below), Rule 1007 of the Federal Rules of Bankruptcy Procedure and Rule 1007-1 of the Local Rules of the United States Bankruptcy Court for the District of Delaware.

On June 24, 2025 (the "***Petition Date***"), the Debtors commenced these Chapter 11 Cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***") with the United States Bankruptcy Court for the District of Delaware (the "***Court***"). These Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered under Case No. 25 – 11195 (JKS). The Debtors are authorized to operate their business as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements have been prepared by the Debtors' management team, with the assistance of their professional advisors, with reliance upon the efforts, statements, and representations of personnel of the Debtors and the advice of the Debtors' professional advisors. The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of such information and data; however,

---

[1]     The Debtors in these Chapter 11 Cases and the last four digits of their respective federal tax identification numbers are: Zen JV, LLC (0225); Monster Worldwide LLC (6555); FastWeb, LLC; Monster Government Solutions, LLC (5762); Camaro Acquisition, LLC; CareerBuilder, LLC (6495); CareerBuilder Government Solutions, LLC (6426); Luceo Solutions, LLC (4426); CareerBuilder France Holding, LLC (9339); and Military Advantage, LLC (9508). The Debtors' address is 200 N LaSalle Street #900, Chicago, IL 60601.

subsequent information, data, or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist.

The Debtors and their estates reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate, but expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law or order of the Court. Nothing contained in the Schedules and Statements or these *Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (these "**Global Notes**") shall constitute a waiver of any rights of the Debtors and their estates or an admission with respect to these Chapter 11 Cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination or recharacterization of debt, defenses, characterization or re-characterization of contracts, leases, and claims, assumption or rejection of contracts and leases, and/or causes of action arising under the Bankruptcy Code or any other applicable laws.

The Debtors and their agents, attorneys, and financial advisors shall not be liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

These Global Notes are incorporated by reference in, and compromise an integral part of, all the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

## <u>GLOBAL NOTES AND OVERVIEW OF METHODOLOGY</u>

1. **<u>Reservation of Rights</u>.** The Debtors reserve the right to dispute or to assert setoff or other defenses to any claim reflected in the Schedules and Statements as to amount, liability, and classification. The Debtors also reserve all rights with respect to the values, amounts, and characterizations of the assets and liabilities listed in their Schedules and Statements.

2. **<u>Basis of Presentation</u>.** The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. For financial reporting purposes, the Debtors historically prepared consolidated financial statements, which included financial information for the Debtors' business enterprise.

   These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("**GAAP**"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors, or other stakeholders on an intermittent basis.

2

The Schedules and Statements have been signed by Michael Suhajda, Chief Financial Officer for Zen JV, LLC, and an officer of the Company. In reviewing and signing the Schedules and Statements, Mr. Suhajda necessarily relied upon the efforts, statements, and representations of the accounting and non-accounting personnel who report to, or work with, Mr. Suhajda, either directly or indirectly. Mr. Suhajda has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

3. **Insiders** Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should be construed as, a legal characterization of such person as an insider, nor does it serve as an admission of any fact, claim, right, or defense, and all such claims, rights, and defenses with respect thereto are hereby expressly reserved.

4. **Accounts Payable and Distribution System.** The Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses. A more complete description of the Cash Management System is set forth in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue Operating Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Waiving Certain Requirements Under Section 345 of the Bankruptcy Code and the U.S. Trustee Guidelines, and (III) Granting Related Relief* [Docket No. 23] filed on June, 25, 2025.

5. **Date of Valuations.** Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date. Where values as of the Petition Date are not available, or where making calculations as of the Petition Date would create undue expense to the estates, the Debtors used values as of the prior month-end close, May 31, 2025. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency, unless otherwise indicated. The Debtors made reasonable efforts to allocate liabilities between the pre- and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and postpetition periods and amend the Schedules and Statements accordingly.

6. **Book Value.** Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records. Therefore, unless otherwise noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of all of the Debtors' interests. Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers. As such, the detail may include error corrections and value adjustments. The Debtors believe that certain of their intangible assets may have been significantly impaired by, among other things, the events leading to,

3

and the commencement of, the Chapter 11 Cases.  The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date.

7.  **Property and Equipment.**  Property and equipment are stated at cost, less accumulated depreciation. Depreciation is calculated using the straight-line method over the estimated useful lives of the assets, which range from 1 to 15 years. Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired), and the Debtors and their estates reserve all rights with respect to such issues.

8.  **Causes of Action.**  The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to causes of action they may have (including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws), whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

9.  **Litigation.**  Certain litigation actions (collectively, the "***Litigation Actions***") reflected as claims against a particular Debtor may relate to other Debtors.  The Debtors made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor(s) that is the party to the Litigation Action.  The inclusion of any Litigation Action in the Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action, or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

10. **Credits and Adjustments.**  In the ordinary course of their business, the Debtors apply credits against amounts otherwise due to vendors.  These credits arise because, among other things, (a) materials / services ordered and paid for may not be delivered, (b) materials / services delivered may be damaged or unusable, (c) the vendor provided volume rebates and cash discounts, and (d) quantity and/or shipping / delivery variances and violations may have occurred.  Certain of these credits are subject to change.  Claims of vendors and creditors are listed in the amounts entered on the Debtors' books and records, and may not reflect certain credits, allowances, or other adjustments due from such vendors or creditors to the Debtors.  The Debtors and their estates reserve all rights with regard to any such credits, allowances, and other adjustments, including, without limitation, the right to assert claims, objections, setoffs, and recoupments with respect to the same.

11. **Executory Contracts and Unexpired Leases.**  Unexpired leases have been included as assets in Schedules and Statements valued at an undetermined amount. The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damages claims against the Debtors and their estates; however, the Schedules and Statements do not reflect any claims for rejection damages.  The Debtors and their estates

4

reserve all rights with respect to the assertion of any such claims. Every effort has been made to locate and accurately attribute contracts and leases to the appropriate Debtor entity; however, inadvertent omissions or misattributions may exist despite such efforts.

12.    **Claims.**  Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date.  The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.  By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all not yet invoiced vendor charges.  While the Debtors have made their best efforts to reflect the claims by vendor, excluding these various adjustments, while including the "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these Chapter 11 Cases may differ from the amounts set forth in the Schedules and Statements.

The Debtors intentionally have not included "non-cash" accruals *(i.e.,* accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments) in the Schedules and Statements.

13.    **First Day Orders.**    Pursuant to various "first day" orders and any supplements or amendments to such orders entered by the Court (each, a "***First Day Order***," and collectively, the "***First Day Orders***"), the Debtors and their estates are authorized or expect to be authorized to pay certain prepetition claims, including, without limitation, certain claims relating to employee wages and benefits, claims for taxes and fees, and claims related to insurance programs.  Unless otherwise set forth herein, the Debtors have not included in the Schedules and Statements amounts paid under the First Day Orders.

14.    **Classifications and Claims Descriptions.**    Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." Likewise, listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured non-priority," or (c) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to amend these Schedules and Statements to recharacterize or reclassify any claim or contract.  The Debtors and their estates reserve the right to (i) object to, or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules on any grounds, including, without limitation, amount, liability, validity, priority, or classification, or (ii) otherwise designate subsequently any claim as "disputed," "contingent," or "unliquidated."

15.    **Addresses of Individuals.**    Consistent with that certain *Order (I) Authorizing the Debtors to Redact Certain Personal Identification Information for Individuals and (II) Granting Related Relief* [Docket No. 51], the Debtors have attempted to redact addresses for individuals, where reasonably possible, in order to protect the privacy of these individuals. The Debtors have served and will continue to serve all necessary notices, including notice of any claims bar date, to the actual address of each of these individuals.

16. **Estimates.** The Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses. Actual results could differ materially from such estimates. The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

17. **Artificial Intelligence and/or Machine Learning Technology**. In certain situations, the Debtors and/or the Debtors advisors may have used artificial intelligence and/or machine learning technology ("**AI**") in preparation of the information included in the Schedules and Statements. AI has many benefits including the ability to review large amounts of data in a relatively short period of time, and generate complex output based upon such data. However, AI technology has inherent limitations and can produce inaccurate results. In all cases where AI was utilized, the Debtors and/or the Debtors advisors made reasonable efforts to have a human review and edit the final content. However, inaccuracies may occur and consequently no assurances can be made regarding the information derived based upon AI technology that was included in the Schedules and Statements.

## SPECIFIC ADDITIONAL DISCLOSURES WITH RESPECT TO SCHEDULES

### Schedule A/B

**Item: 8**: Certain retainers or deposits reflect payments to the Debtors' professionals made by a certain Debtor entity but may be subject to applicable allocation amongst the Debtors. The retainers and deposits are listed as of the Petition Date. Professional retainers and other prepaid deposits may be subject to reconciliation.

**Item 11:** Accounts receivable includes the accounts receivable aging as of the Petition Date, and the allowance for doubtful accounts, other receivables, and long-term accounts receivable as of month end May 31, 2025.

This item excludes intercompany receivables. However, the corresponding intercompany payables balance can be found in Schedule E/F.

**Item 13**: A complete description of the investments and organizational structure is included in the *Declaration of Michael Suhajda, Chief Financial Officer, in Support of Chapter 11 Petitions and First Day Pleadings.* [Docket No. 36].

**Item 50:** The Debtors own certain furniture, fixtures, and equipment that are fully depreciated, have a book value of $0, and have been excluded from the Schedules.

**Item 55:** The Debtors have made certain improvements to real estate, which have been excluded from the Schedules as they are fully depreciated and have a book value of $0.

**Items 59-66:** The Debtors do not have a recent valuation for the items listed in Part 10. Accordingly, the Debtors have not listed the value of such items because the values on the Debtors' books and records may not accurately reflect their value in the marketplace.

6

**Item 72:** Zen JV, LLC, pays state taxes as required for its partnership structure. The tax attributes related to these partnership taxes, if any, are reported on each of the debtors, as applicable. The owners of Zen JV, LLC report their respective share of income/loss and deductions on their returns, and those tax attributes are not reported on the Debtors' schedules.

**Item 73:** The Debtors' insurance policies cover all of the entities in the group. The related prepaid insurance assets are scheduled at CareerBuilder, LLC.

**Items 74 and 75:** Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in Schedule A/B, Part 11, Items 74 and 75, including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws (including, but not limited to, potential preference actions and/or fraudulent transfer action). The Debtors and their estates reserve all rights with respect to any claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

## Schedule D

Except as otherwise ordered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

Except as specifically stated herein, real property and equipment lessors, utility companies, and other parties which may hold security deposits or have security interests up to the value of their leased property, have not been listed on Schedule D. The Debtors have not included parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

Guarantor entities for secured debt liabilities are marked as "contingent" while the borrower entity is not. Equipment financing obligations secured by specific assets are included in Schedule D and are designated as "contingent" where the Debtors are guarantors and "unliquidated" where the claim amounts have not yet been determined.

## Schedule E/F

The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority and the listing of any claim on Schedule E/F, Part 1 does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

RLF1 33300474v.1

In certain instances, a Debtor may be a guarantor with respect to scheduled claims of other Debtors. No claim set forth on the Schedule E/F of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.

The Debtors have listed their known creditors in Schedule E/F. To the extent attorneys have entered appearances on behalf of such creditors, those appearances are noted on the docket of the Chapter 11 Cases and are not separately listed in Item 4.

Third parties should not anticipate that the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules will reflect their ultimate recoveries in these Chapter 11 Cases. Actual assets and liabilities may deviate from the amounts shown in the Schedules due to various events that occur throughout the duration of these Chapter 11 Cases.

Any credits due to customers are included as undetermined in the liability schedule as these credits are only redeemable when applied against future orders.

## Schedule G

The business of the Debtors is complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein. Relationships between the Debtors and their vendors are often governed by a master services agreement, under which vendors also place work and purchase orders, which may be considered executory contracts. The Debtors believe that disclosure of all of these purchases and work orders would be impracticable and unduly burdensome. Likewise, in some cases, the same supplier or provider may appear multiple times in Schedule G.

Unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all final exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any executed agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. The Debtors and their estates hereby reserve all of their rights, claims, and causes of action to (i) dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (iii) amend or supplement such Schedule as necessary.

Certain contracts where it is unclear which Debtor entity is the actual counterparty are listed under the Debtor entity with which the counterparty historically conducted business, based on prior disbursements and available records.

## Schedule H

Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedules E/F or G for the respective Debtors subject to such debt.

## SPECIFIC ADDITIONAL DISCLOSURES WITH RESPECT TO STATEMENTS

**Question 1:** The Company reports revenue net of sales and other taxes collected from customers to be remitted to government authorities.

**Question 4:** Certain of the Debtors' intercompany transfers are reflected through accounting entries rather than cash transfers. The Debtors have only listed cash transfers, excluding the voluminous non-cash intercompany accounting entries, in Question 4 of the Statements.

Payments scheduled in Question 4 are based on which Debtor entity recorded the transfer. Certain individuals appear in multiple Debtors' Question 4, if they were paid by multiple Debtors.

Individual insiders who held multiple titles during the 1 year preceding the filing will be listed using the last title that they held.

**Question 6:** The Debtors have used their best efforts to reflect setoffs made by creditors without permission that the Debtors are aware of; however, there may be instances, including, without limitation, credits due to landlords and holdbacks made by credit card processors, where such a setoff has occurred without the Debtors' knowledge.

**Question 11:** Certain disbursements listed in Statements, Part 6, Question 11 reflect payments to professionals made by a specific Debtor entity but may be subject to applicable allocation amongst the Debtors. Payments related to bankruptcy in Question 11 are reflected in the Statements of Monster Worldwide LLC and CareerBuilder, LLC. The Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their pre-petition and postpetition lenders or other parties on account of any applicable fee arrangements. Payment dates listed in response to Statements, Part 6, Question 11 are based upon the Debtors' books and records. Payment dates shown in professional retention applications may vary due to payment receipt and/or processing date.

**Question 20:** The locations listed represent datacenter locations.

**Question 26d:** From time to time, the Debtors provide financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing, and other reasons. Recipients may include regulatory and tax agencies, financial institutions, investment banks, vendors, debtholders, and their legal and financial advisors. Additionally, the Debtors contacted various parties in connection with the Debtors' efforts to market and sell their assets and raise new

sources of capital.    The Debtors shared certain financial information under non-disclosure agreements to certain of those parties, who are not individually disclosed herein.

[*Remainder of Page Left Intentionally Blank*]

# IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| ZEN JV, LLC, *et al.* | § § | Case No. 25-11195 |
| Debtors | § § § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

## CareerBuilder, LLC

## CASE NO. 25-11200

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | CareerBuilder, LLC |
| United States Bankruptcy Court: | the District of Delaware |
| Case Number (if known): | 25-11200 |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| **Part 1:** | **Cash and cash equivalents** |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 BANK OF AMERICA | DISBURSEMENT ACCOUNT | 0084 | $0.00 |
| 3.2 BANK OF AMERICA | DEPOSITORY ACCOUNT | 5487 | $0.00 |
| 3.3 BANK OF AMERICA | LOC ACCOUNT | 4558 | $299,032.98 |
| 3.4 BANK OF AMERICA | CONCENTRATION ACCOUNT | 9328 | $230,737.11 |
| 4. **Other cash equivalents (Identify all)** | | | |

5. **Total of Part 1.**
   Add lines 2 through 4. Copy the total to line 80.

| **$529,770.09** |
|---|

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| 7. **Deposits, including security deposits and utility deposits** Description, including name of holder of deposit | |
| 7.1 DEPOSIT WITH FINSERV INC. | $3,425,771.00 |
| 7.2 RETAINERS FOR BANKRUPTCY PROFESSIONALS | $367,380.00 |
| | |
| 8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent** Description, including name of holder of prepayment | |
| 8.1 PREPAID EXPENSES | $809,146.00 |
| 8.2 PREPAID PURCHASE ORDERS | $1,606,221.00 |
| 8.3 PREPAID RENT | $323,225.00 |
| 8.4 LONG TERM PREPAID EXPENSES | $22,428.00 |

9. **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

| $6,554,171.00 |
|---|

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---------------------|--------------------------|---------------------------|-------------------------------------|
| 11.  **Accounts receivable** | | | |
| 11.1  A. 90 DAYS OLD OR LESS: | $4,634,223.67   - | $0.00   = | $4,634,223.67 |
| 11.2  B. OVER 90 DAYS OLD: [1] | $1,207,086.02   - | $554,378.00   = | $652,708.02 |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$5,286,931.69

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
| --- | --- |

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
| --- | --- | --- | --- |

**Footnotes - Schedule AB Part 3**

1. Doubtful accounts receivable balances are not separately allocated but are associated with receivables aged over 90 days

# Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

| | | |
|---|---|---|
| 15.1 CAREERBUILDER COM INDIA PRIVATE LIMITED (OWNERSHIP 99.999%) | | UNDETERMINED |
| 15.2 CAREERBUILDER FRANCE HOLDING LLC (OWNERSHIP 100%) | | UNDETERMINED |
| 15.3 CAREERBUILDER GOVERNMENT SOLUTIONS LLC (OWNERSHIP 100%) | | UNDETERMINED |
| 15.4 CAREERBUILDER INFORMATION TECHNOLOGY (SHANGHAI) CO., LTD (OWNERSHIP 100%) | | UNDETERMINED |
| 15.5 CAREERBUILDER INTERNATIONAL HOLDINGS B.V. (OWNERSHIP 87.5%) | | UNDETERMINED |
| 15.6 CAREERBUILDER ROMANIA S.R.L (OWNERSHIP 100%) | | UNDETERMINED |
| 15.7 LUCEO SOLUTIONS LLC (OWNERSHIP 100%) | | UNDETERMINED |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

                **UNDETERMINED**

# Schedule A/B: Assets - Real and Personal Property

**Part 5:**     **Inventory, excluding agriculture assets - detail**

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.
☐ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 20.  **Work in progress** | | | | |
| 21.  **Finished goods, including goods held for resale** | | | | |
| 22.  **Other Inventory or supplies** | | | | |

23.  **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**

☐ No.
☐ Yes.

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
   - ☑ No. Go to Part 7.
   - ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

28. **Crops-either planted or harvested**

29. **Farm animals**

30. **Farm machinery and equipment**

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**
   Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**
   - ☐ No.
   - ☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
   - ☐ No.
   - ☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
   - ☐ No.
   - ☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
   - ☐ No.
   - ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**     Office furniture, fixtures, and equipment; and collectibles - detail

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| **40. Office fixtures** | | | |
| 40.1 LEASEHOLD IMPROVEMENTS | $1,228,404.79 | NET BOOK VALUE | $1,228,404.79 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 CONSTRUCTION IN PROGRESS | $34,572.00 | NET BOOK VALUE | $34,572.00 |
| 41.2 LEASED EQUIPMENT | $1,452,178.00 | NET BOOK VALUE | $1,452,178.00 |
| 41.3 LEASED EQUIPMENT | $1,452,178.00 | NET BOOK VALUE | $1,452,178.00 |
| 41.4 SOFTWARE | $4,657,938.92 | NET BOOK VALUE | $4,657,938.92 |
| 41.5 SOFTWARE INTERNAL DEVELOPMENT COST | $76,051.26 | NET BOOK VALUE | $76,051.26 |
| **42. Collectibles** | | | |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

**$8,901,322.97**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No.
☑ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-----------------------------------|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|-------------------------------------|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories**

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.
☐ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    **Real property - detail**

54. **Does the debtor own or lease any real property?**
- ☐ No. Go to Part 9.
- ☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.1 OFFICE SPACE AT 3340 PEACHTREE RD. STE 1660, ATLANTA, GEORGIA, 30326 | FINANCIAL LEASE | UNDETERMINED | | UNDETERMINED |
| 55.2 OFFICE SPACE AT 200 N LA SALLE ST STE 300, CHICAGO, ILLINOIS, 60601 | FINANCIAL LEASE | UNDETERMINED | | UNDETERMINED |

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

            **UNDETERMINED**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
- ☐ No.
- ☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
- ☑ No.
- ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 TRADEMARK | UNDETERMINED | | UNDETERMINED |
| **61. Internet domain names and websites** | | | |
| 61.1 DOMAIN NAMES | UNDETERMINED | | UNDETERMINED |
| **62. Licenses, franchises, and royalties** | | | |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| **64. Other intangibles, or intellectual property** | | | |
| **65. Goodwill** | | | |
| 65.1 GOODWILL | UNDETERMINED | | UNDETERMINED |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

| **UNDETERMINED** |
|---|

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No.
☐ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No.
☑ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

| 71.1 DUE FROM I/C CAREERBUILDER CANADA CO | $686,810.00 |
| 71.2 DUE FROM I/C CAREERBUILDER INFORMATION TECHNOLOGY (SHANGHAI) CO., LTD | $4,446,000.00 |
| 71.3 DUE FROM I/C CAREERBUILDER PROFILSOFT DUTCH HOLDINGS B.V. | $52,588.00 |

72. **Tax refunds and unused net operating losses (NOLs)**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

**$5,185,398.00**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**  Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $529,770.09 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $6,554,171.00 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $5,286,931.69 | | |
| 83. Investments. Copy line 17, Part 4. | **UNDETERMINED** | | |
| 84. Inventory. Copy line 23, Part 5. | $0.00 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $8,901,322.97 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0.00 | | |
| 88. Real property. Copy line 56, Part 9. | | $0.00 **+ UNDETERMINED** | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $5,185,398.00 | | |
| 91. Total. Add lines 80 through 90 for each column. | $26,457,593.75 **+ UNDETERMINED** | $0.00 **+ UNDETERMINED** | |

| | |
|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | **$26,457,593.75** + UNDETERMINED |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | CareerBuilder, LLC |
| United States Bankruptcy Court: | the District of Delaware |
| Case Number (if known): | 25-11200 |

Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

| **Part 1:** | **List Creditors Who Have Secured Claims** |

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.1 BANK OF AMERICA<br>ONE FLEET WAY<br>SCRANTON, PA 18507-1999 | ☐ | ☐ | ☐ | ISSUING BANK - DELL LETTER OF CREDIT | ☐ ☑ ☐ | $299,000.00 | |
| 2.2 WILMINGTON TRUST, NATIONAL ASSOCIATION<br>1100 N MARKET ST<br>WILMINGTON, DE 19801<br>EMAIL:<br>LOANAGENCY@WILMINGTONTRUST.COM<br><sub>1</sub> | ☐ | ☐ | ☑ | ADMINISTRATIVE AGENT FOR FIRST LIEN TERM LOAN | ☐ ☑ ☐ | $135,200,000.00 | |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**      **$135,499,000.00**

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    **List Creditors Who Have Secured Claims**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|

**Footnotes - Schedule D Part 1**

1. The amount reflects the balance as of May 31, 2025, as stated in the Declaration of Michael Suhajda, Chief Financial Officer, in Support of Chapter 11 Petitions and First Day Pleadings (Docket No. 36)

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| **Beneficiary** | | |
| 4.1 DELL FINANCIAL SERVICES LLC<br>ONE DELL WAY MS RR3-56<br>ROUND ROCK, TX 78682 | 1 | |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | CareerBuilder, LLC |
| United States Bankruptcy Court: | the District of Delaware |
| Case Number (if known): | 25-11200 |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1 KREIDELL, ALLI<br>200 N LASALLE STREET, STE 900<br>CHICAGO, IL 60601 | VARIOUS | ☐ ☐ ☐ | ☐ | $6,075.50 | $6,075.50 |

| | | |
|---|---|---|
| 2. **Total: All Creditors with PRIORITY Unsecured Claims** | $6,075.50 | $6,075.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1 ACUITY CFO<br>3423 PIEDMONT ROAD, SUITE 400<br>ATLANTA, GA 30305<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $139.70 |
| 3.2 ADMIRAL BEVERAGE CORP.<br>821 PULLIAM AVE<br>WORLAND, WY 82401<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,713.16 |
| 3.3 ADP INTERNATIONAL SERVICES BV<br>LYLANTSE BAAN 1<br>CAPELLE AAN DEN I, ZH 2908 LG<br>NETHERLANDS | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $58,208.39 |
| 3.4 ADP, INC<br>PO BOX 830272<br>PHILADELPHIA , PA 19182-0272<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,400.00 |
| 3.5 ADVANCED GROUP<br>111 W JACKSON<br>CHICAGO, IL 60604<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,692.25 |
| 3.6 ADWORKS LTD<br>HAYETZIRA 31<br>RAMAT GAN ,<br>ISRAEL | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $212,400.85 |
| 3.7 AKIN GUMP STRAUSS HAUER & FELD<br>2001 K STREET NW<br>WHITE PLAINS , DC 20006<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $718,784.61 |
| 3.8 ALPINE SOLUTIONS GROUP<br>12665 VILLAGE LANE<br>PLAYA VISTA, CA 90094<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,819.24 |
| 3.9 AON RISK SERVICES NORTHEAST, I<br>AON RISK SERVICES COMPANIES IN<br>MILWAUKEE , PA 19170-7376 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $8,865.84 |
| 3.10 APOLLO MANAGEMENT HOLDINGS, LP<br>100 WEST PUTNAM AVENUE | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $113,481.27 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| RAMAT GAN , CO 6830<br>US | | | | | |
| 3.11 APPCAST INC<br>PO BOX 392472<br>NEW YORK , PA 15251-9472<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $821,938.04 |
| 3.12 ARA<br>1900 19TH STREET<br>MOLINE, IL 61265<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,400.00 |
| 3.13 ARIZONA DEPARTMENT OF REVENUE<br>P.O. BOX 29079 PHOENIX, AZ 85038-9079 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | SALES TAX | ☐ | $1,111.91 |
| 3.14 BAKER TILLY US, LLP<br>PO BOX 78975<br>MILWAUKEE , WI 53278 8975<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $7,205.00 |
| 3.15 BARNES & THORNBURG LLP<br>1 NORTH WACKER DR<br>SAN ANTONIO , IL 60606 2833<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,864.00 |
| 3.16 BAY COVE HUMAN SERVICES<br>66 CANAL ST.<br>BOSTON, MA 02114<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,186.00 |
| 3.17 BEND THE BRIDGE YOGA<br>3249 WASHINGTON PIKE<br>BRIDGEVILLE, PA 15017<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $250.00 |
| 3.18 BIOSPECTRA, INC.<br>100 MAJESTIC WAY<br>BANGOR, PA 18013<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $7,246.80 |
| 3.19 BIRD.COM INC.<br>4701 SANGAMORE ROAD<br>TEMPE , MD 20816<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $79,092.50 |
| 3.20 BOUNTEOUS, INC<br>PO BOX 713297<br>ROUND ROCK , IL 60677 1297<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $42,347.38 |
| 3.21 BREWER MORRIS<br>2 PARK AVE<br>NEW YORK, NY 10016<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,952.88 |
| 3.22 BROADBEAN TECHNOLOGY LIMIITED | VARIOUS | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $98,938.05 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|:---:|---|:---:|---:|
| THE SOUTH QUAY BUILDING BLUE BELL , E149SH GREAT BRITAIN | ACCOUNT NO: NOT AVAILABLE | | | | |
| 3.23 BROOKSOURCE TECHNICAL YOUTH 8365 KEYSTONE CROSSING BLVD SUITE 104 INDIANAPOLIS, IN 46240 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,950.48 |
| 3.24 BULLHORN, INC. PO BOX 412349 DALLAS , MA 02241-2349 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $47,921.84 |
| 3.25 BURROUGHS INC BURROUGHS INC. STE 210 38505 COUNTRY CLUB DR. FARMINGTON HILLS, MI 48331 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $449.00 |
| 3.26 BVI MEDICAL 500 TOTTEN POND RD WALTHAM, MA 02451 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $637.50 |
| 3.27 CAMARO ACQUISITION LLC 200 N LASALLE STREET, STE 900 CHICAGO, IL 60601 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | DUE TO I/C | ☐ | $272,549.00 |
| 3.28 CAMARO HOLDINGS, LLC 200 N LASALLE STREET, STE 900 CHICAGO, IL 60601 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | DUE TO I/C | ☐ | $516,166.00 |
| 3.29 CAREERBUILDER BRASIL ATIVIDADES DE INTERNETE E PARTICIPAÇÕES LTDA. AV. FRANCISCO SALES, #1614, SALA 1401, SANTA EFIGÊNIA BELO HORIZONTE, MG 30150-221 BRAZIL | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | DUE TO I/C | ☐ | $2,466.00 |
| 3.30 CAREERBUILDER CANADA CO 200 N LASALLE STREET, STE 900 CHICAGO, IL 60601 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | DUE TO I/C | ☐ | $1,957,113.00 |
| 3.31 CAREERBUILDER FRANCE HOLDING LLC 200 N LASALLE STREET, STE 900 CHICAGO, IL 60601 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | DUE TO I/C | ☐ | $335,500.00 |
| 3.32 CAREERBUILDER GOVERNMENT SOLUTIONS LLC 200 N LASALLE STREET, STE 900 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | DUE TO I/C | ☐ | $247,805.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| CHICAGO, IL 60601 US | | | | | |
| 3.33 CAREERBUILDER INTERNATIONAL HOLDINGS B.V. C/O CITCO. NARITAWEG 165, TELESTONE 8, TELEPORT AMSTERDAM, 1043 BW THE NETHERLANDS | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | DUE TO I/C | ☐ | $2,791,246.00 |
| 3.34 CAREERBUILDER UK HOLDINGS LIMITED THE SOUTH QUAY BUILDING, 77 MARSH WALL LONDON, E14 9SH UK | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | DUE TO I/C | ☐ | $7,637,921.00 |
| 3.35 CARQUEST 4401 ATLANTIC AVENUE RALEIGH, NC 27604 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $4,479.86 |
| 3.36 CEVIU VAGAS E PRESTAÇÃO DE SERVIÇOS LTDA AV. FRANCISCO SALES, #1614, SALA 1401, SANTA EFIGÊNIA BELO HORIZONTE, MG 30150-221 BRAZIL | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | DUE TO I/C | ☐ | $28,466.00 |
| 3.37 CHANGE STATE LLC 5706 17TH AVE NW SEATTLE , WA 98107 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $4,510.94 |
| 3.38 COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET NEW YORK , JK W26BD GREAT BRITAIN | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $21,428.45 |
| 3.39 COHNREZNICK 1200 WAYNE AVENUE SILVER SPRING, MD 20910 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $11,805.08 |
| 3.40 COLLABORATIVE, LLC 3720 RUNNING SPRINGS RD ELLICOTT CITY, MD 21042 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $464.52 |
| 3.41 COMPUCOM SYSTEMS, INC. 7171 FOREST LN DALLAS, TX 75230 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $313.38 |
| 3.42 COMTEC CONSULTANTS, INC. 2400 VETERANS MEMORIAL BLVD #205 KENNER, LA 70062 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,083.33 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.43 CONCUR TECHNOLOGIES, INC. 62157 COLLECTIONS CENTER DR PITTSBURGH , IL 60693 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $15,628.64 |
| 3.44 CONNECTICUT DEPARTMENT OF REVENUE SERVICES 25 SIGOURNEY ST., STE 2 HARTFORD, CT 06106-5032 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | SALES TAX | ☐ | $1,159.96 |
| 3.45 CONSEGUIR LLC 3270 SUNTREE BLVD DALLAS , FL 32940 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,743.00 |
| 3.46 COOK COUNTY DEPARTMENT OF REVENUE 118 N CLARK ST # 1160 CHICAGO IL 60602 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | LICENSE TAX | ☐ | $20,000.00 |
| 3.47 COOK COUNTY DEPARTMENT OF REVENUE 118 N CLARK ST # 1160 CHICAGO IL 60602 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | FRANCHISE TAX | ☐ | $32,085.00 |
| 3.48 CORE REALTY HOLDINGS MGMT INC 1600 DOVE ST STE 450 NEWPORT BEACH, CA 92660 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,900.00 |
| 3.49 CSC CORPORATE DOMAINS, INC. P O BOX 7410023 CHICAGO , IL 60674 5023 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $14,786.48 |
| 3.50 CT CORPORATION PO BOX 301133 ATLANTA , TX 75303 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $22,637.58 |
| 3.51 CYBER NET FORCE 19 MAGGIE LANE NEW DURHAM, NH 03855 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,313.76 |
| 3.52 DAVIES WARD PHILLIPS VINEBERG 155 WELLINGTON STREET WEST TORONTO , ON M5V 3J7 CANADA | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $7,591.00 |
| 3.53 DELL FINANCIAL SERVICES LLC ONE DELL WAY ROUND ROCK , TX 78682 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $13,831.91 |
| 3.54 DELL MARKETING | VARIOUS | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $67.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| C/O DELL USA L.P.<br>CHICAGO , GA 30353-4118<br>US | ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | |
| 3.55 DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER<br>KANSAS CITY MO 64999 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | GST TAX | ☐ | $40.82 |
| 3.56 DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER<br>KANSAS CITY MO 64999 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | INCOME TAX | ☐ | $151,707.28 |
| 3.57 EIDE BAILEY<br>800 NICOLLET MALL, STE 1300<br>MINNEAPOLIS, MN 55402<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,781.00 |
| 3.58 ELLIE MENTAL HEALTH<br>1345 MENDOTA HEIGHTS RD<br>MENDOTA HEIGHTS, MN 55120<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $5,400.00 |
| 3.59 EQUINIX, INC-#774252<br>PO BOX 736031<br>SANTA MONICA , TX 75373 6031<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $77,851.38 |
| 3.60 EVERLONG MEDIA LLC<br>4025 SPENCER ST. #103<br>TORRANCE , CA 90503<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $315,527.79 |
| 3.61 EYEMED VISION CARE<br>3130 BROADWAY<br>MINNEAPOLIS , MO 64111<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,119.44 |
| 3.62 FLYP TECHNOLOGIES, INC<br>20 DUNCAN STREET<br>FRANKLIN , ON M5H 3G8<br>CANADA | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $40,000.00 |
| 3.63 FORMA AI INC<br>1 YONGE ST<br>WHITE PLAINS , ON M5E 1E5<br>CANADA | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $22,433.33 |
| 3.64 FORVIS MAZARS LLP<br>5TH FLOOR; 3 WELLINGTON PLACE;<br>LEEDS, LS1 4AP<br>GREAT BRITAIN | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $19,404.89 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.65 FRAGOMEN DEL REY BERNSEN & LOEWY LLP ALPHARETTA, IL 60675-6072 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $25,410.00 |
| 3.66 GEN DIGITAL, INC. 60 E RIO SALADO PKWY TEMPE , AZ 85281 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $178.32 |
| 3.67 GOOGLE LLC -USD 1600 AMPHITHEATRE PARKWAY CHICAGO , CA 94043 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $361,145.07 |
| 3.68 GREENFORT ARNDTSTRASSE 28 60325 FRANKFURT AM MAIN , 60325 GERMANY | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $34,104.27 |
| 3.69 GTT COMMUNICATIONS, INC PO BOX 842630 ROUND ROCK , TX 75284-2630 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,899.12 |
| 3.70 HEALTHTRUST WORKFORCE SOLUTION 1000 SAWGRASS CORPORATE PARKWAY 6TH FLOOR SUNRISE, FL 33323 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $981.00 |
| 3.71 HERSHEY ENTERTAINMENT & RESORT 27 W CHOCOLATE AVE HERSHEY, PA 17033 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $71.00 |
| 3.72 HOPKINS CORPORATE SOLUTIONS PO BOX 1288 MONA VALE , NSW1660 AUSTRALIA | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,404.33 |
| 3.73 IDAHO STATE TAX COMMISSION PO BOX 36 BOISE, ID 83722-0410 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | SALES TAX | ☐ | $9,561.80 |
| 3.74 IHEARTMEDIA P.O. BOX 98849 CANTON , IL 60693 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $72,000.00 |
| 3.75 IKOKAS TECHNOLOGIES PTE LTD A-105, UNITECH BUSINESS ZONE, MIAMI , 122018 INDIA | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $303,010.00 |
| 3.76 IMPACT FULFILLMENT SERVICES 1601 ANTHONY ROAD | VARIOUS | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $72.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| BURLINGTON, NC 27215 US | ACCOUNT NO: NOT AVAILABLE | | | | | | |
| 3.77 INSIGHT DIRECT USA INC P.O. BOX 731069 PHILADELPHIA , TX 75373 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $33,011.32 |
| 3.78 INTRALINKS, INC P O BOX 392134 FRANKLIN , PA 15251-9134 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $23,044.91 |
| 3.79 IPQUALITYSCORE, LLC 600 BRICKELL AVE, SUITE 3500 MIAMI , FL 33131 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $12,998.00 |
| 3.80 IRON MOUNTAIN INC. PO BOX 915004 CHICAGO , TX 75391 5004 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,837.89 |
| 3.81 ITERABLE, INC. 2261 MARKET STREET #5212 NEW YORK , CA 94114 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $85,441.61 |
| 3.82 JOBCASE INC 201 BROADWAY STREET MT. LAUREL , MA 2139 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $428,218.45 |
| 3.83 JOBGET INC DEPT CH 18171 RAMAT GAN , IL 60055 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,448,787.19 |
| 3.84 JOBVERSE INC. 9154 KEATS ST FRANKLIN , TN 37064 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,731,558.55 |
| 3.85 JONATHAN NEIL & ASSOCIATES P.O. BOX 7000 TORONTO , CA 91357 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $52.50 |
| 3.86 JONES DAY 77 WEST WACKER DRIVE CHICAGO , IL 60601-1692 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $34,425.00 |
| 3.87 JOYND, INC PO BOX 21941 TORONTO , NY 10087 1941 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,125.00 |
| 3.88 KIRKLAND HOLDINGS LLC 36 COLBOURNE CRESCENT | VARIOUS | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $23,737.52 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| CHICAGO , MA 2445<br>US | ACCOUNT NO: NOT AVAILABLE | | | | |
| 3.89  KOCIAN SOLC BALASTIK<br>JUNGMANNOVA 745/24<br>PRAGUE, 110 00<br>CZECH REPUBLIC | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $44,052.23 |
| 3.90  LABORATORY CORPORATION OF AMER<br>PO BOX 4043<br>DANVILLE, IL 61834<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $35,200.01 |
| 3.91  LASALLE NETWORK<br>200 N. LASALLE STREET<br>NEW YORK , IL 60601<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $9,490.46 |
| 3.92  LHI GROUP INC<br>123 WILLIAM STREET 14TH FLOOR<br>NEW YORK, NY 10038<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $403.75 |
| 3.93  LINKED IN<br>62228 COLLECTIONS CENTER DRIVE<br>NEW JERSEY , IL 60693 0622<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $45,700.00 |
| 3.94  LOCKTON COMPANIES<br>CHICAGO SERIES OF LOCKTON CO<br>PHILADELPHIA , IL 60693<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $33,750.00 |
| 3.95  LOUISIANA DEPARTMENT OF REVENUE<br>P.O. BOX 201 BATON ROUGE, LA 70821 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | SALES TAX | ☐ | $2,762.11 |
| 3.96  LUCEO SOLUTIONS, LLC<br>C/O THE CT CORP. TRUST CO.,<br>1209 ORANGE ST.<br>WILMINGTON, DE 19801<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | DUE TO I/C | ☐ | $301,428.00 |
| 3.97  MARRIOTT INTERNATIONAL<br>7750 WISCONSIN AVENUE<br>BETHESDA, MD 20814<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,782.61 |
| 3.98  MASSACHUSETTS DEPARTMENT OF REVENUE<br>PO BOX 7018<br>BOSTON, MA 02204 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | SALES TAX | ☐ | $47,871.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.99 MATERION CORPORATION<br>6070 PARKLAND<br>MAYFIELD HEIGHTS, OH 44124<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $920.04 |
| 3.100 MAURY REGIONAL MEDICAL CENTER<br>1224 TROTWOOD AVE<br>COLUMBIA, TN 38401<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,633.32 |
| 3.101 MCLINEY LUMBER AND SUPPLY LLC<br>4200 W 83RD STREET<br>PRAIRIE VILLAGE, KS 66208<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $143.32 |
| 3.102 MERIDIAN LEASING CORP.<br>9800 TWIN LAKES PARKWAY<br>CHARLOTTE, NC 28269<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,579.14 |
| 3.103 MICROSOFT CORPORATION<br>C/O BANK OF AMERICA<br>CHICAGO , TX 75207<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $385.33 |
| 3.104 MICROSOFT ONLINE INC<br>P.O. BOX 847543<br>MOUNTAIN VIEW , TX 75207<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $26,887.11 |
| 3.105 MILLER BROTHER STAFFING SOLUTI<br>360 CHESTNUT ST<br>MEADVILLE, PA 16335<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,000.00 |
| 3.106 MISSISSIPPI DEPARTMENT OF REVENUE<br> P. O. BOX 960<br>JACKSON, MS 39205-0960 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | SALES TAX | ☐ | $771.93 |
| 3.107 MONSTER WORLDWIDE LLC<br>200 N LASALLE STREET, STE 900<br>CHICAGO, IL 60601<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | DUE TO I/C | ☐ | $11,029,456.00 |
| 3.108 MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET STREET<br>PHILADELPHIA, PA 19103<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $117,237.50 |
| 3.109 MORNING BREW, INC.<br>PO BOX 1817<br>NEW YORK , NY 10159<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $45,000.00 |
| 3.110 MOTIVA ENTERPRISES LLC | VARIOUS | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $14,510.39 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| ONE ALLEN CENTER, 500 DALLAS STREET HOUSTON, TX 77002 US | ACCOUNT NO: NOT AVAILABLE | | | | |
| 3.111 NAUTADUTILH PO BOX 7113 AMSTERDAM, 1077XV NETHERLANDS | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $77,005.13 |
| 3.112 NEAL, GERBER & EISENBERG, LLP 28987 NETWORK PLACE AMSTERDAM , IL 60673-1289 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $44,516.72 |
| 3.113 NEW JERSEY DEPARTMENT OF THE TREASURY P.O. BOX 308 TRENTON, NJ 08646-0308 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | SALES TAX | ☐ | $47,161.39 |
| 3.114 NEXTSOURCE, INC. 404 BNA DR. STE. 210 NASHVILLE, TN 37217 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,118.24 |
| 3.115 NEXXT, INC. 676 E. SWEDESFORD ROAD BETHESDA , PA 19087 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $445,949.58 |
| 3.116 OHIO DEPARTMENT OF TAXATION PO BOX 2679 COLUMBUS, OH 43270-2679 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | SALES TAX | ☐ | $4,307.84 |
| 3.117 ONNI 200 LASALLE LLC 1031 SOUTH BROADWAY SUITE #400 PITTSBURGH , CA 90015 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $247,062.09 |
| 3.118 OPLYTIC LLC 3111 ROUTE 38 MT. LAUREL , NJ 8054 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $39,000.00 |
| 3.119 PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $600,000.00 |
| 3.120 PENNSYLVANIA DEPARTMENT OF REVENUE PO BOX 280404 HARRISBURG, PA 17128-0404 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | SALES TAX | ☐ | $151,816.76 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.121 PEYTON RESOURCE GROUP<br>2222 S. SERVICE RD., SUITE 200<br>DALLAS, TX 75261<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,358.40 |
| 3.122 PILOT THOMAS LOGISTICS<br>201 N. RUPERT STREET<br>FORT WORTH, TX 76107<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,895.97 |
| 3.123 PITNEY BOWES INC<br>FIS LOCKBOX OP PITNEY BOWES<br>LOS ANGELES , MA 2021<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $153.42 |
| 3.124 PLANET TECHNOLOGY LLC<br>800 HILLGROVE AVENUE<br>WESTERN SPRINGS, IL 60558<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $18,600.00 |
| 3.125 PRESIDIO NETWORKED SOLUTIONS<br>P.O. BOX 822169<br>TAMPA , PA 19182 2169<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $142,882.88 |
| 3.126 PRIME WHEEL CORPORATION<br>17705 S. MAIN STREET<br>GARDENA, CA 90248<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,864.43 |
| 3.127 PROSOFT DBA NUMBER8<br>PO BOX 772353<br>PADDINGTON CENTRAL, MI 48277<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $10,458.59 |
| 3.128 PWC US TAX LLP<br>4040 W. BOY SCOUT BLVD.<br>BOSTON , FL 33607<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $273,000.00 |
| 3.129 QEMS INC<br>200 INTERCONNECT DRIVE<br>ROCK HILL, SC 29730<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $697.20 |
| 3.130 QPI LEGACY INC<br>1701 FALL HILL AVENUE<br>FREDERICKSBURG, VA 22401<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,520.57 |
| 3.131 QUALITY TECHNOLOGY SERVICES<br>PO BOX 74604<br>BROOKLINE , OH 44194-4487<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $228,578.64 |
| 3.132 RACKSPACE US INC<br>1 FANATICAL PLACE | VARIOUS | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $647,465.34 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| BLUE BELL , TX 78218<br>US | ACCOUNT NO: NOT AVAILABLE | | | | |
| 3.133 RECRUITICS INC<br>PO BOX 21425<br>TORONTO , NY 10087 1425<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $263,339.27 |
| 3.134 RECRUITICS LLC<br>40 DANBURY ROAD<br>WILTON, CT 06897<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $600.00 |
| 3.135 RHODE ISLAND DEPARTMENT OF REVENUE - DIVISION OF TAXATION<br>ONE CAPITOL HILL PROVIDENCE, RI 2908 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | SALES TAX | ☐ | $2,632.13 |
| 3.136 SALESFORCE.COM, INC.<br>P.O. BOX 203141<br>CHICAGO , TX 75320-3141<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $26,912.49 |
| 3.137 SCHONHERR RECHTSANWALTE GMBH<br>SCHOTTENRING 19 1010 WIEN<br>WIEN, 1010<br>AUSTRIA | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $21,759.92 |
| 3.138 SERTIFI, INC.<br>P.O. BOX 74008769<br>MELBOURNE , IL 60674-8769<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,761.00 |
| 3.139 SEWARD & KISSEL LLP<br>ONE BATTERY PARK PLAZA<br>NEW YORK , NY 10004<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,415.00 |
| 3.140 SEYFARTH SHAW ATTORNEYS<br>1075 PEACHTREE STREET N.E.<br>DALLAS , GA 30309<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $47,886.26 |
| 3.141 SHERWIN WILLIAM COMPANY<br>26300 FARGO AVE.<br>BEDFORD, OH 44146<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,240.00 |
| 3.142 SKADDEN ARPS SLATE MEAGHER FLOM<br>ONE MANHATTAN WEST<br>WHITE PLAINS , NY 10602<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $155,686.10 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.143 SOUTH CAROLINA DEPARTMENT OF REVENUE 1 SOUTH PARK CIRCLE SUITE 100 CHARLESTON, SC 29407 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $2,217.44 |
| 3.144 SOUTH DAKOTA DEPARTMENT OF REVENUE 445 EAST CAPITOL AVE. PIERRE , SD 57501 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $13,724.57 |
| 3.145 STOUT RISIUS ROSS, LLC P.O. BOX 71770 MT. LAUREL , IL 60694-7177 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $41,800.00 |
| 3.146 SUMMIT PARTNERS HOLDINGS LLC 3440 PRESTON RIDGE RD NEW YORK , GA 30005 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $76,162.89 |
| 3.147 SURFIN MOUSE LLC 111 TOWN SQUARE PLACE PALATINE , NJ 7310 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $216,093.09 |
| 3.148 TAILORED MGMT SERVICES 1165 DUBLIN ROAD COLUMBUS, OH 43215 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4,553.88 |
| 3.149 TALENT.COM INC 500 N MICHIGAN AVE UNIT 600 CHICAGO, IL 60611 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $5,826.71 |
| 3.150 TALROO, INC. PO BOX 2677 CHICAGO , TX 78299 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,708,112.89 |
| 3.151 TAYLOR HAWKES 3RD FLOOR, VANTAGE HOUSE, 6-7 CLAYDONS LANE RAYLEIGH, ESSEX UK | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $624.00 |
| 3.152 TENNESSEE DEPARTMENT OF REVENUE 500 DEADERICK ST. NASHVILLE, TN 37242 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $87,140.67 |
| 3.153 TEXAS COMPTROLLER P.O. BOX 13528, CAPITOL STATION AUSTIN, TX 78711-3528 | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | SALES TAX | ☐ | $448,819.71 |
| 3.154 TEXTKERNEL BV ASTERWEG 15D CAMBRIDGE , 1031 HL | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,203,180.55 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| NETHERLANDS | | | | | |
| 3.155 TFA - LARISSA CORSO 12400 WILSHIRE BLVD, SUITE 300 LOS ANGELES, CA 90025 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $130.00 |
| 3.156 THE 41ST PARAMETER, INC. PO BOX 841971 MINNEAPOLIS , CA 90084-1971 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $15,750.00 |
| 3.157 THE CHILD DEVELOPMENT COUNCIL 999 CRUPPER AVE COLUMBUS, OH 43299 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $135.04 |
| 3.158 THE ENTREPRENEUR'S SOURCE 464 HERITAGE RD, STE 3 SOUTHBURY, CT 06488 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $882.65 |
| 3.159 TOPBLOC, LLC PO BOX 857612 TORRANCE , MN 55485 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,300.00 |
| 3.160 TOTAL STAFFING SOLUTIONS 11562 CHESTER RD CINCINNATI, OH 45246 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,577.98 |
| 3.161 UNIVERSITY HOSPITALS 11100 EUCLID AVE STE 3001 CLEVELAND, OH 44106 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,835.98 |
| 3.162 VEDDER PRICE PC KAMMHOLZ, P.C. CLEVELAND , IL 60601 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $470,855.12 |
| 3.163 VERINEXT CORP. 510 TOWNSHIP LINE ROAD, SUITE BLUE BELL , PA 19422 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $79,034.37 |
| 3.164 VERISTOR SYSTEMS INC 510 TOWNSHIP LINE ROAD GREENWICH , PA 19422 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $79,041.16 |
| 3.165 VILLAGE OF OAK BROOK 1200 OAK BROOK ROAD OAK BROOK, IL 60523 US | VARIOUS ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,500.00 |
| 3.166 VITRIC 7, INC 4360 CHAMBLEE DUNWOODY DR. | VARIOUS | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,112.64 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| ATLANTA, GA 30341<br>US | ACCOUNT NO: NOT AVAILABLE | | | | |
| 3.167 WASHINGTON DEPARTMENT OF REVENUE<br>P.O. BOX 47478 OLYMPIA, WA 98504-7478 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | SALES TAX | ☐ | $1,666.62 |
| 3.168 WELLS FARGO FINANCIAL LEASING<br>PO BOX 77096<br>MINNEAPOLIS , MN 55480-7796<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $11,649.56 |
| 3.169 WELLSTAR HEALTH SYSTEM, INC<br>793 SAWYER ROAD<br>MARIETTA, GA 30062<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $13,045.00 |
| 3.170 WINHELLER RECHTSANWALTSGESELLS<br>TOWER 185<br>FRANKFURT AM MAIN , 60327 GERMANY | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $12,112.37 |
| 3.171 WISCONSIN DEPARTMENT OF REVENUE<br>819 N. SIXTH ST., ROOM 408<br>MILWAUKEE, WI 53293-0389 | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | SALES TAX | ☐ | $2,215,175.40 |
| 3.172 WITTENSTEIN HOLDING CORP<br>1249 HUMBRACHT CIR<br>BARTLETT, IL 60103<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $840.00 |
| 3.173 WORK4 LABS, INC.<br>990 BISCAYNE BLVD<br>TORRANCE , FL 33132<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $12,000.00 |
| 3.174 WWT<br>1 WORLD WIDE WAY<br>SAINT LOUIS, MO 63146<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $11,940.00 |
| 3.175 ZAYO GROUP, LLC<br>P.O. BOX 785876<br>PASADENA , PA 19178-5876<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $4,947.92 |
| 3.176 ZEN JV LLC<br>200 N LASALLE STREET, STE 900<br>CHICAGO, IL 60601<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | DUE TO I/C | ☐ | $5,949,000.00 |
| 3.177 ZIP RECRUITER<br>604 ARIZONA AVENUE<br>CHICAGO , CA 90401<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $27,394.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.178 ZOOM VIDEO COMMUNICATIONS, INC<br>ZOOM VIDEO COMMUNICATIONS<br>MIAMI , CA 90088 8843<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $63,260.95 |
| 3.179 ZOOMINFO TECHNOLOGIES LLC<br>DEPT LA 24789<br>MILWAUKEE , CA 91185<br>US | VARIOUS<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $31,236.90 |

3.  **Total: All Creditors with NONPRIORITY Unsecured Claims** | **$51,607,690.23**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**  Total Amounts of the Priority and Nonpriority Unsecured Claims

5. **Add the amounts of priority and nonpriority unsecured claims.**

5a. **Total claims from Part 1**

$6,075.50
+ UNDETERMINED

5b. **Total claims from Part 2**

$51,607,690.23
+ UNDETERMINED

5c. **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

$51,613,765.73
+ UNDETERMINED

**Fill in this information to identify the case and this filing:**

| | |
|---|---|
| Debtor Name: | CareerBuilder, LLC |
| United States Bankruptcy Court: | the District of Delaware |
| Case Number (if known): | 25-11200 |

Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1 ORDER FORM | | CT-4821231 | ☐ | 360 TECHNOLOGY LLC | 4100 SPRING VALLEY ROAD, SUITE 139, DALLAS, TX 75244 |
| 2.2 ORDER FORM | | | ☐ | 3B STAFFING | 485B US HIGHWAY 1 SOUTH STE 300, ISELIN, NJ 08830 |
| 2.3 ORDER FORM | | CT-4806818 | ☐ | 3I PEOPLE, INC. | 5755 N POINT PKWY STE 9, ALPHARETTA, GA 30022 |
| 2.4 ORDER FORM | | CT-4818205 | ☐ | 5 STAR RECRUITING | PO BOX 5145, TALLAHASSEE, FL 32314 |
| 2.5 ORDER FORM | | DID #A7T4L666LCSPF8C X78V | ☐ | 804 TECHNOLOGY | 5381 HIGHWAY N SUITE 201, SAINT CHARLES, MO 63304 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.6 ORDER FORM | | CT-4788419 | ☐ | A-LINE STAFFING SOLUTIONS | 7400 TRIANGLE DR STE B, STERLING HEIGHTS, MI 483142323 |
| 2.7 ORDER FORM | | CT-4789154 | ☐ | A-LINE STAFFING SOLUTIONS | 7529 AUBURN RD, UTICA, MI 48317 |
| 2.8 ORDER FORM | | CT-4822523 | ☐ | AA FINANCIALS LLC | 40 E. ANGUS CT, SHELTON, WA 98584 |
| 2.9 ORDER FORM | | CT-4818115 | ☐ | AAP3, INC. | 2107 N. FIRST STREET, SUITE 550, SAN JOSE, CA 95131; 100 CASCADE POINTE LN, SUITE 101, CARY, NC 27513 |
| 2.10 ORDER FORM | | CT-4821888 | ☐ | AARNA SOFTWARE AND SOLUTIONS LLC | 30 N GOULD ST, STE 4000, SHERIDAN, WYOMING, 82801 |
| 2.11 ORDER FORM | | CT-4818214 | ☐ | ABACUS SERVICE CORPORATION | 1602 FAIRVIEW APT H, ROYAL OAK, MI 48073 |
| 2.12 ORDER FORM | | CT-4819721 | ☐ | ABBTECH PROFESSIONAL RESOURCES | 45625 WILLOW POND PLAZA STERLING, VA 20164 |
| 2.13 ORDER FORM | | CT-4821751 | ☐ | ABJOSOFT | 23231 SKY DR., LAKE FOREST, CA 92630 |
| 2.14 ORDER FORM | | CT-4818053 | ☐ | ABRAXAS YOUTH & FAMILY SERVICES | 2840 LIBERTY AVE. SUITE 300, PITTSBURGH, PA, 15222 |
| 2.15 ADOBE CONTRACT | | | ☐ | ABSOLUT INFO SYSTEMS PVT. LTD. | SECOND FLOOR 39 SHAHPUR JAT, SHAHPAR JAT NEW DELHI , DELHI 110049 INDIA |
| 2.16 ORDER FORM | | CT-4814459 | ☐ | ACARA SOLUTIONS | 250 INTERNATIONAL DRIVE, WILLIAMSVILLE, NY 14221 |
| 2.17 ORDER FORM | | CT-4822432 | ☐ | ACCENTUATE STAFFING | 3200 FAIRHILL DRIVE SUITE 100, RALEIGH, NC 27612 |
| 2.18 ORDER FORM | | 10310390 | ☐ | ACCESS THERAPIES INC. | 7345 WOODLAND DR, STE B, |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | INDIANAPOLIS, IN 46278 |
| 2.19 ORDER FORM | | CT-4821213 | ☐ | ACLOCHE LLC | 1800 WATERMARK DR STE 430 COLUMBUS, OH 43215 |
| 2.20 ORDER FORM | | 20241217122122271 | ☐ | ACS PROFESSIONAL STAFFING | 1005 W 8TH ST, VANCOUVER, WA 98660 |
| 2.21 ORDER FORM | | CT-4818918 | ☐ | ACS PROFESSIONAL STAFFING | 1005 W 8TH ST, VANCOUVER, WA 98660 |
| 2.22 ORDER FORM | | CT-4819384 | ☐ | ACT - TODAY | 3035 BOONES CREEK RD, JOHNSON CITY, TN 37615; 1235 WESTLAKES DRIVE #160, BERWYN, PA 19312 |
| 2.23 ORDER FORM | | CT-4814572 | ☐ | ACTION LABOR MANAGEMENT | 624 NOTTINGHAM BLVD, WEST PALM BEACH, FL, 33405 |
| 2.24 ORDER FORM | | CT-4814724 | ☐ | ACTONE GROUP | 990 KNOX STREET, TORRANCE, CA 90502 |
| 2.25 ORDER FORM | | CT-4815255 | ☐ | ACTONE GROUP | 1999 W 190TH ST, TORRANCE, CA 90504 |
| 2.26 ORDER FORM | | CT-4815909 | ☐ | AD CAPITAL CONSULTING | 4 WEST RED OAK LANE, WHITE PLAINS, NY 10604 |
| 2.27 ORDER FORM | | CT-4820229 | ☐ | AD CLUB ADVERTISING - AGENCY | 1304 W. ROSEBURG AVE, MODESTO, CA 95350 |
| 2.28 ORDER FORM | | CT-4820135 | ☐ | ADAMS & ASSOCIATES, INC. | 10400 LITTLE PATUXENT PARKWAY, STE 320, COLUMBIA, MD 21044 |
| 2.29 ORDER FORM | | CT-4818510 | ☐ | ADAMS BURKE & ASSOCIATES LLC | 15825 MANCHESTER ROAD, ELLISVILLE, MO 63011 |
| 2.30 ORDER FORM | | DID #A7T71067S6S7NOX HDLJ | ☐ | ADDON TECHNOLOGIES INC | 17197 N LAUREL PARK DR STE 513, LIVONIA, MI 48152 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.31 ORDER FORM | | CT-4769803 | ☐ | ADF GROUP, INC. | 1900 GREAT BEAR AVE, GREAT FALLS, MT 59404 |
| 2.32 ORDER FORM | | CT-4790108 | ☐ | ADIENTONE | 4682 ARBORS CIRCLE, MUKILTEO, WA 98275 |
| 2.33 ORDER FORM | | CT-4822670 | ☐ | ADIENTONE | 4682 ARBORS CIRCLE, MUKILTEO, WA 98275 |
| 2.34 ORDER FORM | | 20240828100529689 | ☐ | ADO STAFFING INC. | 4800 DEERWOOD CAMPUS PARKWAY BLDG 800, JACKSONVILLE, FL, 32246 |
| 2.35 ORDER FORM | | CT-4816300 | ☐ | ADP RPO | 3401 TECHNOLOGY DR., FINDLAY, OH 45840 |
| 2.36 ORDER FORM | | CT-4816920 | ☐ | ADP RPO | 3401 TECHNOLOGY DR., FINDLAY, OH 45840 |
| 2.37 ORDER FORM | | DID #A7C2WG6877XTVOJVSRN | ☐ | ADP RPO | 3401 TECHNOLOGY DR, FINDLAY, OH 45840 |
| 2.38 AMENDMENT TO ORDER FORM | | CT-4815297 | ☐ | ADP TOTAL SOURCE | 3401 TECHNOLOGY DRIVE FINDLAY, OH 45840 |
| 2.39 ORDER FORM | | CT-4815298 | ☐ | ADP TOTAL SOURCE | 3401 TECHNOLOGY DRIVE, FINDLAY, OH 45840 |
| 2.40 MASTER SERVICES AGREEMENT | | CT-4818444 | ☐ | ADVANCE STORES COMPANY, INCORPORATED | 4200 SIX FORKS ROAD, RALEIGH, NORTH CAROLINA 27609 |
| 2.41 ORDER FORM | | CT-4807501 | ☐ | ADVANCED PERSONNEL RESOURCES, INC. | 701 GREEN VALLEY RD SUITE 210, GREENSBORO, NC 27408 |
| 2.42 ORDER FORM | | CT-4811202 | ☐ | ADVANTAGE GROUP | 510 ALDERSON ST, SCHOFIELD, WI 54476 |
| 2.43 ORDER FORM | | CT-4817617 | ☐ | ADVANTAGE TECH | 4400 W. 107TH STREET, OVERLAND PARK, KS 66207 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.44 ORDER FORM | | CT-4811932 | ☐ | ADVISACARE | 4234 CASCADE RD SE STE 3, GRAND RAPIDS, MI 49546 |
| 2.45 MARKETING CONTRACT | | | ☐ | ADWORKS LTD | HAYETZIRA 31 RAMAT GAN , ISRAEL |
| 2.46 AMENDMENT TO ORDER FORM | | CT-4820849 | ☐ | AEC RESOURCES | 10201 WAYZATA BLVD MINNETONKA, MN 55305 |
| 2.47 ORDER FORM | | QUOTE #: Q-05662619; MSA #: MSA-16885512 | ☐ | AEC RESOURCES | 10201 WAYZATA BLVD, MINNETONKA, MN 55305 |
| 2.48 ORDER FORM | | CT-4820509 | ☐ | AEQUOR HEALTHCARE SERVICES, LLC | 377 HOES LANE, SUITE 300, PISCATAWAY, NJ 08854 |
| 2.49 ORDER FORM | | CT-4822521 | ☐ | AEQUOR HEALTHCARE SERVICES, LLC | 377 HOES LANE, SUITE 300, PISCATAWAY, NJ 08854 |
| 2.50 PURCHASE ORDER | | CT-4804053 | ☐ | AFLAC | AFLAC WORLDWIDE HEADQUARTERS, 1932 WYNNTON RD., COLUMBUS, GA 31999 |
| 2.51 ORDER FORM | | CT-4821287-AD3 | ☐ | AFLAC - CULVER CITY | 6167 BRISTOL PARKWAY #106, CULVER CITY, CA 90230 |
| 2.52 ORDER FORM | | CT-4819861 | ☐ | AIMS5GLOBAL INC | 143 NORTHLIGHT PASSE, LAKE IN THE HILLS, IL 60156 |
| 2.53 ORDER FORM | | CT-4817307 | ☐ | AIPIONEER | 14111 KING ROAD SUITE 610, FRISCO, TX 75036 |
| 2.54 ORDER FORM | | A7A0P3797PRNN88X8CT | ☐ | AIRLINE ACADEMY | 340 SOUTH BEACH STREET, DAYTONA BEACH, FL, 32114 |
| 2.55 ORDER FORM | | CT-4822639 | ☐ | AK4 NETWORKS LLC | 270 LANCASTER AVENUE, G1, MALVERN, PENNSYLVANIA, 19355 |
| 2.56 ORDER FORM | | DID#A7A2NH5X67Y63 | ☐ | AKRAYA INC | 5201 GREAT AMERICA PKWY, STE |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | 0XQD7Y | | | 422, SANTA CLARA, CA, 95054 |
| 2.57 ORDER FORM | | CT-4815830 | ☐ | ALBERT A. WEBB ASSOCIATES | 3788 MCCRAY ST, RIVERSIDE, CA 92506 |
| 2.58 ORDER FORM | | CT-4819159 | ☐ | ALEIXO TECHNOOGIES | 1309 COFFEEN AVENUE STE 1200, SHERIDAN, WY 82801 |
| 2.59 ORDER FORM | | 10102304 | ☐ | ALEXANDER BEC CORPORATE RECRUITERS LLC | 4380 MAIN ST STE 5, BRIDGEPORT, CT, 06606 |
| 2.60 ORDER FORM | | CT-4819268 | ☐ | ALEXANDER WANG LLC | 139 BEEKMAN STREET, NEW YORK, NY 10038 |
| 2.61 ORDER FORM | | CT-4815782 | ☐ | ALEXANDRA CALLEROS FINANCIAL | 13233 RUTGERS AVE DOWNEY, CA 90242 |
| 2.62 ORDER FORM | | CT-4819725 | ☐ | ALKU LLC | 100 BRICKSTONE SQUARE, ANDOVER, MA 01810; 100 BRICKSTONE SQ., SUITE 400, ANDOVER, MA 01810 |
| 2.63 ORDER FORM | | CT-4821635 | ☐ | ALL AUTO REPAIR RECRUITING LLC | 182 SE POMONA ST, HOBE SOUND, FL 33455 |
| 2.64 ORDER FORM | | CT-4814685 | ☐ | ALL-STAR TRANSPORTATION | 146 HUNTINGTON AVE, WATERBURY, CT 06708 |
| 2.65 ORDER FORM | | CT-4753339 | ☐ | ALOIS, LLC. | 548 MARKET STREET, SAN FRANCISCO, CA 94104 |
| 2.66 ORDER FORM | | CT-4813670 | ☐ | ALPHA BAKING CO., INC. | 5001 W POLK ST, CHICAGO, IL 60644 |
| 2.67 ORDER FORM | | CT-4822272 | ☐ | ALPHA FINANCIAL-ABERDEEN | 2309 SOUTH MERTON STREET, ABERDEEN, SD 57401 |
| 2.68 ORDER FORM | | CT-4822363 | ☐ | ALPHA MENTALITY FINANCIAL | 8324 5TH ST, DOWNEY, CA 90241 |
| 2.69 ORDER FORM | | CT-4822140 | ☐ | ALPHA MENTALITY- INGLEWOOD | 10127 DALEROSE AVENUE, INGLEWOOD, CA 90304 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.70 ORDER FORM | | CT-4820769 | ☐ | ALTEC, INC. | 210 INVERNES CENTER DR, BRIMINGHAM, AL, 35242 |
| 2.71 ORDER FORM | | CT-4821981 | ☐ | ALTO HEALTH CARE STAFFING | 1 ELIZABETH PL, DAYTON, OH 45417 |
| 2.72 ORDER FORM | | CT-4822456 | ☐ | ALTO HEALTH CARE STAFFING | 1 ELIZABETH PL, DAYTON, OH 45417 |
| 2.73 ORDER FORM | | DID# AKF8FH6V8FDV6NV674G | ☐ | ALTO HEALTH CARE STAFFING | 1 ELIZABETH PL, DAYTON, OH 45417 |
| 2.74 ORDER FORM (SUPPORTED BY MASTER SERVICES AGREEMENT) | | CT-4819341 | ☐ | AMAZON | 5799 RTE DE L SAINT-HUBERT, QC J3Y 8Y9 |
| 2.75 ORDER FORM | | CT-4819341 | ☐ | AMAZON | 410 TERRY AVENUE N, MILWAUKEE, WI 53224 |
| 2.76 PURCHASE ORDER | | CASE# 10256952 / CT-4819341 | ☐ | AMAZON.COM SERVICES LLC | 410 TERRY AVENUE NORTH, SEATTLE, WASHINGTON 98109 USA |
| 2.77 ORDER (PENDING SIGNED AGREEMENT) | | CT-4819344 | ☐ | AMAZON.COM, INC. | SEATTLE, WASHINGTON |
| 2.78 ORDER FORM | | CT-4821308 | ☐ | AMERANT BANK | 10500 MARKS WAY MIRAMAR, FL 33025 |
| 2.79 ORDER FORM | | CT-4726891-AD3 | ☐ | AMERANT BANK | 220 ALHAMBRA CIRCLE, CORAL GABLES, FL 33134 |
| 2.80 ORDER FORM | | CT-4815110 | ☐ | AMERICAN FAMILY LIFE ASSURANCE COMPANY OF COLUMBUS | 6849 ELM STREET, FRISCO, TX 75034 |
| 2.81 ORDER FORM | | CT-4821550 | ☐ | AMERICAN IT SYSTEMS | 1116 S WALTON BLVD, SUITE 113, BENTONVILLE, AR 72712 |
| 2.82 ORDER FORM | | CT-4802249 | ☐ | AMERIT CONSULTING INC | 530 B STREET, SUITE 300, SAN DIEGO, CA 92101 |
| 2.83 ORDER FORM | | CT-4820823 | ☐ | AMETEK | 1100 CASSATT RD, BERWYN, PA 19312; 215 KEITH VALLEY RD, HORSHAM, PA 19044 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.84 ORDER FORM | | CT-4818504 | ☐ | AMICIS GLOBAL TECHNOLOGIES INC. | 4 PENLEA GATE, BRAMPTON, ON L6P |
| 2.85 ORDER FORM | | CT-4816085 | ☐ | AMIL LOGISTICS LLC | 1100 CORNWALL RD #203, MONMOUTH JUNCTION, NJ 08852 |
| 2.86 ORDER FORM | | CT-4820447 | ☐ | AMISTAD ENTERTAINMENT LLC | 1450 BRICKELL BAY DR APT 1601, MIAMI, FL 33131 |
| 2.87 ORDER FORM | | CT-4820480 | ☐ | AMISTAD ENTERTAINMENT LLC | 1450 BRICKELL BAY DR APT 1601, MIAMI, FL 33131 |
| 2.88 ORDER FORM | | 20241205104322959 | ☐ | AMN HEALTHCARE (MARKETING) | 12400 HIGH BLUFF DR # 100, SAN DIEGO, CA 92130 |
| 2.89 ORDER FORM | | CT-4819969 | ☐ | AMPCUS INC. | 4530 WALNEY RD STE 203, CHANTILLY, VA, 20151-2285 |
| 2.90 ORDER FORM | | QUOTE #: Q-05665887; MSA #: MSA-15118952 | ☐ | AMQ SOLUTIONS | 764 WALSH AVE, SANTA CLARA, CA 95050 |
| 2.91 ORDER FORM | | CT-4755983-AD2 | ☐ | AMTEX SYSTEM, INC. | 28 LIBERTY ST 6TH FLOOR, NEW YORK, NY 10005 |
| 2.92 ORDER FORM | | CT-4755983 | ☐ | AMTEX SYSTEM, INC. | 28 LIBERTY ST 6TH FLOOR, NEW YORK, NY 10005 |
| 2.93 ORDER FORM | | CT-4756766 | ☐ | AMTEX SYSTEM, INC. | 28 LIBERTY ST 6TH FLOOR, NEW YORK, NY 10005 |
| 2.94 ORDER FORM | | CT-4822331 | ☐ | ANA WILL | 1317 EDGEWATER DR., ORLANDO, FL 32804 |
| 2.95 ORDER FORM | | CT#4814247 | ☐ | ANDEK STAFFING SERVICES, INC. | 1740 W. KATELLA, SUITE E, ORANGE, CA 92867 |
| 2.96 ORDER FORM | | CT-4819617 | ☐ | ANNE ARUNDEL COMMUNITY COLLEGE | 55 MERRITT AVE, TRUMBULL, CT 06611 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.97 ORDER FORM | | CT-4695574 | ☐ | ANTHEM, INC. | 740 WEST PEACHTREE ST., NW, ATLANTA, GA 30308 |
| 2.98 ORDER FORM | | ORIGINAL QUOTE #: Q-05664104; NEW QUOTE #: Q-05668702 | ☐ | ANVETA INC | 1333 CORPORATE DR, STE 108, IRVING, TX 75038 |
| 2.99 ORDER FORM | | CT-4820435 | ☐ | AON MARKETING INC | 12802 TAMPA OAKS BLVD SUITE 300, TAMPA, FL 33637 |
| 2.100 ORDER FORM | | CT-4815954 | ☐ | AP PROFESSIONALS (NEW) | 350 LINDEN OAKS STE 2, ROCHESTER, NY 14625-2807 |
| 2.101 ORDER FORM | | CT#4817258 | ☐ | APEX STAFFING | 2145 CROOKS, TROY, MI 48084 |
| 2.102 ORDER FORM | | 20250529112431048 | ☐ | APEXON | ONE TOWN SQUARE, SOUTHFIELD, MI 48076 |
| 2.103 ORDER FORM | | CT-4820255 | ☐ | APIDEL TECHNOLOGIES | 1600 GOLF ROAD, ROLLING MEADOWS, IL 60008 |
| 2.104 ORDER FORM | | | ☐ | APLA HEALTH & WELLNESS | 611 S. KINGSLEY DR., LOS ANGELES, CA 90005 |
| 2.105 ORDER FORM | | CT-4822119 | ☐ | APLA HEALTH & WELLNESS | 611 SOUTH KINGSLEY DRIVE, LOS ANGELES, CA 90005 |
| 2.106 ORDER FORM | | CT-4818412 | ☐ | APN CONSULTING GROUP | 1100 CORNWALL ROAD SUITE 204, MONMOUTH JUNCTION, NJ 08852 |
| 2.107 ORDER FORM | | CT-4822072 | ☐ | APN SOFTWARE SOLUTIONS | 39899 BALENTINE DRIVE, NEWARK, CA 94560; 39899 BALENTINE DR SUITE 360, NEWARK, CA 94560 |
| 2.108 ORDER FORM | | CT-4821093 | ☐ | APOLIS | 5901 W. CENTURY BLVD., #1210, LOS ANGELES, CA 90045; 703 CAMPUS SQUARE WEST, EL SEGUNDO, CA 90245 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.109 ORDER FORM | | CT-4820062 | ☐ | APOLLO MANAGEMENT HOLDINGS, L.P. | 9 WEST 57TH STREET, 41ST FLOOR, NEW YORK, NEW YORK, 10019 |
| 2.110 ORDER FORM | | CT-4819684 | ☐ | APOLLO USA | 9330 LYNDON B JOHNSON FWY #900, DALLAS, TX 75243 |
| 2.111 SUBSCRIPTION AGREEMENT | | 8ADF7A1B-2B1B-4DA3-9333-BC79EA0E381C | ☐ | APPCAST, INC. | 10 WATER STREET, LEBANON, NH 03766 |
| 2.112 ORDER FORM | | CT-4756942 | ☐ | APPLICANT PRO | 3688 CAMPUS DRIVE, STE 150, EAGLE MOUNTAIN, UT 84005 |
| 2.113 ORDER FORM | | CT-4821353 | ☐ | APPLICANT STARTER | 500 BISHOP STREET, ATLANTA, GA 30318 |
| 2.114 ORDER FORM | | CT-4821823 | ☐ | APPLICANT STARTER | 500 BISHOP STREET, ATLANTA, GA 30318 |
| 2.115 ORDER FORM | | CT-4822704 | ☐ | APPLICANT STARTER | 500 BISHOP STREET, ATLANTA, GA 30318 |
| 2.116 ORDER FORM | | CT-4822367 | ☐ | APPLICANT STARTER | 500 BISHOP STREET, ATLANTA, GA 30318 |
| 2.117 ORDER FORM | | 4801645 | ☐ | APPLOGICS | 4151 KEYES LN, AUBREY, TX 76227 |
| 2.118 ORDER FORM | | 20240904182625326 | ☐ | APPTAD, INC | 340 S. LEMON AVE #2108, WALNUT, CA 91789; 1920 ASSOCIATION DRIVE, SUITE 500, RESTON, VA 20191 |
| 2.119 ORDER FORM | | CT-4820666 | ☐ | APPTAD, INC | 1920 ASSOCIATION DR STE 500, RESTON, VA 20191 |
| 2.120 ORDER FORM | | CT-4820668 | ☐ | APT | 211 SUMMIT PARKWAY, BIRMINGHAM, AL 35209 |
| 2.121 ORDER FORM | | CT-4806902 | ☐ | ARETE TECHNOLOGIES, INC. | 647 PEACH ORCHARD PL, CARY, NC 27519 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.122 ORDER FORM | | CT-4822329 | ☐ | ARETE TECHNOLOGIES, INC. | 647 PEACH ORCHARD PL, CARY, NC 27519 |
| 2.123 ORDER FORM | | 20250307130717516 | ☐ | ARROW INTERNATIONAL, INC. | 9900 CLINTON RD. CLEVELAND, OH 44144 |
| 2.124 ORDER FORM | | CT-4821649 | ☐ | ARROW INTERNATIONAL, INC. | 9900 CLINTON RD, CLEVELAND, OHIO, 44144 |
| 2.125 ORDER FORM | | CT-4804560 | ☐ | ARTECH INFO SYSTEMS PVT LTD | 240 CEDAR KNOLLS RD #100, CEDAR KNOLLS, NJ 07927; 360 MT. KEMBLE AVENUE SUITE 2000, MORRISTOWN, NJ 07960 |
| 2.126 ORDER FORM | | CT-4819045 | ☐ | ARTHREX | 1370 CREEKSIDE BOULEVARD, NAPLES, FL 34108 |
| 2.127 ORDER FORM | | CT-4814926 | ☐ | ARVON STAFFING LLC | 7505 WARWICK BLVD, NEWPORT NEWS, VA 23601; 5544 GREENWICH ROAD, VIRGINIA BEACH, VA 23462 |
| 2.128 ORDER FORM | | CT-4816052-AD1 | ☐ | ASCENDION | 110 ALLEN RD, SUITE 1, BASKING RIDGE, NJ 07920 |
| 2.129 ORDER FORM | | CT-4817892 | ☐ | ASCENT SELECT | 504 E CORNWALLIS DR STE R, GUILFORD COLLEGE, NC, 27410 |
| 2.130 ORDER FORM | | CT-4814142 | ☐ | ASN SEARCH | 2801 FAIRWAY ESTATES CT, WENTZVILLE, MO 63385 |
| 2.131 ORDER FORM | | CT-4817961 | ☐ | ASSA ABLOY AMERICAS | 110 SARGENT DRIVE, NEW HAVEN, CT 06511 |
| 2.132 SOFTWARE LICENSE AGREEMENT | | 0A1189 | ☐ | ATLAN INC. | CORPORATION TRUST CENTER, 1209 ORANGE STREET, WILMINGTON CITY, NEW CASTLE, 19801; MAILING ADDRESS: 831 N TATNALL STREET, SUITE M #171, |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | WILMINGTON, DE 19801, UNITED STATES. |
| 2.133 ORDER FORM | | CT#4818273 | ☐ | ATR, LLC | 4720 MONTGOMERY LANE SUITE 900, BETHESDA, MD 20814; 104 S WASHINGTON STREET, ROCKVILLE, MD 20850 |
| 2.134 ORDER FORM | | CT-4814955 | ☐ | ATRIUM HOSPITALITY | 12735 MORRIS ROAD EXT SUITE 400, ALPHARETTA, GA 30004 |
| 2.135 ORDER FORM | | CT-4819894 | ☐ | ATRIUM STAFFING | 71 FIFTH AVENUE, 3RD FLOOR, NEW YORK, NY 10003 |
| 2.136 ORDER FORM | | CT-4815681 | ☐ | ATTAIN CONSULTING, LLC | 1650 TYSONS BOULEVARD, SUITE 1530, MCLEAN, VA 22102 |
| 2.137 ORDER FORM | | CT-4820693 | ☐ | ATWORK - ORLANDO | 6900 ORANGE BLOSSOM TRAIL, SUITE 100, ORLANDO, FL 32809 |
| 2.138 ORDER FORM | | CT-4815348 | ☐ | AUROLIFE PHARMA LLC | 2400 US HWY 130 N, DAYTON, NJ 08810 |
| 2.139 ORDER FORM | | CT-4810951 | ☐ | AUTOMATED HEALTH SYSTEMS | 9370 MCKNIGHT ROAD, PITTSBURGH, PA 15237; 9370 MCKNIGHT RD STE 300, PITTSBURGH, PA 15237 |
| 2.140 ORDER FORM | | CT-4819724 | ☐ | AUTONATION CORPORATE MANAGEMENT, LLC. | 200 SW 1ST AVE, FORT LAUDERDALE, FL 33301 |
| 2.141 ORDER FORM | | CT-4820534 | ☐ | AVAILABLE STAFFING NETWORK LLC | 500 BROAD ST. UNIT #7, PROVIDENCE, RI 02907 |
| 2.142 ORDER FORM | | CT-4797816-AR1-AD1 | ☐ | AVANCIERS | 825 COLORADO BLVD SUITE 219, LOS ANGELES, CA 90041 |
| 2.143 ORDER FORM | | DID #AKF8HB6PZSTYPYL9FSW | ☐ | AVATCO INC. | 4490 AYERS AVE, VERNON, CA 90058 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.144 ORDER FORM | | CT-4817304 | ☐ | AVI FOODSYSTEMS INC | 2590 ELM ROAD NE, WARREN, OH 44483 |
| 2.145 ORDER FORM | | CT#4814199 | ☐ | AVI SYSTEMS | 4040 W ROYAL LN, STE 136, IRVING, TX 75063 |
| 2.146 ORDER FORM | | CT-4822109 | ☐ | AVISTA | 3423 PIEDMONT AVE, ATLANTA, GA 30305 |
| 2.147 ORDER FORM | | CT-4817195 | ☐ | AW HOLDINGS LLC DBA BENCHMARK | 8515 BLUFTON ROAD, FORT WAYNE, IN 46809 |
| 2.148 ORDER FORM | | 20241218112659664 | ☐ | AXELON SERVICES CORPORATION | 44 WALL ST FL 18, NEW YORK, NY 10005-2408 |
| 2.149 ORDER FORM | | CT-4733923 | ☐ | AXIUS GROUP, LLC | PO BOX 1385, WICHITA, KS 67201; 245 N. WACO, SUITE 200, WICHITA, KS 67202 |
| 2.150 ORDER FORM | | CT-4815361 | ☐ | BABS HIRING SERVICE | 210 WEST MILTON ST, NEW FLORENCE, MO 63363 |
| 2.151 ORDER FORM | | CT-4822569 | ☐ | BANKERS LIFE & CASUALTY CO | PO BOX 1934, CARMEL, NJ, 46032 |
| 2.152 ORDER FORM | | CT-4821441 | ☐ | BANKERS LIFE AND CASUALTY COMPANY | 11299 ILLINOIS ST, CARMEL, INDIANA, 46032 |
| 2.153 ORDER FORM | | 20250401121430585 | ☐ | BAQURI INC | 12 WALDEN TRL, STREAMWOOD, IL 60107 |
| 2.154 ORDER FORM | | 18043 | ☐ | BARGE WAGGONNER RESOURCE TEK, LLC | 211 COMMERCE ST. SUITE 600, NASHVILLE, TN 37201 |
| 2.155 ORDER FORM | | CT-4816985 | ☐ | BBSI - CONCORD | 1000 BURNETT AVENUE SUITE 150, CONCORD, CA 94520 |
| 2.156 ORDER FORM | | CT-4811730 | ☐ | BBSI - CONCORD | 1000 BURNETT AVENUE SUITE 150, CONCORD, CA 94520 |
| 2.157 ORDER FORM | | CT-4816523 | ☐ | BBSI - KENT | 19717 62ND AVE., S D112, KENT, WA 98032 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.158 ORDER FORM | | AKD79Y6ZMSJKDKX PQXQ | ❑ | BC FORWARD | 9777 N. COLLEGE AVE, INDIANAPOLIS, IN 46204 |
| 2.159 ORDER FORM | | CT-4795412 | ❑ | BCI WOOSTER DIVISION | 3350 LONG RD, WOOSTER, OH 44691; 822 KUMHO DR #400, FAIRLAWN, OH 44333 |
| 2.160 ORDER FORM | | CT-4819704 | ❑ | BEACON HILL STAFFING GROUP | 152 BOWDOIN ST, BOSTON, MA 02108 |
| 2.161 ORDER FORM | | 20241211124211548 | ❑ | BEACON HILL STAFFING GROUP | 152 BOWDOIN ST, BOSTON, MA 02108 |
| 2.162 ORDER FORM | | CT-4817128 | ❑ | BEACON ORAL SPECIALISTS | 12221 MERIT DR SUITE 1175, DALLAS, TX 75251 |
| 2.163 ORDER FORM | | QUOTE #: Q-05668162; MSA #: MSA-18217233 | ❑ | BEE TALENT SOLUTIONS, LLC | 6619 132ND AVE NE, PMB BOX 255, KIRKLAND, WA, 98033 |
| 2.164 ORDER FORM | | CT-4814877 | ❑ | BELCAN CORPORATION | 10200 ANDERSON WAY, CINCINNATI, OH 45242 |
| 2.165 ORDER FORM | | CT-4819032 | ❑ | BENDA INFOTECH | 600 W JACKSON BLVD #102, CHICAGO, IL 60661 |
| 2.166 ORDER FORM | | DID #A7B7V05ZMQ6GCJ1 DM3S | ❑ | BERING STRAITS NATIVE CORPORATION | 3301 C STREET, SUITE 100, ANCHORAGE, AK 99503 |
| 2.167 ORDER FORM | | CT#4821001 | ❑ | BESSIRE AND ASSOCIATES, INC. | 15720 BRIXHAM HILL AVENUE, SUITE 300, CHARLOTTE, NC 28277 |
| 2.168 SERVICE AGREEMENT | | DID #AN2VG6R1PCG5T2T LHW | ❑ | BEST BUDDIES | 100 SE 2ND STREET MIAMI, FL 33131 |
| 2.169 AMENDMENT TO THE ORDER FORM | | CT-4809247 | ❑ | BEST BUDDIES INTERNATIONAL | 100 SE 2ND STREET MIAMI, FL 33131 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.170 ORDER FORM | | CT-4809517 | ☐ | BEST BUDDIES INTERNATIONAL | 100 SE 2ND ST STE 2200, MIAMI, FL 33131 |
| 2.171 ORDER FORM | | CT-4822940 | ☐ | BEST BUDDIES INTERNATIONAL, INC. | 100 SE 2ND ST STE 2200, MIAMI, FL, 33131 |
| 2.172 ORDER FORM | | CT-4820948 | ☐ | BEST FOOT FORWARD | 100 CRESCENT CENTRE PARKWAY, SUITE 400, TUCKER, GA 30084 |
| 2.173 RENEWAL NOTICE (ORDER FORM) | | 6F8F9C2E-30B7-4E91-8887-E48CF40C27F0 | ☐ | BEYONDTRUST CORPORATION | 11695 JOHNS CREEK PARKWAY, SUITE 200, JOHNS CREEK, GA 30097 |
| 2.174 ORDER FORM | | CT-4822961 | ☐ | BHARTI SOFT TECH PVT. LTD. | 5 RUE, DES ALPES, GOUSSAINVILLE, 95190 |
| 2.175 ORDER FORM | | CT-4818524 | ☐ | BIG IMPACT TECH | 15157 STEPPING STONE DRIVE, HAYMARKET, VA 20169 |
| 2.176 ORDER FORM | | CT-4798326 | ☐ | BIG WAVE STAFFING | 4085 RODGERS STREET, PALM BEACH GARDENS, FL 33410 |
| 2.177 ORDER FORM | | CT-4820259 | ☐ | BIGELOW AEROSPACE | 4640 S EASTERN AVE, LAS VEGAS, NV 89119-6135 |
| 2.178 ORDER FORM | | 20250418121225884 | ☐ | BLACK GOLD RENTAL TOOLS | 6944 LEOPARD STREET, CORPUS CHRISTI, TX 78409 |
| 2.179 AMENDMENT ORDER FORM AND STATEMENT OF WORK | | 2271BP2B5F73439 | ☐ | BLACKLINE SYSTEMS, INC. | PO BOX 841433 DALLAS , TX 75284-1433 |
| 2.180 ORDER FORM | | CT-4819280 | ☐ | BLANCHARD VALLEY HEALTH SYSTEM | 1900 S MAIN STREET, FINDLAY, OH 45840 |
| 2.181 ORDER FORM | | CT-4821747 | ☐ | BLOSSMAN GAS, INC. | 809 WASHINGTON AVE, OCEAN SPRINGS, MS 39564 |
| 2.182 ORDER FORM | | CT-4820447-AD1 | ☐ | BLUEBERRY MEDCORP LLC | 16192 COASTAL HWY, LEWES, DE 19958 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.183 ORDER FORM | | CT-4820679 | ☐ | BLUEBIX SOLUTIONS INC | 6 KILMER RD SUITE B-1 EDISON, NJ 08817 |
| 2.184 ORDER FORM | | CT-4788419-AD1 | ☐ | BLUESCOPE BUILDINGS | 1540 GENESEE ST, KANSAS CITY, MO 64102 |
| 2.185 ORDER FORM | | CT-4820795 | ☐ | BLUESKY RESOURCE SOLUTIONS | 9040 ROSWELL RD \| SUITE 520 \| ATLANTA, GA 30350 |
| 2.186 ORDER FORM | | 20241028142625636 | ☐ | BOB JONES COACHING | 112 WRANGLER DRIVE SUITE 150 COPPELL, TX 75019 |
| 2.187 ORDER FORM | | CT-4818478 | ☐ | BOB JONES COACHING | 3637 SEA GULL RD, VIRGINIA BEACH, VIRGINIA, 23452 |
| 2.188 ORDER FORM | | CT-4819128 | ☐ | BOSS PROSTAFFING | 77 HARTLAND ST., EAST HARTFORD, CT 06108 |
| 2.189 ORDER FORM | | CT-4820356 | ☐ | BOSTON CONSULTING UNIT | 3014 PINEY FOREST DR., HOUSTON, TX 77084 |
| 2.190 ORDER FORM | | CT-4819169 | ☐ | BOTSWANA EMBASSY | 1531-1533 NEW HAMPSHIRE AVE NW, WASHINGTON, DC 20036 |
| 2.191 STATEMENT OF WORK | | DOCUSIGN ENVELOPE ID: D78422F5-E84E-4464-9FFE-219CEB2B3EC1 | ☐ | BOUNTEOUS, INC. | PO BOX 713297 CHICAGO , IL 60677 1297 |
| 2.192 ORDER FORM | | CT-4821931 | ☐ | BPI PIPING, INC. | 95 HUDSON RIVER RD WATERFORD, NY 12188 |
| 2.193 ORDER FORM | | CT-4816452-AD1 | ☐ | BRANDON CONSULTING | 30 SILVERLINE DRIVE, SUITE #3, 2ND FLOOR, NORTH BRUNSWICK, NJ 08902 |
| 2.194 ORDER FORM | | CT-4820291 | ☐ | BRAUMS | PO BOX 25429, OKLAHOMA CITY, OK 73125 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.195 ORDER FORM | | CT-4819919 | ☐ | BRAUMS | PO BOX 25429, OKLAHOMA CITY, OK 73125 |
| 2.196 ORDER FORM | | CT-4820888 | ☐ | BRAUMS | PO BOX 25429, OKLAHOMA CITY, OK 73125 |
| 2.197 ORDER FORM | | CT-4822832 | ☐ | BRAVIA SERVICES | 9465 COUNSELORS ROW # 200, INDIANAPOLIS, IN 46240 |
| 2.198 ORDER FORM | | CT-4822556 | ☐ | BREEZY HR | 1450 FLAGLER AVE. STE. 24, JACKSONVILLE, FL 32207 |
| 2.199 ORDER FORM | | CT-4816506 | ☐ | BREEZY HR | 1534 OAK ST. SUITE 301, JACKSONVILLE, FL 32204 |
| 2.200 ORDER FORM | | CT-4819720 | ☐ | BRETTON TROVA | 250 COMMERCIAL ST STE 2014, MANCHESTER, NEW HAMPSHIRE 03101, UNITED STATES |
| 2.201 ORDER FORM | | DID #A7B2JF6QPNYSK18 RPJ3 | ☐ | BRIDGE RESOURCE GROUP | 15685 SW 116TH AVE 155, PORTLAND, OREGON, 97224 |
| 2.202 ORDER FORM | | CT-4816052 | ☐ | BRIGHT FLAG RECRUITING | 3316 SOUTH COBB DRIVE SE, SUITE 249, SMYRNA, GA 30080 |
| 2.203 ORDER FORM | | CT-4816066 | ☐ | BRIGHT FLAG RECRUITING | 3316 SOUTH COBB DRIVE SE, SUITE 249, SMYRNA, GA 30080 |
| 2.204 ORDER FORM | | CT-4815384 | ☐ | BRILTALENTA | 349 RIVER PARK, RARITAN, NJ 08869 |
| 2.205 LICENSE AND SERVICES AGREEMENT | | | ☐ | BROADBEAN TECHNOLOGY LIMITED | BROADBEAN TECHNOLOGY LIMITED SOUTH QUAY PLAZA 183 MARSH WALL LONDON, E14 |
| 2.206 ORDER FORM | | CT-4819033 | ☐ | BROADCAST MUSIC, INC. | 10 MUSIC SQUARE EAST, NASHVILLE, TN 37203 |
| 2.207 ORDER FORM | | CT-4820807 | ☐ | BSA-TECH.COM | 6051 NORTH SAUGANASH AVENUE, CHICAGO, IL 60646 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.208 ORDER FORM | | CT-4822487 | ☐ | BUSINESS INTEGRA TECHNOLOGY SOLUTIONS, INC | 6550 ROCK SPRING DR, BETHESDA, MD 20817 |
| 2.209 ORDER FORM | | CT-4819846 | ☐ | BUTLER AMERICA AEROSPACE, LLC | CUSTOMER CONTACT: 3495 KENT AVE., WEST LAFAYETTE, IN 47906; BILLING: 2 TRAP FALLS RD, SHELTON, CT 06484 |
| 2.210 ORDER FORM | | CT-4822372 | ☐ | BUZZCLAN | 13601 PRESTON ROAD, DALLAS, TX 75240-4936; 5757 ALPHA RD, SUITE 340, DALLAS, TX 75240 |
| 2.211 ORDER FORM | | 5D22AEB146A3432 | ☐ | BWPCAREERS.COM | 895 S POWERS COURT, ATLANTA, GA 30339 |
| 2.212 ORDER FORM | | 6942402723 | ☐ | BWPCAREERS.COM | CUSTOMER CONTACT: 895 S POWERS COURT, ATLANTA, GA 30339; BILLING: 120 INTERSTATE NORTH PARKWAY EAST - #426, ATLANTA, GA 30339 |
| 2.213 ORDER FORM | | 20241101113430523 | ☐ | CAIPA MSO | 202 CANAL STREET, SUITE 500, MANHATTAN, NY, 10013 |
| 2.214 ORDER FORM | | CT-4818701 | ☐ | CAL DIVING CLUB | 2121 N. CALIFORNIA BLVD, WALNUT CREEK, CALIFORNIA, 94596 |
| 2.215 ORDER FORM | | CT-4787277 | ☐ | CAMPBELLS | 595 WESTPORT AVE, NORWALK, CT 06851; 1 CAMPBELL PLACE, CAMDEN, NJ 08103 |
| 2.216 ORDER FORM | | CT-4802249 | ☐ | CAMPBELLS | 595 WESTPORT AVE, NORWALK, CT 06851; 1 CAMPBELL PLACE, CAMDEN, NJ 08103 |
| 2.217 ORDER FORM | | 20250114144713953 | ☐ | CAPGEMINI GOVERNMENT SOLUTIONS | 1765 GREENSBORO STATION PLACE, SUITE 300, MCLEAN, VA 22102 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.218 ORDER FORM | | CT-4820952 | ☐ | CAPSTONE LOGISTICS | 6525 THE CORNERS PKWY, NORCROSS, GA 30092 |
| 2.219 ORDER FORM | | CT-4815512 | ☐ | CAREER MATH SOLUTIONS LLC | 11705 BOYETTE RD #431, RIVERVIEW, FL, 33569 |
| 2.220 ORDER FORM | | CT-4819985 | ☐ | CAREER NOW BRANDS | 302 E PARENT AVE, ROYAL OAK, MI, 48067 |
| 2.221 ORDER FORM | | CT-4814362 | ☐ | CAREER PATHWAY LLC | 14402 CHEVY CHASE DR. HOUSTON, TX, 77077 |
| 2.222 ORDER FORM | | CT-4821681 | ☐ | CAREER SOFT SOLUTIONS | 145 TALMADGE RD, SUITE #12, EDISON, NJ, 08817 |
| 2.223 ORDER FORM | | CT-4821979 | ☐ | CAREERLINK HR | 4TH FLOOR, SILICON OASIS, HEADQUARTERS, ALLIANCE BUSINESS CENTER, SILICON OASIS, DUBAI, DUBAI, 341041 |
| 2.224 ORDER FORM | | CT-4801737 | ☐ | CARELINE SERVICES | 315 5TH AVE RM 806, NEW YORK, NY 10016 |
| 2.225 ORDER FORM | | CT-4801754 | ☐ | CARELINE SERVICES | 315 5TH AVE RM 806, NEW YORK, NY 10016 |
| 2.226 ORDER FORM | | CT-4806476-AR1-AD2 | ☐ | CAROLINA IT PROFESSIONALS | 243 W. CATAWBA AVE., MOUNT HOLLY, NC 28120 |
| 2.227 ORDER FORM | | CT-4820620 | ☐ | CARQUEST-TECHNET | 2635 E MILLBROOK RD, RALEIGH, NC 27604; 4200 SIX FORKS ROAD, RALEIGH, NC 27609 |
| 2.228 ORDER FORM | | A715DS785GY4TFYL G2G | ☐ | CARR RECRUITING | 26 EAST GENESEE STREET, BALDWINSVILLE, NY 13027 |
| 2.229 ORDER FORM | | CT#4817344 | ☐ | CARROLS CORPORATION | 968 JAMES STREET, P.O. BOX 6969, SYRACUSE, NY 13203 |
| 2.230 ORDER FORM | | DID#A7C6TY60RPKD | ☐ | CARSHIELD | 333 MID RIVERS MALL DRIVE, SAINT |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | OLTH8XY | | | PETERS, MO 63376 |
| 2.231 ORDER FORM | | CT-4816643 | ☐ | CBG CLAY BURNETT GROUP | 46 PENINSULA CENTER, SUITE E #410, ROLLING HILLS ESTATES, CA 90274 |
| 2.232 ORDER FORM | | CT-4817287 | ☐ | CCR SEARCH, LLC | 835 WESTWOOD LANE, WILMETTE, OHIO, 60091 |
| 2.233 ORDER FORM | | CT-4819422 | ☐ | CENTFIN PARTNERS | 1995 W 190TH ST #202, TORRANCE, CA 90504 |
| 2.234 ORDER FORM | | CT-4814574 | ☐ | CENTILLIONZ | 15 CORPORATE PL S STE 402, PISCATAWAY, NJ 08854 |
| 2.235 ORDER FORM | | 20241018141040265 | ☐ | CERTIFIED MOBILE NOTARY SERVICE | PO BOX 9940, YUKON, OK 73099 |
| 2.236 ORDER FORM | | CT-4821038 | ☐ | CGC ADVERTISING, INC. | 6 OLD FRAME LANE, OLD WESTBURY, NY 11568 |
| 2.237 ORDER FORM | | CT-4822107 | ☐ | CGC ADVERTISING, INC. | 6 OLD FARM LANE, OLD WESTBURY, NY 11568 |
| 2.238 ORDER FORM | | CT-4821549 | ☐ | CGC ADVERTISING, INC. | 6 OLD FRAME LANE, OLD WESTBURY, NY 11568 |
| 2.239 ORDER FORM | | DID #AJ27JM6VT6QBYBOF9CS | ☐ | CHASEPRO TALENT | 1424 MORTON ST, ALAMEDA, CA 94501 |
| 2.240 ORDER FORM | | CT-4815489 | ☐ | CHAZZ WARD | 9078 UNION CENTER BLVD SUITE 350, WEST CHESTER, OH 45069 |
| 2.241 ORDER FORM | | CT-4821524 | ☐ | CHECKS PRO SOLUTIONS INC. | 516 WASAGA CRESCENT, WATERLOO, ON N2V 2Y8 |
| 2.242 AGENCY ORDER FORM | | 10095252 | ☐ | CHEDDARS | 1000 DARDEN CENTER DR, ORLANDO FL, 32837 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.243 ORDER FORM | | 10095251 | ☐ | CHEDDARS (DARDEN RESTAURANTS INC.) | 1000 DARDEN CENTER DR, ORLANDO FL, 32837 |
| 2.244 ORDER FORM | | CT-4821285 | ☐ | CHICAGO TRANSIT AUTHORITY | 567 W. LAKE ST., CHICAGO, IL 60661 |
| 2.245 ORDER FORM | | 00D3001GGG7 .! 500HN01HOAYN | ☐ | CHILD GUIDANCE RESOURCE CENTER | 2000 OLD W CHESTER PIKE, HAVERTOWN, PA 19083-2712; 2000 OLD WEST CHESTER PIKE, HAVERTOWN, PA 19083 |
| 2.246 ORDER FORM | | CT-4814280 | ☐ | CHILDNET YOUTH AND FAMILY SERVICES, INC. | 5150 E PACIFIC COAST HWY, LONG BEACH, CA 90804 |
| 2.247 MARKETING CONTRACT | | | ☐ | CHILI PIPER INC | 228 PARK AVE S #78136 NEW YORK, NY 10003-1502 |
| 2.248 ORDER FORM | | CT-4822559 | ☐ | CHINOOK SYSTEMS | 1235 SOUTH CLARK STREET, SUITE 625, ARLINGTON, VA 22202 |
| 2.249 ORDER FORM | | CT-4819464 | ☐ | CHUBB INA HOLDINGS INC. | 15 MOUNTAIN VIEW RD, WARREN, NJ 07059 |
| 2.250 ORDER FORM | | CT-4819851 | ☐ | CIELO | 200 S EXECUTIVE DRIVE STE 400, BROOKFIELD, WI 53005 |
| 2.251 ORDER FORM | | CT-4802867 | ☐ | CIELO | 200 S EXECUTIVE DR. #400, BROOKFIELD, WI 53005 |
| 2.252 ORDER FORM | | CT-4815063 | ☐ | CINTAS CORPORATION | 6800 CINTAS BLVD MASON, OH 45040 |
| 2.253 ORDER FORM | | CT-4815821 | ☐ | CINTAS CORPORATION | 6800 CINTAS BLVD, MASON, OH 45040 |
| 2.254 ORDER FORM | | CT-4820434 | ☐ | CIRCLE VALVE TECH. | 1533 GEHMAN ROAD, HARLEYSVILLE, PA, 19438 |
| 2.255 ORDER FORM | | CT-4822785 | ☐ | CIRCOR | 30 CORPORATE DR STE 200, BURLINGTON, MA 01803 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.256 ORDER FORM | | SP-S-1220245 | ☐ | CITY OF ATLANTA | 55 TRINITY AVE SW STE 2500, ATLANTA, GA 30303-3543; 55 TRINITY AVENUE, S.W., SUITE 2500, ATLANTA, GA 30303 |
| 2.257 ORDER FORM | | AKF6VY6GQF1W6P3 6FY1 | ☐ | CITY OF NEW YORK | 393 JERICHO TPKE STE 300 MINEOLA, NY 11501 |
| 2.258 ORDER FORM | | CT-4813489 | ☐ | CITY OF NEW YORK | 191 UNION ST, BROOKLYN, NY 11231 |
| 2.259 SERVICE AGREEMENT | | CT-4814369 | ☐ | CITY OF OLATHE | 100 E SANTA FE ST OLATHE, KS 66061 |
| 2.260 ORDER FORM | | CT-4815451 | ☐ | CITY OF OLATHE | 100 E SANTA FE STREET, OLATHE, KS 66061 |
| 2.261 SERVICE AGREEMENT | | CT-4814825 | ☐ | CLEAR QUOTE LIFE & ANNUITY | 119 SUNRAY DR, ALIQUIPPA, PA 15001 |
| 2.262 ORDER FORM | | CT-4814852 | ☐ | CLEAR QUOTE LIFE & ANNUITY | 119 SUNRAY DR, ALIQUIPPA, PA 15001 |
| 2.263 ORDER FORM | | CT-4813945 | ☐ | CLEARBRIDGE TECHNOLOGY GROUP | 6 FORTUNE DRIVE, BILLERICA, MA 01821; 100 APOLLO DR STE 6, CHELMSFORD, MA 01824 |
| 2.264 ORDER FORM | | CT-4822796 | ☐ | CLEARBRIDGE TECHNOLOGY GROUP | 6 FORTUNE DRIVE, BILLERICA, MA 01821; 100 APOLLO DR STE 6, CHELMSFORD, MA 01824 |
| 2.265 ORDER FORM | | 20241125090425637 | ☐ | CLEARPOINT SEARCH | 3169 FERNBROOK LN N PLYMOUTH, MN 55447 |
| 2.266 ORDER FORM | | CT-4819242 | ☐ | CLEARPOINT SEARCH | 3169 FERNBROOK LN N, PLYMOUTH, MINNESOTA, 55447 |
| 2.267 SERVICE AGREEMENT | | A791766VPX4MFVWX 8C0 | ☐ | CLICK TO HIRED LTD | 3RD FLOOR 86-90 PAUL STREET LONDON, GREATER LONDON EC2A 4NE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.268 ORDER FORM | | CT-4816778 | ☐ | CLICK TO HIRED LTD. | 3RD FLOOR 86-90 PAUL STREET, LONDON, EC2A 4NE, UNITED KINGDOM |
| 2.269 ORDER FORM | | CT-4821162 | ☐ | CLIENT FIRST STAFFING | 10 CORPORATE HILL DRIVE, SUITE 200, LITTLE ROCK, AR 72205 |
| 2.270 ORDER FORM | | CT-4797064 | ☐ | CLOPAY CORPORATION | 8585 DUKE BLVD, MASON, OH 45040 |
| 2.271 ORDER FORM | | CT-4796881 | ☐ | CLOPAY CORPORATION | 8585 DUKE BLVD, MASON, OH 45040 |
| 2.272 AMENDMENT | | 650DA72C69EF22BA03BF3F71 | ☐ | CLOUDFLARE, INC. | 101 TOWNSEND STREET SAN FRANCISCO , CA 94107 |
| 2.273 ORDER FORM | | 6436BFC14379358CAE9F37C1 | ☐ | CLOUDFLARE, INC. | 101 TOWNSEND STREET SAN FRANCISCO , CA 94107 |
| 2.274 ORDER FORM | | FD904F35-5881-4F55-896B-054EB9673E84 | ☐ | CLOUDFLARE, INC. | 101 TOWNSEND STREET SAN FRANCISCO , CA 94107 |
| 2.275 ORDER FORM | | CT-4814725 | ☐ | CMI ASSOCIATES | 1320 MAIN ST, SUITE 326, COLUMBIA, SC 29201 |
| 2.276 ORDER FORM | | 20240925100255968 | ☐ | COAST PERSONNEL SERVICES | 2295 DE LA CRUZ BLVD., SANTA CLARA, CA 95050 |
| 2.277 ORDER FORM | | DID# A8173Z62TW40HW57Q34; DOCID: 20250305160829829 | ☐ | COCM | 1500 URBAN CENTER DRIVE, SUITE 400, VESTAVIA HILLS, AL 35242 |
| 2.278 ORDER FORM | | CT-4822630 | ☐ | COGENT INFOTECH CORPORATION | 1035 BOYCE RD STE 108, PITTSBURGH, PA 15241 |
| 2.279 AMENDMENT TO THE ORDER FORM | | CT-4598175 | ☐ | COLLAB USA, LLC | 1412 LAKEVIEW AVE S MINNEAPOLIS, MN 55416 |
| 2.280 ORDER FORM | | CT#-4643501-AR3 | ☐ | COLLAB USA, LLC | 1412 LAKEVIEW AVE S, MINNEAPOLIS, MN 55416; 9 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | HAYPRESS ROAD, CRANBURY, NJ 08512 |
| 2.281 ORDER FORM | | 20230808101133771 | ☐ | COLLABERA | 25 AIRPORT RD MORRISTOWN, NJ 07960 |
| 2.282 ORDER FORM | | 20240805082902371 | ☐ | COLLABERA LLC | 25 AIRPORT RD, MORRISTOWN, NJ 07960 |
| 2.283 ORDER FORM | | CT-4794176 (COLLABERA), CT-4794212 (ASCENDION), CT-4816005-B1, CT-4816006-B1 | ☐ | COLLABERA LLC | 110 ALLEN RD, SUITE 1, BASKING RIDGE, NJ 07920 |
| 2.284 ORDER FORM | | DID#A7B7176QRY45J JMWN4D | ☐ | COLLABERA; ASCENDION | 25 AIRPORT RD MORRISTOWN, NJ 07960 |
| 2.285 ORDER FORM | | CT#4820443 | ☐ | COLONIAL SAVINGS | 2626 WEST FREEWAY, FORT WORTH, TX 76102 (CUSTOMER CONTACT); 2600 WEST FREEWAY, FORT WORTH, TX 76102 (BILLING) |
| 2.286 ORDER FORM | | CT-4808817 | ☐ | COLONY BRANDS, INC. | 1112 7TH AVE, MONROE, WI 53566-1364; PO BOX 2816, MONROE, WI 53566 |
| 2.287 ORDER FORM | | DF90702A1-FUUV8HYVF4S9M2N CH6DUUN1KISZGJZ QUCIQ3Y9J2D-I | ☐ | COLORADO MURAL WORKS | 7777 E. 23RD AVE., DENVER, CO 80238 |
| 2.288 ORDER FORM | | CT-4819970 | ☐ | COLUMBUS GROUP LLC | 7 QUINCE AVE., TELL CITY, IN 47586 |
| 2.289 ORDER FORM | | CT-4817787 | ☐ | COMBINED INSURANCE COMPANY OF AMERICA | 8750 BRYN MAWR AVE, CHICAGO, IL 60661 |
| 2.290 ORDER FORM | | CT-4820857 | ☐ | COMMUNICATIONS ADVERTISING, | 219 GOOLSBY BLVD, DEERFIELD |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | INC. - PARENT | BEACH, FL 33442 |
| 2.291 ORDER FORM | | Q-05668705 | ☐ | COMMUNICATIONS AGENCY INC | 219 GOLSBY BLVD, DEERFIELD BEACH, FL, 33442 |
| 2.292 ORDER FORM | | DID# A791FV6YNKH2VLFLBPY | ☐ | COMPASS HEALTH NETWORK | 1800 COMMUNITY DR, CLINTON, MO 64735 |
| 2.293 ORDER FORM | | CT-4822030 | ☐ | COMPLETE STAFFING SOLUTIONS | 33 BOSTON POST ROAD WEST, MARLBOROUGH, MA 01752 |
| 2.294 ORDER FORM | | CT-4821170 | ☐ | COMPUGROUP TECHNOLOGIES, LLC | 100 GLOBAL VIEW DRIVE, WARRENDALE, PA, 15086 |
| 2.295 ORDER FORM | | CT-4816834 | ☐ | COMPUTER TECHNOLOGIES CONSULTANTS, INC. | 10411 MOTOR CITY DRIVE, SUITE 500, BETHESDA, MD 20817 |
| 2.296 ORDER FORM | | CT-4813734 | ☐ | COMPUTER WORLD SERVICES (CWS) CORPORATION | 1100 G ST NW STE 625, WASHINGTON, DC 20005; 6400 ARLINGTON BLVD, SUITE 650, FALLS CHURCH, VA 22042 |
| 2.297 ORDER FORM | | A7T06F626J6ZKPKDJSY | ☐ | COMTEC CONSULTANTS, INC. | 2400 VETERANS MEMORIAL BLVD #205, KENNER, LA 70062 |
| 2.298 ORDER FORM | | CT-4815252 | ☐ | CONCRETE HIRING | 1532 ACORN COURT, LOMBARD, IL 60148 |
| 2.299 ORDER FORM | | | ☐ | CONCUR TECHNOLOGIES, INC. (SAP CONCUR) | 62157 COLLECTIONS CENTER DR CHICAGO , IL 60693 |
| 2.300 ORDER FORM | | DID #A7B7596HXSYJD4SMOWC | ☐ | CONNECTIONS IT SERVICES | 7324 GASTON, SUITE 124-139, DALLAS, TX, 75214 |
| 2.301 ORDER FORM | | CT-4820900-AD1 | ☐ | CONNECTIVE TALENT CORP | 3555 TIMMONS LN #1500, HOUSTON, TX 77027 |
| 2.302 ORDER FORM | | CT-4821735 | ☐ | CONNEXION SYSTEMS | 490 BOSTON POST ROAD, SUDBURY, MA 01776 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.303 ORDER FORM | | CT-4815129 | ☐ | CONROY SIMBERG, P.A. | 3440 HOLLYWOOD BLVD #200, HOLLYWOOD, FL 33021 |
| 2.304 INDEPENDENT CONTRACTOR ENGAGEMENT WORK ORDER | | | ☐ | CONSEGUIR LLC | 3270 SUNTREE BLVD SUITE 101 C MELBOURNE , FL 32940 |
| 2.305 ORDER FORM | | CT-4818414 | ☐ | CONSUMER CRUSADERS LLC DBA DISTRIBUTOR WIRE AND CABLE | 3650 N SALIDA ST. UNIT 10, AURORA, CO 80011 |
| 2.306 ORDER FORM | | 20241118124612333 | ☐ | CONTROLRECRUIT LLC | 1691 MESA DRIVE, NEWPORT BEACH, CA, 92660 |
| 2.307 ORDER FORM | | CT-4816821 | ☐ | CONVERGENZ LLC | 8260 GREENSBORO DR # 575, MC LEAN, VA 22102 |
| 2.308 ORDER FORM | | CT-4806526 | ☐ | COPELAND STAIR VALZ & LOVELL, LLP | 191 PEACHTREE STREET NE, ATLANTA, GA 30303; 191 PEACHTREE STREET NE SUITE 3600, ATLANTA, GA 30303 |
| 2.309 ORDER FORM | | CT-4820771 | ☐ | CORE TECH CONSULTING GROUP, LLC | 660 AMERICAN AVE STE 103, KING OF PRUSSIA, PA 19406 |
| 2.310 ORDER FORM | | CT-4820774 | ☐ | CORETECH CONSULTING GROUP LLC | 660 AMERICAN AVE STE 103, KING OF PRUSSIA, PA, 19406 |
| 2.311 AMENDMENT TO ORDER FORM | | DID #AER7GQ67NCRJYK QHG3C | ☐ | CORETECH CONSULTING GROUP, LLC | 660 AMERICAN AVE STE 103 KING OF PRUSSIA, PA 19406 |
| 2.312 ORDER FORM | | CT-4816617 | ☐ | CORNERSTONE COMPANIES | 8901 N MERIDIAN, STE 205, INDIANAPOLIS, INDIANA, 46260 |
| 2.313 ORDER FORM (GOVERNED BY A MASTER SERVICES AGREEMENT) | | CT-4822188 | ☐ | CORNERSTONE STAFFING | 6700 DENTON HWY STE I, FORT WORTH, TX, 76148; 4500 MERCANTILE PLAZA, SUITE 110, FORT WORTH, TEXAS 76137; 3120 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SABRE DRIVE, SUITE 130, SOUTHLAKE, TEXAS 76092 |
| 2.314 ORDER FORM | | CT-4814047 | ☐ | CORNERSTONE STAFFING SOLUTIONS, INC. | 7020 KOLL CENTER PARKWAY, SUITE 100, PLEASANTON, CA 94566-3197 |
| 2.315 ORDER FORM | | DID #A7B2WS6204R4KJL X7WX | ☐ | CORPORATE & TECHNICAL RECRUITERS, INC. | 124 HILLYER PLACE, DECATUR, GA 30030 |
| 2.316 ORDER FORM | | DID#A7B7HC6JKSQ6 LJ3JWHH; DOCID: 20250127144938033 | ☐ | CORPORATE SOLUTIONS TECH | 6620 SOUTHPOINT DR S, JACKSONVILLE, FL 32256 |
| 2.317 ORDER FORM | | CT-4814955 | ☐ | CORUS GROUP, LLC | 130 TECHNOLOGY PKWY NORCROSS, GA 30092 |
| 2.318 ORDER FORM | | CT#4814978-B1 | ☐ | CORUS GROUP, LLC | 130 TECHNOLOGY PKWY, NORCROSS, GA 30092 |
| 2.319 ORDER FORM | | 20241104095047215 | ☐ | COST MANAGEMENT INCENTIVES INC | 3000 WHITNEY AVENUE PMB 136, HAMDEN, CT 06518 |
| 2.320 ORDER FORM | | CT-4820563 | ☐ | COTTON INCORPORATED | 6399 WESTON PKWY, CARY, NC 27513 |
| 2.321 ORDER FORM | | 20240828160638415 | ☐ | COUNTY OF NEW CASTLE | 87 READS WAY NEW CASTLE, DE 19720 |
| 2.322 ORDER FORM | | CT-4822341 | ☐ | COVENANT SECURITY | 270 REMINGTON BLVD. SUITE B, BOLINGBROOK, IL 60440; 400 QUADRANGLE DR, SUITE A, BOLINGBROOK, IL 60440 |
| 2.323 ORDER FORM | | | ☐ | COWFORD CONSULTING | 14114 MAHOGANY AVENUE, JACKSONVILLE, FL 32258 |
| 2.324 TECH/PRODUCT CONTRACT | | | ☐ | COZYROC LLC | 4350 LASSITER AT NORTH HILLS AVE STE 235 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | RALEIGH, NC 27609 |
| 2.325 ORDER FORM | | CT-4819055 | ☐ | CP FINANCIALS | 6831 SHADOW RIDGE RD, LINCOLN, NE 68512 |
| 2.326 ORDER FORM | | CT-4821770 | ☐ | CPKC | 7550 OGDEN DALE ROAD SE, CALGARY, AB T2C 4X9 |
| 2.327 ORDER FORM | | CT-4821884 | ☐ | CRAFTMADE INTERNATIONAL | 3901 S 20TH AVE, DALLAS, TX 75261 |
| 2.328 ORDER FORM | | CT-4816513 | ☐ | CREA SERVICES | 215 CLYDE STREET, MELBOURNE BEACH, FL 32951 |
| 2.329 ORDER FORM | | CT-4819543 | ☐ | CREATIVE FINANCIAL STAFFING | 150 E. WILSON BRIDGE ROAD, SUITE 340, WORTHINGTON, OH 43085; 53 STATE STREET, SUITE 1301, BOSTON, MA 02109 |
| 2.330 ORDER FORM | | CT-4819052 | ☐ | CREDIT ACCEPTANCE CORPORATION | 25505 WEST 12 MILE, SOUTHFIELD, MI 48034; P.O. BOX 5142, SOUTHFIELD, MI 48086 |
| 2.331 ORDER FORM | | MSA-10610453 | ☐ | CREO MEDICAL, INC | 100 RESERVE ROAD SUITE B400, DANBURY, CT, 06810 |
| 2.332 ORDER FORM | | CT-4818749 | ☐ | CROSSROADS ENVIRONMENTAL SERVICES | 1805 KENTUCKY AVE, INDIANAPOLIS, IN 46221 |
| 2.333 ORDER FORM | | 20250416091155546 | ☐ | CROWDPLUM GLOBAL SERVICES | 14710 SCHOETTLER GROVE COURT, CHESTERFIELD, MO 63017 |
| 2.334 ORDER FORM | | CT-4818408 | ☐ | CRYSTAL DATA LLC | 1 EVES DR STE 145, MARLTON, NJ 08053-3125 |
| 2.335 ORDER FORM | | | ☐ | CSC CORPORATE DOMAINS, INC. | 251 LITTLE FALLS DRIVE, WILMINGTON, DE 19808 US |
| 2.336 ORDER FORM | | A7T26Q6CCXLY2KJVS89 | ☐ | CUBE HUB INC | 3831, MCCOY DR, SUITE #109, AURORA, IL 60504 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.337 ORDER FORM | | 20250418143846013 | ☐ | CULTURE FITS | 4026 CROWN ST., SHERMAN, TX 75092 |
| 2.338 ORDER FORM | | CT-4820977 | ☐ | CY - PAA1- KAIZEN GROUP INC | 7 PARKWAY CENTER DR S SUITE 105, PITTSBURGH, PA 15220 |
| 2.339 ORDER FORM | | CT-4822475 | ☐ | CY - TXR9 - TEXAS GLOBAL CONSULTING, INC. | 1603 BABCOCK RD STE 258, SAN ANTONIO, TX 78229 |
| 2.340 ORDER FORM | | CT-4820838 | ☐ | CY-FLE1-INNOVISION BUSINESS CONSULTING | 2904 TITLE ST, KISSIMMEE, FL 34746 |
| 2.341 ORDER FORM | | CT-4819784 | ☐ | CYBERTHINK, INC | 685 ROUTE 202/206, STE. 101, BRIDGEWATER, NJ 08807 |
| 2.342 ORDER FORM | | CT-4822417 | ☐ | CYBOTIC SYSTEM | 5900 BALCONES DR STE 100, AUSTIN, TX 78731 |
| 2.343 ORDER FORM | | A7B53Y6H4MTYY68PBM8 | ☐ | CYDCOR LLC | 29899 AGOURA RD STE 100, AGOURA HILLS, CA 91301 |
| 2.344 ORDER FORM | | CT-4811078 | ☐ | CYDCOR LLC | 29899 AGOURA RD STE 100, AGOURA HILLS, CA 91301 |
| 2.345 ORDER FORM | | CT-4802235 | ☐ | CYNET SYSTEMS | 21000 ATLANTIC BLVD. SUITE 700, STERLING, 20166 VA, US |
| 2.346 ORDER FORM | | CT-4817572 | ☐ | CYNET SYSTEMS | 11654 PLAZA AMERICA DR #292, RESTON, VA 20190; 21000 ATLANTIC BLVD., SUITE 700, STERLING, VA 20166 |
| 2.347 ORDER FORM | | CT-4821889 | ☐ | DADDY RECRUITER LLP | 108 WILD BASIN ROAD STE 250, AUSTIN, TX 78746 |
| 2.348 ORDER FORM | | DID #AKF2QT75WLB5C9YXTLX | ☐ | DAIICHI SANKYO, INC. | 211 MT. AIRY ROAD, BASKING RIDGE, NJ 07920 |
| 2.349 ORDER FORM | | 20240515174656896 | ☐ | DARDEN RESTAURANTS INC. | 1000 DARDEN CENTER DR |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | ORLANDO, FL 32837 |
| 2.350 ORDER FORM | | DID# A7B6LL6KVGTP47Z5 M3W; DOCID: 20240515174700255 | ☐ | DARDEN RESTAURANTS INC. (CHEDDARS) | 1000 DARDEN CENTER DRIVE, ORLANDO, FL 32837 |
| 2.351 ORDER FORM | | 20241111122957217 | ☐ | DATA DIMENSIONS, LLC | 400 MIDLAND CT STE 201, JANESVILLE, WI, 53546-2318 |
| 2.352 ORDER FORM | | CT-4819397 | ☐ | DATA RECOGNITION CORPORATION | 13490 BASS LAKE RD, MAPLE GROVE, MN 55311 |
| 2.353 ORDER FORM | | CT-4815068 | ☐ | DATASYNC | 22636 DAVIS DR, STE 150, STERLING, VA 20164 |
| 2.354 ORDER FORM | | DID #A7D6VZ6SXD5NY7K G43T | ☐ | DATAWIZE TECHNOLOGIES LLC | 42292 BIRNAM WOOD PL, BRAMBLETON, VA, 20148 |
| 2.355 ORDER FORM | | CT-4820572 | ☐ | DB HEALTHCARE | 128 WHEELER RD, BURLINGTON, MA 01803 |
| 2.356 ORDER FORM | | CT-4815036 | ☐ | DCI DIALYSIS CLINIC, INC | 1633 CHURCH STREET SUITE 500, NASHVILLE, TN 37203 |
| 2.357 ORDER FORM | | CT-4814319 | ☐ | DCS CORP (ALSO REFERRED TO AS DCS CORPORATION) | 6909 METRO PARK DRIVE, ALEXANDRIA, VA 22310 |
| 2.358 ORDER FORM | | CT-4819723 | ☐ | DEFINED SOURCE COOPERATIVE | 7036 RIDGE AVE. SUITE 100, PHILADELPHIA, PA 19128; 2031 N BROAD ST STE 123, LANSDALE, PA 19446 |
| 2.359 MASTER LEASE AGREEMENT | | | ☐ | DELL FINANCIAL SERVICES LLC | 1 DELL WAY ROUND ROCK, TX 78682-7000 |
| 2.360 ORDER FORM | | 20230710090906496 | ☐ | DELTA DALLAS | 16000 NORTH DALLAS PARKWAY, SUITE 150, DALLAS, TX 75248 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.361 CERTIFICATE OF COVERAGE | | TASK ORDER 001 MODIFICATION 014; RFP NO. 0A1189; MCSA0061 | ☐ | DELTA DENTAL OF ILLINOIS | 111 SHUMAN BOULEVARD, NAPERVILLE, ILLINOIS 60563 |
| 2.362 TECH/PRODUCT CONTRACT | | | ☐ | DESCARTES SYSTEMS (USA) LLC | 2030 POWERS FERRY ROAD SE ATLANTA , GA 30339-5066 |
| 2.363 ORDER FORM | | CT-4819722 | ☐ | DEXIAN, LLC | 8270 GREENSBORO DR STE. 1000, MCLEAN, VA 22102 |
| 2.364 ORDER FORM | | CT-4814324 | ☐ | DFW INDUSTRIAL METALS & RECYCLING | 1340 COMMERCE ST, GARLAND, TX 75040 |
| 2.365 ORDER FORM | | CT-4817176 | ☐ | DIAG PARTNERS | 16267 W 14 MILE RD, BEVERLY HILLS, MI 48025; 6628 DIXIE HWY, BRIDGEPORT, MI 48722 |
| 2.366 AMENDMENT TO SERVICE AGREEMENT | | DID#AER8066Q4C651 95YWNB | ☐ | DIALYSIS CLINIC, INC. | 1633 CHURCH STREET SUITE 500 NASHVILLE, TN 37203 |
| 2.367 AMENDMENT TO ORDER FORM | | CT-4817844 | ☐ | DIANA DUARTE FINANCIAL | 201 EAST CHAPMAN PLACENTIA, CA 92870 |
| 2.368 ORDER FORM | | CT-4817854 | ☐ | DIANA DUARTE FINANCIAL | 201 EAST CHAPMAN, PLACENTIA, CA 92870 |
| 2.369 ORDER FORM | | CT-4820595 | ☐ | DIGITAL TECHNOLOGY SOLUTIONS | 28175 HAGGERTY ROAD, NOVI, MI 48377 |
| 2.370 ORDER FORM | | CT-4816349 | ☐ | DIMENSIONAL THINKING, LLC | 2146 ROSWELL RD SUITE 108, MARIETTA, GA, 30062 |
| 2.371 ORDER FORM | | CT-4818747 | ☐ | DIMENSIONS PROFESSIONAL SEARCH | 605 LYNNDALE COURT SUITE E, GREENVILLE, NC 27858 |
| 2.372 ORDER FORM | | CT-4822336 | ☐ | DIRECT CONCEPTS, LLC | CUSTOMER CONTACT: 10905 PARK RD, LOUISVILLE, KY 40223; BILLING: |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 10712 FRANCES LANE, LARGO, FL 33774 |
| 2.373 ORDER FORM | | CT-4817250 | ☐ | DIRECTPATH RECRUITING SOLUTIONS | 109 NAPOLEON AVENUE, MADISON, AL 35758 |
| 2.374 ORDER FORM | | CT-4822146 | ☐ | DISABILITY SERVICES OF THE SOUTHWEST, INC | CUSTOMER CONTACT: ST, AUSTIN, TX 78744; BILLING: 6243 W IH 10 STE 395, SAN ANTONIO, TX 78201 |
| 2.375 ORDER FORM | | CT-4821483 | ☐ | DISKRITER INC. | 2840 LIBRARY ROAD, SUITE 300, PITTSBURGH, PA 15234 |
| 2.376 ORDER FORM | | 20240911145526217 | ☐ | DIVERGENT | 19601 HAMILTON AVE., TORRANCE, CA, 90502 |
| 2.377 ORDER FORM | | CT-4817234 | ☐ | DIVERSE STAFFING | 7135 WALDEMAR DRIVE INDIANAPOLIS, IN 46268 |
| 2.378 ORDER FORM | | CT-4814073 | ☐ | DIVERSIFIED MAINTENANCE | 5110 SUNFOREST DR #250, TAMPA, FL 33634 |
| 2.379 ORDER FORM | | CT-4820889 | ☐ | DIVIHN INTEGRATION, INC. | 2800 W HIGGINS RD STE 240, HOFFMAN ESTATES, IL 60169 |
| 2.380 ORDER FORM | | CT-4815686 | ☐ | DLE ALLIANCE | 15615 ALTON PARKWAY, STE 450, IRVINE, CA 92618; 2544 CALLE CORDOBA, TUSTIN, CA 92782 |
| 2.381 ORDER FORM | | CT-4814934 | ☐ | DOLLAR TREE STORES | 500 VOLVO PARKWAY, CHESAPEAKE, VA 23320 |
| 2.382 ORDER FORM | | CT-4816395 | ☐ | DONATECH CORPORATION | 2094 185TH STREET, FAIRFIELD, IA 52556; 200 W LOWE AVE SUITE 200, FAIRFIELD, IA 52556 |
| 2.383 ORDER FORM | | CT-4818558 | ☐ | DRB ENTERPIRSES, LLC | 2099 GAITHER RD SUITE 600, ROCKVILLE, MD 20850 |
| 2.384 ORDER FORM | | CT-4820623 | ☐ | DRB ENTERPRISES, LLC | 2099 GAITHER RD SUITE 600, ROCKVILLE, MD 20850 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.385 ORDER FORM | | CT-4821696 | ☐ | DREES HOMES | 211 GRANDVIEW DR. #140, FORT MITCHELL, KY 41011; 211 GRANDVIEW DRIVE, SUITE 140, FORT MITCHELL, KY 41017 |
| 2.386 ORDER FORM | | CT-4822358 | ☐ | DS TECHNOLOGIES INC | 11921 FREEDOM DR, STE 550, RESTON, VA 20190 |
| 2.387 ORDER FORM | | CT-4820634 | ☐ | DSS STAFFING | 8014 OLSON MEMORIAL HWY #443, GOLDEN VALLEY, MN 55427; 7600 PARKLAWN AVE SUITE 445, EDINA, MN 55435 |
| 2.388 ORDER FORM | | 20241113115357057 | ☐ | DT FINANCIAL | 502 PROSPECT STREET, MILROY, MN 56263 |
| 2.389 TECH/PRODUCT CONTRACT | | | ☐ | DUENDE SOFTWARE, INC. | 44 MONTGOMERY ST SUITE 3450 SAN FRANCISCO , CA 94104 |
| 2.390 ORDER FORM | | CT-4820664 | ☐ | DUNHAMS SPORTS | 5000 DIXIE HIGHWAY, WATERFORD, MI 48329; 5607 NEW KING DR., SUITE 125, TROY, MI 48098 |
| 2.391 ORDER FORM | | | ☐ | DUNHILL PROFESSIONAL SEARCH OF WILMINGTON, INC. | 6740 ROCK SPRING RD SUITE 220, WILMINGTON, NC 28405 |
| 2.392 ORDER FORM | | CT-4819385 | ☐ | E.P.R. RECRUITING | 4000 CALLE TECATE UNIT 213, CAMARILLO, CA 93012 |
| 2.393 ORDER FORM | | CT-4822120 | ☐ | E.P.R. RECRUITING | 4000 CALLE TECATE UNIT 213, CAMARILLO, CA 93012 |
| 2.394 ORDER FORM | | CT-4816655 | ☐ | EASTER SEALS BLAKE FOUNDATION | 7754 E. BROADWAY BLVD., TUCSON, AZ 85710 |
| 2.395 ORDER FORM | | CT-4816823 | ☐ | ECRUIT | 12 RED LION SQUARE, LONDON, GREATER LONDON WC1R 4HQ |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.396 ORDER FORM | | CT-4815113 | ☐ | ECRUIT | 12 RED LION SQUARE, LONDON, GREATER LONDON WC1R 4HQ |
| 2.397 ORDER FORM | | CT-4814194 | ☐ | ECRUIT | 12 RED LION SQUARE, LONDON, GREATER LONDON WC1R 4HQ |
| 2.398 ORDER FORM | | CT-4821318 | ☐ | EDGELINKZ | 5701 SHINGLE CREEK PARKWAY, MINNEAPOLIS, MN 55430 |
| 2.399 ORDER FORM | | CT-4820655 | ☐ | EDGEWOOD MANAGEMENT | 9711 WASHINGTONIAN BLVD., SUITE 200, GAITHERSBURG, MD 20878 |
| 2.400 ORDER FORM | | CT-4822313 | ☐ | EDI STAFFING | 31 BELLOWS RD, RAYNHAM, MA 02767 |
| 2.401 ORDER FORM | | CT-4816787 | ☐ | EDUCATION MINNESOTA | 41 SHERBURNE AVE, SAINT PAUL, MN 55103 |
| 2.402 ORDER FORM | | 20241014164541164 | ☐ | EL PASO COUNTY HOSPITAL DISTRICT D/B/A UNIVERSITY MEDICAL CENTER OF EL PASO | 4815 ALAMEDA AVE EL PASO, TX 79905 |
| 2.403 ORDER FORM | | CT-4820971 | ☐ | ELEVAIT SOLUTIONS, LLC | 3540 TORINGDON WAY SUITE 200, CHARLOTTE, NC, 28277, UNITED STATES |
| 2.404 ORDER FORM | | CT-4821908 | ☐ | ELIOT MANAGEMENT GROUP | 100 THROCKMORTON ST, STE 250, FORT WORTH, TX 76102 |
| 2.405 ORDER FORM | | MSA-16752506; Q-05659615 | ☐ | ELITE EDGE PARTNERS LLC | 2503 EUDORA COURT, FOREST HILL, MD 21050 |
| 2.406 ORDER FORM | | CT-4819395 | ☐ | ELITE EMPLOYMENT CENTER | 3120 MARKET PLACE DR, ASHTABULA, OH 44004 |
| 2.407 ORDER FORM | | 21F190CC-0098-4F75-8955-2A7959538919 | ☐ | ELITE NATION | 9892 BERKSHIRE DR, RIVERSIDE, CA 92509 |
| 2.408 ORDER FORM | | CT-4815949 | ☐ | ELITE RESOURCES INC | 11200 NATIONFORD ROAD, |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CHARLOTTE, NC, 28241 |
| 2.409 ORDER FORM | | CT-4822671 | ☐ | ELKCREST FINANCIAL | PO BOX 144, EAGAR, AZ 85925 |
| 2.410 ORDER FORM | | CT-4822152 | ☐ | ELKEM SILICONES USA CORP | 2 TOWER CENTER BLVD. SUITE 1802, EAST BRUNSWICK, NJ 08816 |
| 2.411 ORDER FORM | | CT-4817671 | ☐ | ELQ TAX & BUSINESS CENTER INC. | 12517 B NORTH FREEWAY, HOUSTON, TEXAS, 77060 |
| 2.412 ORDER FORM | | CT-4814538 | ☐ | ELSTAFF EXECUTIVE RECRUITING | W4437 GOLF COURSE DRIVE, FOND DU LAC, WI, 54937 |
| 2.413 ORDER FORM | | CT-4816086 | ☐ | EMERGITEL HR SOLUTIONS INC. | 2010 VALLEY VIEW LN, SUITE 330, FARMERS BRANCH, TX 75234 |
| 2.414 ENGAGEMENT WORK ORDER | | Q-72003 | ☐ | EMILIO M. PRIMUCCI | 3270 SUNTREE BLVD STE 129C MELBOURNE, FL 32940 |
| 2.415 ORDER FORM | | CT-4820212 | ☐ | EMPACT-SUICIDE PREVENTION CENTER | 618 S MADISON DRIVE, TEMPE, AZ 85281 |
| 2.416 ORDER FORM | | QUOTE #: Q-05667443; MSA #: MSA-11801355 | ☐ | EMPHASYSTEM LLC | 30N GOULD ST.STE.R, SHERIDAN, WY 82801 |
| 2.417 ORDER FORM | | CT-4816223 | ☐ | EMPLOY DIRECT LLC | 306 SE 291 HIGHWAY, LEES SUMMIT, MO, 64063 |
| 2.418 ORDER FORM | | CT-4809647 | ☐ | EMPLOYEE RELATIONS ASSOCIATES TECHNOLOGY PRIVATE LIMITED | 6627 LATHERTON LN, CHARLOTTE, NC 28278 |
| 2.419 ORDER FORM | | CT-4822269 | ☐ | EMPLOYERS' STRATEGIC PARTNERSHIP GROUP, LLC | 500 PINE STREET, SUITE 11, JAMESTOWN, NY 14701 |
| 2.420 AMENDMENT TO THE ORDER FORM | | CT-4809082 | ☐ | EMPLOYMENT PROFESSIONALS - NORTH HOUSTON | 224 S LOOP 336 W STE N CONROE, TX 77304 |
| 2.421 ORDER FORM | | CT-4809247 | ☐ | EMPLOYMENT PROFESSIONALS - NORTH HOUSTON | 224 S LOOP 336 W STE N, CONROE, TX 77304 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.422 ORDER FORM | | CT-4820714 | ☐ | EMPLOYNET SOLUTIONS | 2555 GARDEN ROAD, STE. H, MONTEREY, CA 93940 |
| 2.423 AMENDMENT | | | ☐ | EMPOWER TRUST COMPANY, LLC | PO BOX 1700, DENVER, CO 80201 |
| 2.424 ORDER FORM | | CT-4820660 | ☐ | ENCORE TALENT SOLUTIONS | 4620 WESLEY AVE, CINCINNATI, OH 45212 |
| 2.425 ORDER FORM | | CT-4822149 | ☐ | ENGAGE PARTNERS INC. | 68 S. SERVICE RD. SUITE 100, MELVILLE, NY 11747; 155 PINELAWN RD, SUITE 110, MELVILLE, NY 11747 |
| 2.426 ORDER FORM | | CT-4821740 | ☐ | ENTELLI CONSULTING L.L.C. | 1 PIERCE PL, STE 280C, ITASCA IL 60143 |
| 2.427 ORDER FORM | | A794Y16HVTCPTQR2P2P | ☐ | ENVITECH RECYCLING PRIVATE LIMITED | KHASRA NO 775, INDUSTRIAL AREA VILLAGE ALLIPUR, JIJMANA, HAPUR ROAD, ATAULA - 245206 |
| 2.428 ORDER FORM | | CT-4819350 | ☐ | ENVITECH RECYCLING PRIVATE LIMITED | KHASRA NO 775, INDUSTRIAL AREA VILLAGE ALLIPUR, JIJMANA, HAPUR ROAD, ATAULA - 245206 |
| 2.429 ORDER FORM | | AHK71065NJB1PLYTGKM | ☐ | EPIQ INFO TECH | 17777, CENTER COURT DRIVE N., SUITE 600, CERRITOS, CA 90703 |
| 2.430 ORDER FORM | | CT-4821951 | ☐ | EQUILIEM | 8 WEST 36TH STREET, FL 3, NEW YORK, NY, 10018 |
| 2.431 ORDER FORM (REPLACEMENT ORDER, GOVERNED BY MASTER COUNTRY AGREEMENT) | | 01105095 | ☐ | EQUINIX LLC, ON BEHALF OF ITSELF AND ITS U.S. AFFILIATES | ONE LAGOON DRIVE, 4TH FLOOR, REDWOOD CITY, CA 94065, UNITED STATES |
| 2.432 ORDER FORM | | CT-4796881 | ☐ | ERNST & YOUNG U.S. LLP | 200 PLAZA DRIVE, SECAUCUS, NJ 07094, UNITED STATES |
| 2.433 ORDER FORM / INSERTION ORDER | | CT-4797694 | ☐ | ERNST & YOUNG U.S. LLP | 200 PLAZA DRIVE, SECAUCUS, NJ 07094, UNITED STATES |
| 2.434 ORDER FORM | | CT-4793718 | ☐ | ES PRODUCTS TEST ACCOUNT | 200 N LASALLE STREET |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CHICAGO, IL 60601 |
| 2.435 ORDER FORM | | DID#A7A3M96CNC3D 6RVDXG9 | ☐ | ESKENAZI MEDICAL GROUP | 720 ESKENAZI AVENUE, INDIANAPOLIS, IN 46202 |
| 2.436 ORDER FORM | | CT-4819403 | ☐ | ESTAFF LLC | 11901 CONANN CT, AUSTIN, TX 78753 |
| 2.437 ORDER FORM | | CT-4819474 | ☐ | ESTAFF LLC | 5108 SADDLERIDGE COVE, AUSTIN, TX 78759; 11901 CONANN CT, AUSTIN, TX 78753 |
| 2.438 ORDER FORM | | CT-4818241 | ☐ | EVERGREEN RESOURCING | UNIT L&M 2 COMMONWEALTH BUILDINGS WOOLWICH CHURCH STREET, CHARLTON, LONDON, SE185NS |
| 2.439 ORDER FORM | | CT-4822373 | ☐ | EVERISE, INC. | 600 N PINE ISLAND RD STE 320, PLANTATION, FL 33324 |
| 2.440 ORDER FORM | | DID #AA7FP1ML5351V1M 8WF | ☐ | EVERISE, INC. | 600 N PINE ISLAND RD STE 320, PLANTATION, FL 33324 |
| 2.441 AGREEMENT | | TASK ORDER 003 MODIFICATION 007 | ☐ | EVERLONG MEDIA | 4025 SPENCER STREET, SUITE #103, TORRANCE, CA 90503 |
| 2.442 ORDER FORM | | SF047331B | ☐ | EVIZOT | 5208 WINDSOR LN, COPPER CANYON, TX 75077 |
| 2.443 ORDER FORM | | CT-4816452 | ☐ | EVOLVE ESOLUTIONS LLC | 6200 STONERIDGE MALL RD, SUITE 300, PLEASANTON, CA 94588 |
| 2.444 ORDER FORM | | CT-4816466 | ☐ | EVOLVE ESOLUTIONS LLC | 6200 STONERIDGE MALL RD, SUITE 300, PLEASANTON, CA 94588 |
| 2.445 ORDER FORM | | CT-4822421 | ☐ | EVOTEK RECRUITING | 1028 WEST COOK ROAD SUITE D, FORT WAYNE, IN 46825 |
| 2.446 ORDER FORM | | 20241120154722151 | ☐ | EWING IRRIGATION PRODUCTS, INC. | 3441 E HARBOUR DR, PHOENIX, AZ 85034 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.447 ORDER FORM | | Q-05664104; MSA-11768391 | ☐ | EXACT MATCH RECRUITMENT INC. | 1405 GULLEDGE TRAIL, OAKVILLE, ONTARIO, L6M 3Z9 |
| 2.448 ORDER FORM | | CT-4821761 | ☐ | EXACT STAFF | 21031 VENTURA BLVD, WOODLAND HILLS, CA 91364 |
| 2.449 ORDER FORM | | 1012-108639 | ☐ | EXATECH INC. | 4758 FOREST RIDGE DR, MASON, OH 45040 |
| 2.450 ORDER FORM | | CT-4814882 | ☐ | EXAWAYS CORPORATION | 35640 FREMONT BLVD, STE. 634, FREMONT, CA 94536 |
| 2.451 ORDER FORM | | 20240724082501439 | ☐ | EXCELSIUS FINANCIAL | 8330 MILLERGROVE DRIVE, WHITTIER, CA 90606 |
| 2.452 ORDER FORM | | DID #ARZ3GB70M818H18X6YZ | ☐ | EXECUTIVE CAREER PARTNERS | 623 EAGLE ROCK AVE, WEST ORANGE, NJ 07052 |
| 2.453 ORDER FORM | | DID #AQ26HL68BMB54BVB2WT | ☐ | EXECUTIVE CAREER PARTNERS | 8400 E CRESCENT PARKWAY, SUITE 600, GREENWOOD VILLAGE, CO 80111 |
| 2.454 ORDER FORM | | QUOTE #: Q-05669929; MSA #: MSA-15117958 | ☐ | EXPECT TECHNICAL STAFFING | 232 BROADWAY, UNIT 9, DENVER, COLORADO, 80203 |
| 2.455 ORDER FORM | | CT-4819266 | ☐ | EXPECT TECHNICAL STAFFING | 232 BROADWAY, UNIT 9, DENVER, COLORADO, 80203 |
| 2.456 FINANCE/ACCOUNTING CONTRACT | | | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. | 475 ANTON BLVD COSTA MESA, CA 92626 |
| 2.457 ORDER FORM | | CT-4807960 | ☐ | EXPERT STAFFING WEST | 2291 N PATTERSON RD SUITE 7, OXNARD, CA 93036 |
| 2.458 ORDER FORM | | CT-4822147 | ☐ | EXPERTHIRING, LLC | 10 CORPORATE PL S STE 101, PISCATAWAY, NJ 08854-6148; 991 ROUTE 22 WEST STE 200, BRIDGEWATER, NJ 08807 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.459 ORDER FORM | | CT-4817839 | ☐ | EXPRESS EMPLOYMENT PROFESSIONALS | 4152 MERIDIAN ST. SUITE 201, BELLINGHAM, WA 98226 |
| 2.460 ORDER FORM | | CT-4817387 | ☐ | EXPRESS EMPLOYMENT PROFESSIONALS | 8805 KINGSTON PIKE, KNOXVILLE, TN 37923 |
| 2.461 ORDER FORM | | DID #A7T8HB6Q21MG92K QT71 | ☐ | EXPRESS EMPLOYMENT PROFESSIONALS - DURANGO | 321 SOUTH CAMINO DEL RIO, DURANGO, CO 81303 |
| 2.462 ORDER FORM | | CT-4818514 | ☐ | EXPRESS EMPLOYMENT PROFESSIONALS - EL PASO (WEST) | 5200 N. MESA ST., STE. C-101A, EL PASO, TX 79936 |
| 2.463 ORDER FORM | | CT-4818274 | ☐ | EXPRESS EMPLOYMENT PROFESSIONALS - INDIANAPOLIS (SOUTH) | 707 SOUTH MADISON AVENUE SUITE Q, GREENWOOD, IN 46143 |
| 2.464 AMENDMENT TO THE ORDER FORM | | CT-4818273 | ☐ | EXPRESS EMPLOYMENT PROFESSIONALS - INDIANAPOLIS SOUTH | 2200 SCOTT ST LAFAYETTE, IN 47904 |
| 2.465 ORDER FORM | | CT-4814332 | ☐ | EXPRESS EMPLOYMENT PROFESSIONALS - IRVING (DALLAS METRO) | 4070 N BELTLINE #128, IRVING, TX 75038; 4070 N BELT LINE RD #126, IRVING, TX 75038 |
| 2.466 ORDER FORM | | 20240827155125074 | ☐ | EXPRESS EMPLOYMENT PROFESSIONALS - NEW CASTLE | 610 W. BASIN RD, NEW CASTLE, DE 19720 |
| 2.467 ORDER FORM | | CT-4814425 | ☐ | EXPRESS EMPLOYMENT PROFESSIONALS - OXNARD (VENTURA COUNTY) | 2371 E VINEYARD AVE B, OXNARD, CA 93036 |
| 2.468 ORDER FORM | | QUOTE #: Q-05668352; MSA #: MSA-18217336 | ☐ | EXPRESS EMPLOYMENT PROFESSIONALS - SAINT JOSEPH | 139 NORTH BELT HIGHWAY, SAINT JOSEPH, MO, 64506 |
| 2.469 ORDER FORM | | CT-4817246 | ☐ | EXPRESS EMPLOYMENT PROFESSIONALS- MONROE | 1121 NORTH TELEGRAPH ROAD, MONROE, MI, 48162 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.470 ORDER FORM | | AJ13VX6BHV54766K GG3 | ❑ | EXPRESS EMPLOYMENT PROFESSIONALS-MONROE (2958) | 1140 OLIVER RD MONROE, LA 71201 |
| 2.471 ORDER FORM | | 20240906144037149 | ❑ | EXPRESS EMPLOYMENT PROFESSIONALS, HOWELL (1620) | 2160 GRAND RIVER ANNEX, SUITE 200, BRIGHTON, MICHIGAN, 48114 |
| 2.472 ORDER FORM | | CT-4816504 | ❑ | EXPRESS SERVICES, INC. | 1105 MISSION PARK DR VICKSBURG, MS 39180 |
| 2.473 ORDER FORM | | CT-4817108 | ❑ | EXTENSION INC. | 10100 W. INNOVATION DRIVE, SUITE 190, WAUWATOSA, WI 53226 |
| 2.474 ORDER | | | ❑ | FACTOR SYSTEMS, LLC DBA BILLTRUST | FACTOR SYSTEMS INC 75 REMITTANCE DRIVE CHICAGO , IL 60675-1394 |
| 2.475 ORDER FORM | | CT-4817385 | ❑ | FAMILY HOME CARE SERVICES OF BROOKLYN & QUEENS, INC. | 168 7TH ST, BROOKLYN, NY 11215 |
| 2.476 TECH/PRODUCT CONTRACT | | | ❑ | FASTSPRING | OFFICE #2 FLR 5 TWR A BLDG 9 DLF CYBER CITY COMPLEX PHASE III HARYANA GURGAON, 122002 INDIA |
| 2.477 ORDER FORM | | CT-4821314 | ❑ | FASTTEK GLOBAL | 17177 N. LAUREL PARK DRIVE SUITE 265, LIVONIA, MI 48152 |
| 2.478 ORDER FORM | | CT-4818858 | ❑ | FBL FINANCIAL GROUP, INC AND ITS AFFILIATED COMPANIES | 5400 UNIVERSITY AVE, WEST DES MOINES, IA 50266 |
| 2.479 AMENDMENT TO MASTER SERVICES AGREEMENT (WITH ORDER FORM AND SCOPE OF WORK) | | CT-4822102 | ❑ | FEDERAL EXPRESS CORPORATION | 1000 FED EX DR, MOON TOWNSHIP, PA 15108 |
| 2.480 ORDER FORM | | CT-4821910 | ❑ | FIDELITY BANK | 100 E ENGLISH, WICHITA, KS 67202 |
| 2.481 ORDER FORM | | CT-4821914 | ❑ | FIDELITY BANK | 100 E ENGLISH, WICHITA, KS 67202 |
| 2.482 ORDER FORM | | QUOTE #: Q-05666252; MSA #: | ❑ | FIDELITY PARTNERS | 7551 CALLAGHAN RD, SAN ANTONIO, TX 78229; 11626 MISSION |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | MSA-12044148 | | | TRACE, SAN ANTONIO, TX 78230 |
| 2.483 GROUP INSURANCE POLICY (VISION INSURANCE) | | 70LGLY24FSSB00017 | ☐ | FIDELITY SECURITY LIFE INSURANCE COMPANY | 3130 BROADWAY, KANSAS CITY, MISSOURI 64111-2406 |
| 2.484 ORDER FORM | | QUOTE #: Q-05661934; MSA #: MSA-18206222 | ☐ | FINANCIAL INDEPENDENCE GROUP | 19520 WEST CATAWBA AVENUE, STE 200, CORNELIUS, NC 28031 |
| 2.485 ORDER FORM | | CT-4816502 | ☐ | FIRST CALL HOSPITALITY INC | 3435 56TH ST S STE 100, FARGO, ND 58104 |
| 2.486 ORDER FORM | | IFDC71AAFC52473. | ☐ | FIRST SOLUTIONS GROUP LLC | 1721 KING ST., DENVER, CO 80204 |
| 2.487 ORDER FORM | | CT-4817957 | ☐ | FIRSTPRO INC. | 5607 GLENRIDGE DRIVE SUITE 350, ATLANTA, GA 30342; 1500 JFK BLVD, PHILADELPHIA, PA 19102 |
| 2.488 ORDER FORM | | CT-4821942 | ☐ | FISHNET RECRUITING | 20403 N LAKE PLEASANT RD, SUITE 117 BOX 263, PEORIA, AZ, 85382 |
| 2.489 ORDER FORM | | CT-4818285 | ☐ | FLEXTRADES | 10700 LYNDALE AVE SOUTH, SUITE 200, BLOOMINGTON, MN 55420 |
| 2.490 ORDER FORM | | CT#4808829 | ☐ | FLORIDA MEDICAL CLINIC, P.A. | 38135 MARKET SQ, ZEPHYRHILLS, FL 33542 |
| 2.491 ORDER FORM | | CT-4817190 | ☐ | FLUENT LANGUAGE SOLUTIONS | 8801 JM KEYNES DRIVE SUITE 400, CHARLOTTE, NC 28256 |
| 2.492 RENEWAL ORDER FORM | | | ☐ | FLYP TECHNOLOGIES INC. DBA UBERFLIP | 325 FRONT ST. W., 2ND FLOOR, BOX 47, TORONTO, ON, M5V 2Y1, CANADA |
| 2.493 AMENDMENT TO SOFTWARE AS A SERVICE AGREEMENT | | | ☐ | FORMA AI, INC. | 1 YONGE STREET, STE 2000, TORONTO, ONTARIO, M5E 1E5, CANADA |
| 2.494 ORDER FORM | | CT-4814369 | ☐ | FORTITUDE SYSTEMS | 5680 GREENWOOD PLAZA BLVD, SUITE 300S GREENWOOD VILLAGE, CO 80111 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.495 ORDER FORM | | CT-4819651 | ☐ | FOUNTAIN - GENERAL | 275 SACRAMENTO ST., SUITE 300, SAN FRANCISCO, CA 94111; 275 SACRAMENTO STREET, 3RD FLOOR, SAN FRANCISCO, CA 94111 |
| 2.496 SALES CONTRACT | | | ☐ | FRANCHISE QUALIFICATION PLUS | 7260 W AZURE DR LAS VEGAS , NV 89130 |
| 2.497 ORDER FORM | | CT-4821858 | ☐ | FRANK A. PURCELL, INC. | 1640 S. SEPULVEDA BLVD, WEST LOS ANGELES, CA 90025 |
| 2.498 ORDER FORM | | CT-4817752 | ☐ | FREEDOM HIGHWAY MANAGEMENT, LLC | 224 UNION BLVD, TOTOWA, NJ 07512; 224 UNION BLVD, WAYNE, NJ 07470 |
| 2.499 ORDER FORM | | 20250326110138898 | ☐ | FREEDOM STAFFING, LLC. | 8902 OTIS AVE SUITE 207B, INDIANAPOLIS, IN 46216 |
| 2.500 AMENDMENT TO ORDER FORM | | CT-4817258 | ☐ | FREIGHT HANDLERS, INC. | 310 N JUDD PKWY NE FUQUAY VARINA, NC 27526 |
| 2.501 ORDER FORM | | AQ23B278K5G9MW5 KHSY | ☐ | FREIGHT HANDLERS, INC. | 310 N JUDD PKWY NE, FUQUAY VARINA, NC 27526 |
| 2.502 ORDER FORM | | CT-4817465 | ☐ | FULLCIRCLE PLACEMENTS | 10223 PICKWICK DR, SAINT LOUIS, MO 63123-5964 |
| 2.503 ORDER FORM | | DID#A7C4Y763559D1 45YNZK | ☐ | FULLCIRCLE PLACEMENTS | 10223 PICKWICK DR, SAINT LOUIS, MO 63123-5964 |
| 2.504 ORDER FORM | | CT-4817377 | ☐ | FUSION CORP COMPANY | 2066 AVENUE ROAD, 2ND FL, TORONTO, ON M5M 4A6 |
| 2.505 ORDER FORM | | AB83V66PDQZ21JRD 2V | ☐ | FUTURE FORCE PERSONNEL | 15800 NW 57TH ST. HIALEAH, FL 33014 |
| 2.506 ORDER FORM | | CT-4819472 | ☐ | G-TECH | 5440 CORPORATE DR #260, TROY, MI 48098; 17101 MICHIGAN AVE, DEARBORN, MI 48126 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.507 ORDER FORM | | CT-4816139 | ☐ | GARDNER RESOURCES CONSULTING, LLC | 110 CEDAR ST STE 20, WELLESLEY, MA 02481 |
| 2.508 LEASE AGREEMENT | | | ☐ | GATEWAY COASTAL PROPERTIES INC | 8280 GREENSBORO DR, SUITE 550 MCLEAN, VA 22102 |
| 2.509 ORDER FORM | | CT-4818649 | ☐ | GCB SERVICES | 8200 GREENBURROW DR., SUITE 900, MCLEAN, VA 22102 |
| 2.510 ORDER FORM | | CT-4814540 | ☐ | GDKN CORPORATION | 1779 N UNIVERSITY DR # 102, PEMBROKE PINES, FL 33024 |
| 2.511 ORDER FORM | | CT-4813804-AD1 | ☐ | GDT TECHNOLOGIES | 999 METROMEDIA PLACE, DALLAS, TX 75247 |
| 2.512 ORDER FORM | | CT-4815663 | ☐ | GECKO HOSPITALITY | CUSTOMER CONTACT: 13379 MCGREGOR BLVD #1, FORT MYERS, FL 33919; BILLING: 1415 W 22ND ST STE TOWER, OAK BROOK, IL 60523 |
| 2.513 ORDER FORM | | CT-4817244 | ☐ | GEE GROUP INC. | 13500 SUTTON PARK DR S #204, JACKSONVILLE, FL, 32224 |
| 2.514 ORDER FORM | | CT-4805544 | ☐ | GENERIS TEK INC. | 988 INDIGO CT, HANOVER PARK, IL 60133 |
| 2.515 ORDER FORM | | 20241213092540625 | ☐ | GENESIS 10 | 332 MINNESOTA STREET, SAINT PAUL, MN 55101 |
| 2.516 ORDER FORM | | CT-4806648-AR1-AD1 | ☐ | GENESIS GLOBAL RECRUITING | 2901 SW 149TH AVE. SUITE 150, MIRAMAR, FL 33027 |
| 2.517 ORDER FORM | | AC32S6SLW10L9HHPLY | ☐ | GENIUS ROAD, LLC | 14800 QUORUM DRIVE SUITE 285, DALLAS, TX 75254 |
| 2.518 ORDER FORM | | CT-4821243 | ☐ | GENTIVA HEALTH SERVICES, INC. | 3550 RIVERWOOD PKWY, SUITE 1400, ATLANTA, GA, 30339 |
| 2.519 ORDER FORM | | CT-4819528 | ☐ | GFI EMPOWER - BRIAN | 5687 SILVER CREEK VALLEY RD STE 65, SAN JOSE, CA 95138 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.520 ORDER FORM | | CT-4819923 | ☐ | GFI EMPOWER - DIONNE NICOTERA | 5687 SILVER CREEK VALLEY RD STE 65, SAN JOSE, CA 95138 |
| 2.521 ORDER FORM | | CT-4819537 | ☐ | GFI EMPOWER - JEREMY | 5687 SILVER CREEK VALLEY RD STE 65, SAN JOSE, CA 95138 |
| 2.522 ORDER FORM | | CT-4819534 | ☐ | GFI EMPOWER - KARMVIR | 5687 SILVER CREEK VALLEY RD STE 65, SAN JOSE, CA 95138 |
| 2.523 ORDER FORM | | CT-4819927 | ☐ | GFI EMPOWER - RON HAMADAY | 5687 SILVER CREEK VALLEY RD STE 65, SAN JOSE, CA 95138 |
| 2.524 ORDER FORM | | 20250429122623970 | ☐ | GFI EMPOWER - RON HAMADAY | 5687 SILVER CREEK VALLEY ROAD SAN JOSE, CA 95138; 5687 SILVER CREEK VALLEY RD STE 65, SAN JOSE, CA 95138 |
| 2.525 ORDER FORM | | CT-4821824 | ☐ | GLOBAL CONNECT TECHNOLOGIES INC | 32969 HAMILTON COURT SUITE 203, FARMINGTON HILLS, MI 48334 |
| 2.526 ORDER FORM | | CT-4821186 | ☐ | GLOBAL ELECTRONIC SERVICES | 5325 PALMERO COURT, BUFORD, GA 30518 |
| 2.527 ORDER FORM | | CT-4819697 | ☐ | GLOBAL EMPLOYMENT USA | 4905 W TILGHMAN ST, STE 160, ALLENTOWN, PA 18104 |
| 2.528 ORDER FORM | | CT-4822657 | ☐ | GLOBAL RECRUITERS NETWORK, INC | 200 S WACKER, CHICAGO, IL 60606; 200 S. WACKER DRIVE, SUITE 1300, CHICAGO, IL 60606 |
| 2.529 ORDER FORM | | CT-4814335-AD1 | ☐ | GLOBAL RECRUITERS NETWORK, INC - CORPORATE | 200 S WACKER, CHICAGO, IL 60606; 200 S. WACKER DRIVE, SUITE 1300, CHICAGO, IL 60606 |
| 2.530 ORDER FORM | | CT-4819459 | ☐ | GLOBAL TECHNICAL TALENT, INC. | 28 DEER ST STE 201, PORTSMOUTH, NH, 03801 |
| 2.531 ORDER FORM | | QUOTE #: Q-05670188; MSA #: MSA-10620759 | ☐ | GLOBE LIFE LIBERTY NATIONAL | 4160 PIEDMONT PARKWAY, GREENSBORO, NC 27410 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.532 ORDER FORM | | CT-4806255 | ☐ | GLOBE LIFE- THE MITCHELL & MITCHELL AGENCIES | 5100 VILLAGE WALK, SUITE 101, COVINGTON, LA 70433 |
| 2.533 ORDER FORM | | CT-4817393 | ☐ | GOLDCOAST SEARCH GROUP | 33474 LYONSGATE RUN, AVON, OH, 44011 |
| 2.534 ORDER FORM | | CT-4819098 | ☐ | GOODWILL INDUSTRIES OF SOUTHERN CALIFORNIA | 342 N SAN FERNANDO RD, LOS ANGELES, CA 90031 |
| 2.535 ORDER FORM | | CT-4819115 | ☐ | GOODWILL INDUSTRIES OF SOUTHERN CALIFORNIA | 342 N SAN FERNANDO RD, LOS ANGELES, CA 90031 |
| 2.536 SERVICE AGREEMENT | | 040ADV-24-F-0076 | ☐ | GOOGLE INC. | 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043 |
| 2.537 ORDER FORM | | CT-4814362 | ☐ | GOVERNMENT EMPLOYEES HEALTH ASSOCIATION, INC. (GEHA) | 310 NE MULBERRY ST, LEES SUMMIT, MO 64086 |
| 2.538 ORDER FORM | | CT-4820129 | ☐ | GPAC, LLC | 5900 S DORAL AVE, STE 103, SIOUX FALLS, SD 57108 |
| 2.539 ORDER FORM | | CT-4814409 | ☐ | GPS HOSPITALITY | 2100 RIVEREDGE PARKWAY, SUITE 850, ATLANTA, GA 30328 |
| 2.540 ADDENDUM TO THE ORDER FORM | | CT-4812313 | ☐ | GR - SIGNATURE PROMOTIONS | 4500 BOWLING BLVD STE 100 LOUISVILLE, KY 40207 |
| 2.541 ORDER FORM | | CT-4812762 | ☐ | GR - SIGNATURE PROMOTIONS | 4500 BOWLING BLVD. SUITE 100, LOUISVILLE, KY 40207 |
| 2.542 ORDER FORM | | CT-4817333 | ☐ | GR - SIGNATURE PROMOTIONS | 4500 BOWLING BLVD. SUITE 100, LOUISVILLE, KY 40207 |
| 2.543 ORDER FORM | | AKF52R5WT0JL56X9 4D0 | ☐ | GRAVITY-TECH INC. | 16192 COASTAL HWY, LEWES, DE 19958 |
| 2.544 ORDER FORM | | 20240805111755598 | ☐ | GRAY AGENCY | 117 ELMDALE RD., LAFAYETTE, LA 70508 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.545 ORDER FORM | | CT-4818451 | ☐ | GRAYSTONE GROUP ADVERTISING - PARENT | 58 MERRITT BLVD, TRUMBULL, CT 06614 |
| 2.546 ORDER FORM | | CT-4815754-AD1 | ☐ | GREATER NEW HAVEN TRANSIT DISTRICT | 840 SHERMAN AVE, HAMDEN, CT 06514 |
| 2.547 ORDER FORM | | CT-4810820 | ☐ | GREATER PASADENA GENERAL OFFICE | 801 NORTH BRAND BLVD, GLENDALE, CA 91203 |
| 2.548 ORDER FORM | | CT# 4822019 | ☐ | GREENWORKS SERVICE | 4848 LEMMON AVE #613, DALLAS, TX 75219 |
| 2.549 ORDER FORM | | CT-4817226 | ☐ | GREYHOUND STAFFING, INC. DBA EXPRESS EMPLOYMENT PROFESSIONALS | 2538 HILLIARD ROME RD., HILLIARD, OHIO, 43026 |
| 2.550 ORDER FORM | | MSA-11986793 | ☐ | GRG-AMERICA.COM | 7290 KENSINGTON ROAD, BRIGHTON, MI 48116 |
| 2.551 ORDER FORM | | CT-4818556 | ☐ | GSTEK, INC. | 911 CEDAR ROAD, CHESAPEAKE, VA 23322 |
| 2.552 TECH/PRODUCT CONTRACT | | | ☐ | GTT AMERICAS LLC | PO BOX 842630 DALLAS , TX 75284-2630 |
| 2.553 ORDER FORM | | 20241106154728679 | ☐ | GUERDON LLC | 5556 S FEDERAL WAY, BOISE, ID 83716 |
| 2.554 ORDER FORM | | CT-4819122 | ☐ | GURNICK ACADEMY | 2121 SOUTH EL CAMINO REAL, BUILDING B-200, SAN MATEO, CA 94401 |
| 2.555 ORDER FORM | | CT-4819148 | ☐ | GURNICK ACADEMY | 2121 SOUTH EL CAMINO REAL BUILDING B-200, SAN MATEO, CA, 94403 |
| 2.556 ORDER FORM | | CT-4816000 | ☐ | GUS PERDIKAKIS ASSOCIATES INC | 9155 GOVERNORS WAY UNIT A, CINCINNATI, OH 45249 |
| 2.557 ORDER FORM | | CT-4818521 | ☐ | GXPARTNERS | 7626 PRAIRIE VIEW LANE, |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | INDIANAPOLIS, IN 46256 |
| 2.558 ORDER FORM | | CT-4818617 | ☐ | HALLMARK GLOBAL TECHNOLOGIES INC | 200 MOTOR PARKWAY, SUITE D 26, HAUPPAUGE, NY 11788 |
| 2.559 ORDER FORM | | | ☐ | HALLMARK GLOBAL TECHNOLOGIES INC | 200 MOTOR PARKWAY, SUITE D 26, HAUPPAUGE, NY 11788 |
| 2.560 ORDER FORM | | 20241113131624265 | ☐ | HCL GLOBAL SYSTEMS, INC. | 32721 GRAND RIVER AVE, FARMINGTON, MI 48335 |
| 2.561 ORDER FORM | | CT-4821805 | ☐ | HCL TECHNOLOGIES LTD. | TECHNOLOGY HUB, SEZ PLOT NO. 3A, SECTOR-126, NOIDA, UTTAR PRADESH 201304 |
| 2.562 ORDER FORM | | CT-4817594 | ☐ | HEAD FIELD SOLUTIONS PVT. LTD. | M-9, LAJPAT NAGAR II, NEW DELHI - 110024 |
| 2.563 ORDER FORM | | CT-4755983-AD1 | ☐ | HEALTH BUSINESS SOLUTIONS | 10620 GRIFFIN ROAD SUITE 204, COOPER CITY, FL 33328 |
| 2.564 ORDER FORM | | CT-4810963 | ☐ | HEALTH SERVICES ADVISORY GROUP, INC. | 3133 E CAMELBACK RD #300, PHOENIX, AZ 85016; 3133 E CAMELBACK RD, SUITE 140, PHOENIX, AZ 85016 |
| 2.565 ORDER FORM | | CT-4821771 | ☐ | HEALTH TRUST WORKFORCE SOLUTIONS | 1000 SAWGRASS CORPORATE PARKWAY 6TH FLOOR, SUNRISE, FL 33323 |
| 2.566 ORDER FORM | | CT-4821774 | ☐ | HEALTH TRUST WORKFORCE SOLUTIONS | 1000 SAWGRASS CORPORATE PARKWAY, SUNRISE, FL 33323 |
| 2.567 ORDER FORM | | CT-4819043 | ☐ | HEALTHCARE SOLUTIONS TEAM | 500 SUPERIOR AVE. EAST, CLEVELAND, OH 44114 |
| 2.568 AMENDMENT TO THE ORDER FORM | | CT-4814199 | ☐ | HEALTHRIGHT 360 | 1563 MISSION STREET SAN FRANCISCO, CA 94103 |
| 2.569 ORDER FORM | | AKD83Z5W3PZZTQC L6GZ | ☐ | HEALTHRIGHT 360 | 1735 MISSION STREET, SAN FRANCISCO, CA 94103; 1563 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | MISSION STREET, SAN FRANCISCO, CA 94103 |
| 2.570 ORDER FORM | | AJ22B06F43XHLV5JYLN | ☐ | HEARTLAND GRANITE, INC. | 2518 W. MAY, WICHITA, KANSAS, 67213 |
| 2.571 ORDER FORM | | CT-4822536 | ☐ | HENDRICK AUTOMOTIVE GROUP | 6000 MONROE RD #100, CHARLOTTE, NC 28212 |
| 2.572 ORDER FORM | | CT-4814368 | ☐ | HENRY ELLIOTT CO | 1 WASHINGTON ST STE 208, WELLESLEY, MA 02481 |
| 2.573 ORDER FORM | | CT-4820803 | ☐ | HHS TECHNOLOGY GROUP, INC. | 6600 N. ANDREWS AVE, SUITE 570, FORT LAUDERDALE, FL 33309 |
| 2.574 ORDER FORM | | CT-4815202 | ☐ | HI-TEK PROFESSIONALS, INC. | 103 CHESLEY DR. SUITE 207, MEDIA, PA, 19063 |
| 2.575 ORDER FORM | | CT-4815857 | ☐ | HIDDEN HILLS RANCH | 19014 PESANTE RD, SALINAS, CALIFORNIA, 93907 |
| 2.576 ORDER FORM | | CT-4815381 | ☐ | HIGH BRIDGE CONSULTING | SKILLMAN, NJ 08558 |
| 2.577 ORDER FORM | | CT-4818243 | ☐ | HII MISSION TECHNOLOGIES DIVISION | 1750 TYSON BLVD, SUITE 1300, MCLEAN, VA 22102 |
| 2.578 ORDER FORM | | CT-4822215 | ☐ | HILLENDALE GROUP LLC | 52 MAPLE AVENUE MORRISTOWN, NJ 07960 |
| 2.579 ORDER FORM | | CT-4822447 | ☐ | HINDS COUNTY HR AGENCY | 258 MADDOX RD, JACKSON, MS 39212 |
| 2.580 ORDER FORM | | CT-4820949 | ☐ | HINDS COUNTY HR AGENCY | 258 MADDOX RD, JACKSON, MS 39212 |
| 2.581 ORDER FORM | | CT# 4812313 | ☐ | HINDS COUNTY HR AGENCY | 258 MADDOX RD, JACKSON, MS 39212 |
| 2.582 ORDER FORM | | CT-4818483 | ☐ | HIRE VELOCITY, LLC | 373 NORTHRIDGE RD. SUITE 505, ATLANTA, GA 30350; 6825 JIMMY |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CRTR BLVD # 1180, NORCROSS, GA 30071 |
| 2.583 ORDER FORM | | | ☐ | HIRECODE LLC | 67 NORTH HAYDEN PARKWAY, HUDSON OH 44236 |
| 2.584 MASTER SERVICES AGREEMENT | | 201622202948 | ☐ | HIRECODE LLC | 67 NORTH HAYDEN PARKWAY HUDSON, OH 44236 |
| 2.585 ORDER FORM | | CT-4821410 | ☐ | HIRELIST.AI | 131 CONTINENTAL DR SUITE 305, NEWARK, DE 19713 |
| 2.586 ORDER FORM | | CT-4821792 | ☐ | HIREOLOGY | 303 EAST WACKER, CHICAGO, IL 60601 |
| 2.587 ORDER FORM | | CT-4820545-AD2 | ☐ | HIREPROHEALTH | 6767 OLD MADISON PIKE SUITE 405, HUNTSVILLE, AL 35806 |
| 2.588 AMENDMENT TO ORDER FORM | | CT-4820544 | ☐ | HIREPROHEALTH, LLC | 6767 OLD MADISON PIKE SUITE 405 HUNTSVILLE, AL 35806 |
| 2.589 ORDER FORM | | CT-4817760 | ☐ | HIREXTRA INC | 3455 PEACHTREE ROAD NE, SUITE 500, ATLANTA, GA 30326 |
| 2.590 ORDER FORM | | CT-4821119 | ☐ | HIRING THING INC | PO BOX 697, BARTONSVILLE, PA 18321 |
| 2.591 ORDER FORM | | CT-4821324 | ☐ | HISTORIC TOURS OF AMERICA | 108 SEA GROVE MAIN STREET, 2ND FLOOR, SAINT AUGUSTINE, FL 32080 |
| 2.592 ORDER FORM | | CT-4820341 | ☐ | HITT CONTRACTING | 2900 FAIRVIEW PARK DRIVE, FALLS CHURCH, VA 22042 |
| 2.593 ORDER FORM | | CT-4815352 | ☐ | HLM STRATEGIES INC | 11157 BENEUX BOTTOM RD, MULBERRY, AR, 72947 |
| 2.594 ORDER FORM | | CT-4809647 | ☐ | HML PROFESSIONAL RESOURCES | 1164 OLYMPIA DRIVE ROCHESTER HILLS, MI 48306 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.595 ORDER FORM | | CT-4809757 | ☐ | HML PROFESSIONAL RESOURCES | 1164 OLYMPIA DRIVE, ROCHESTER HILLS, MI 48306 |
| 2.596 ORDER FORM | | CT-4815175 | ☐ | HONORVET TECHNOLOGIES | 271 US HIGHWAY 46 C202, FAIRFIELD, NJ 07004-2440 |
| 2.597 ORDER FORM | | CT-4822768 | ☐ | HONORVET TECHNOLOGIES | 271 US HIGHWAY 46 C202, FAIRFIELD, NJ 07004-2440 |
| 2.598 ORDER FORM | | CT-4820973 | ☐ | HONU SERVICES INC | 1 AARONA PLACE, KAILUA, HI 96734 |
| 2.599 ORDER FORM | | CT-4815950 | ☐ | HORIZON FARM CREDIT | 45 AILERON COURT, WESTMINSTER, MD 21157; 300 WINDING CREEK BLVD, MECHANICSBURG, PA 17050 |
| 2.600 ORDER FORM | | CT-4818413 | ☐ | HORNET STAFFING | 12460 CRABAPPLE RD, STE 202-356, MILTON, GA 30004 |
| 2.601 ORDER FORM | | CT-4814444 | ☐ | HR HARMONY | 1941 SW 63RD CT, MIAMI, FL 33155 |
| 2.602 ORDER FORM | | CT-4820343 | ☐ | HRT | 3400 VICTORIA BOULEVARD, HAMPTON, VA 23661 |
| 2.603 ORDER FORM | | CT-4819309 | ☐ | HUEMAN | 320 1ST STREET NORTH, SUITE 101, JACKSONVILLE BEACH, FL, 32250 |
| 2.604 ORDER FORM | | MSA-17282721; Q-05670115 | ☐ | HUMETIS TECHNOLOGIES INC. | 4478 RTE 27 STE 201, KINGSTON, NJ, 08528 |
| 2.605 ORDER FORM | | CT-4819096 | ☐ | HUNTSMAN INTERNATIONAL LLC | 10003 WOODLOCH FOREST DR # 260, THE WOODLANDS, TX 77380 |
| 2.606 AMENDMENT TO THE ORDER FORM | | CT-4819083 | ☐ | HUNTSMAN INTERNATIONAL TRADING CORPORATION | 10003 WOODLOCH FOREST DR # 260 THE WOODLANDS, TX 77380 |
| 2.607 ORDER FORM | | CT-4822181 | ☐ | HYDROMINE VALVE INNOVATIONS | 4410 N. STAHL PARK, UNIT 202, STAHL BUSINESS PARK, SAN ANTONIO, TX 78229 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.608 ORDER FORM | | CT-4807940 | ☐ | I-PEACH TECHNOLOGIES LLC | 5710 SHILOH WOODS, CUMMING, GA 30040 |
| 2.609 ORDER FORM | | CT-4819848 | ☐ | ICON INFORMATION CONSULTANTS | 100 WAUGH DR STE 300, HOUSTON, TX 77007 |
| 2.610 ORDER FORM | | CT-4821516 | ☐ | ICONMA, L.L.C. | 850 STEPHENSON HWY, TROY, MI, 48083 |
| 2.611 ORDER FORM | | CT-4816815 | ☐ | IDN H. HOFFMAN INC | 14020 WELCH RD, DALLAS, TX 75244-4526; 7330 W. MONTROSE AVE., NORRIDGE, IL 60706 |
| 2.612 STATEMENTS OF WORK | | | ☐ | IKOKAS TECHNOLOGIES PTE LTD | UNITECH BUSINESS ZONE GOLF COURSE EXTENSION ROAD HARYANA, INDIA |
| 2.613 ORDER FORM | | 20250123114135495 | ☐ | IL DEPARTMENT OF CHILDREN AND FAMILY SERVICES | 2020 W ROOSEVELT RD, CHICAGO, IL 60608 |
| 2.614 ORDER FORM | | CT#4822309-B1 | ☐ | IMCS GROUP | CORPORATE BALA@IMCSGROUP.NET |
| 2.615 ADDENDUM TO THE ORDER FORM | | A7T2QZ79VGXM9CC BG2Q | ☐ | IMCS GROUP, INC. | 9901 EAST VALLEY RANCH PARKWAY | SUITE 3020 IRVING, TX 75063 |
| 2.616 ORDER FORM | | CT-4822311 | ☐ | IMCS GROUP, INC. | 9901 EAST VALLEY RANCH PARKWAY | SUITE 3020, IRVING, TX, 75063 |
| 2.617 ORDER FORM | | CT-4819730 | ☐ | IMETTLE CONSULTING LLC | 2531 PORTICI PASS, ROUND ROCK, TX 78665 |
| 2.618 ORDER FORM | | CT-4817573 | ☐ | IMMENSETEC LLC | 2501 CHATHAM RD SUITE R, SPRINGFIELD, IL 62704 |
| 2.619 ORDER FORM | | CT-4823000 | ☐ | IMPACT TECHNICAL SERVICES | 515 E CROSSVILLE RD. SUITE 480, ROSWELL, GA 30075 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.620 AMENDMENT TO THE ORDER FORM | | CT-4657363 | ☐ | IN-FINITE SOLUTIONS | 31150 CENTER RIDGE RD. WESTLAKE, OH 44145 |
| 2.621 ORDER FORM | | CT-4668576 | ☐ | IN-FINITE SOLUTIONS | 31150 CENTER RIDGE RD, WESTLAKE, OH 44145 |
| 2.622 ORDER FORM | | 20241204150834097 | ☐ | INDEPENDENT PHLEBOTOMY & HEALTH SERVICES | 2833 CLEVELAND AVE NW, SUITE 11 & 12, CANTON, OHIO, 44709 |
| 2.623 ORDER FORM | | CT-4818969 | ☐ | INDEX FINANCE | 2651 SAFFRON LN, APT 21, BEAVERCREEK, OH 45431 |
| 2.624 ORDER FORM | | CT-4816211 | ☐ | INDIANAPOLIS NEIGHBORHOOD HOUSING PARTNERSHIP, INC. | 3550 NORTH WASHINGTON BLVD, INDIANAPOLIS, IN 46205 |
| 2.625 ORDER FORM | | DID #A713LN7420ZB69BD9TQ | ☐ | INDOTRONIX INTERNATIONAL CORPORATION | 331 MAIN ST STE 108, POUGHKEEPSIE, NY 12601; 687 LEE ROAD, ROCHESTER, NY 14606 |
| 2.626 ORDER FORM | | 20250214145534963 | ☐ | INDUS USA INC | 18510 GREEN LAND WAY, STE E, HOUSTON, TX 77084 |
| 2.627 ORDER FORM | | CT-4819412 | ☐ | INDUSTRIAL RESOURCE GROUP | 18818 TELLER AVENUE #220, IRVINE, CA 92612 |
| 2.628 ORDER FORM | | CT-4817574 | ☐ | INFINITE COMPUTER SOLUTIONS | 2600 TOWER OAKS BLVD, SUITE 700, ROCKVILLE, MD 20852 |
| 2.629 ORDER FORM | | CT-4822820 | ☐ | INFINITY ARC TECHNOLOGIES | 1130 ASHGROVE CRESCENT, OSHAWA, ON, L1K 2W5 |
| 2.630 ORDER FORM | | AKDOVV728258CCNTLV6 | ☐ | INFINITY STAFFING SOLUTIONS LLC | 30 N GOULD ST, SHERIDAN, WY 82801 |
| 2.631 SOFTWARE LICENSE AGREEMENT | | 19207903 | ☐ | INFOR (US), INC. | 5550-A PEACHTREE PKWY SUITE 200, NORCROSS GA 30092 |
| 2.632 ORDER FORM | | CT-4819425 | ☐ | INFORMATION RESOURCE GROUP INC | 1617 SOUTHRIDGE DR STE 200, JEFFERSON CITY, MO 65109 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.633 ORDER FORM | | UCRP00041597 | ☐ | INFOSTRIDE | 3031 TISCH WAY, 110 PLAZA WEST, SAN JOSE, CA 95128 |
| 2.634 ORDER FORM | | CT-4820951 | ☐ | INNOVA SOFTWARE SERVICES INC | 16192, COASTAL HIGHWAY, LEWES, DE 19958 |
| 2.635 ORDER FORM | | 20241112131446640 | ☐ | INNOVA SOLUTIONS | 1455 LINCOLN PARKWAY EAST, SUITE 450, ATLANTA, GA 30346 |
| 2.636 ORDER FORM | | CT-4818495 | ☐ | INNOVA SOLUTIONS | 1455 LINCOLN PARKWAY EAST, SUITE 450, ATLANTA, GA 30346 |
| 2.637 ORDER FORM | | AQ75N604NB3YKCW 139 | ☐ | INNOVATIVE DEVELOPMENT LLC | 18 MAINLAND RD, FOUNTAINVILLE, PA 18923; 18 MAINLAND RD, HARLEYSVILLE, PA 19438 |
| 2.638 ORDER FORM | | CT-4816783 | ☐ | INSERTS EAST INCORPORATED | 7045 CENTRAL HIGHWAY, PENNSAUKEN, NJ, 08109 |
| 2.639 ORDER FORM | | AD3706Z4B2Y832X7 GZ (COLLABERA), A7B7176QRY45JJMW N4D (ASCENDION) | ☐ | INSPERITY SUPPORT SERVICES, L.P. | 19001 CRESCENT SPRINGS DRIVE, KINGWOOD, TEXAS 77339 |
| 2.640 ORDER FORM | | 20240813092519606 | ☐ | INSPIRE | 2 FLETCHER STREET, GOSHEN, NY 10924 |
| 2.641 ORDER FORM | | CT-4821790 | ☐ | INSPIRE U | 3153 MAPLE RD, HUNTINGDON VALLEY, PA 19006 |
| 2.642 ORDER FORM | | CT-4814452 | ☐ | INTEGRATED FINANCIAL CONCEPTS | 200 SCHULZ DRIVE, SUITE 125, RED BANK, NJ, 07701 |
| 2.643 ORDER FORM | | CT-4822636 | ☐ | INTEGRATED RESOURCES, INC | ONE BROADWAY, 14TH FLOOR, CAMBRIDGE, MA 02142 |
| 2.644 ORDER FORM | | CT-4818325 | ☐ | INTEGRATED TALENT STRATEGIES | 7060 SPRING MDWS W STE D, HOLLAND, OH 43528; 7060 SPRING MEADOWS DRIVE, WEST SUITE D, HOLLAND, OH 43528 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.645 ORDER FORM | | CT-4807866 | ☐ | INTELLIPRO GROUP INC. | 3120 SCOTT BLVD STE 301, SANTA CLARA, CA 95054 |
| 2.646 ORDER FORM | | CT-4726891 | ☐ | INTELLISWIFT SOFTWARE, INC. | 39600 BALENTINE DR., SUITE 200, NEWARK, CA 94560 |
| 2.647 ORDER FORM | | CT#4730585-AR2 | ☐ | INTELLISWIFT SOFTWARE, INC. | 39600 BALENTINE DR., SUITE 200, NEWARK, CA 94560 |
| 2.648 ORDER FORM | | A7C7396D9DP9WJHT 85J | ☐ | INTERARCH JOBS LLC | 32 N. GOULD STREET SHERIDAN, WY 82801 |
| 2.649 AMENDMENT TO ORDER FORM | | CT-4643501 | ☐ | INTERNATIONAL BUSINESS SOLUTIONS AND CONTRACTING INC. | 2360 W BROAD ST, T8, ATHENS, GA 30606 |
| 2.650 ORDER FORM | | CT#4655072, CT-4655072-AR3 | ☐ | INTERNATIONAL BUSINESS SOLUTIONS AND CONTRACTING INC. | 2360 W BROAD ST, T8, ATHENS, GA 30606 |
| 2.651 ORDER FORM | | CT-4819070 | ☐ | IRECRUITSOLUTIONS | 260 MADISON AVENUE, NEW YORK, NY 10016 |
| 2.652 ORDER FORM | | CT-4814872 | ☐ | IRVINE TECHNOLOGY CORPORATION | 17900 VON KARMEN AVE, IRVINE, CA 92614; 2850 REDHILL AVE SUITE 230, SANTA ANA, CA 92705 |
| 2.653 ORDER FORM | | CT-4814401 | ☐ | IT SOLUTIONS INC | 830 STEWART DR SUITE 172, SUNNYVALE, CA 94085 |
| 2.654 ORDER FORM | | CT#4808422 | ☐ | ITBRAINIAC | 394 PACIFIC AVE SUITE 320 FL 3, SAN FRANCISCO, CA 94111 |
| 2.655 MASTER APPLICATION SERVICE PROVIDER AGREEMENT (MASTER AGREEMENT) | | | ☐ | ITERABLE, INC. | 360 3RD STREET, SUITE 675, SAN FRANCISCO, CA 94107 |
| 2.656 MASTER SERVICES AGREEMENT | | | ☐ | ITERABLE, INC. | 71 STEVENSON STREET, SUITE 300 SAN FRANCISCO, CA 94105 |
| 2.657 ORDER FORM | | CT-4820254 | ☐ | ITG LLC | 140 WALNUT STREET, SUITE 205, |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | KANSAS CITY, MO 64106 |
| 2.658 ORDER FORM | | CT-4814450 | ☐ | ITM STAFFING ENTERPRISE | 8026 BUFFALO CYPRESS LANE, CYPRESS, TX, 77433 |
| 2.659 ORDER FORM | | CT-4821866 | ☐ | IVY FALLS FAMILY MEDICINE | 10475 MEDLOCK BRIDGE ROAD, SUITE 815, DULUTH, GEORGIA, 30097 |
| 2.660 ORDER FORM | | CT-4817127 | ☐ | J SAM CONSULTING | 19214 CLAY RD SUITE R PMB 1060, KATY, TX, 77449 |
| 2.661 ORDER FORM | | CT-4819072 | ☐ | JAM RECRUITMENT & CONSULTING LLC | 355 SOUTH END AVENUE, 14B, NEW YORK, NY, 10280 |
| 2.662 ORDER FORM | | CT-4757086 | ☐ | JAMES SCOTT GROUP | 1441 BROADWAY SUITE 6013 - 6TH FLOOR, NEW YORK, NY 10018 |
| 2.663 ORDER FORM | | CT-4797903 | ☐ | JAMISON PROFESSIONAL SERVICES INC. | 2995 E POINT ST, ATLANTA, GA 30344 |
| 2.664 ORDER FORM | | CT-4820890 | ☐ | JANNATEC TECHNOLOGIES | 1545 MALEY DRIVE, GREATER SUDBURY, ON P3A 4R7 |
| 2.665 ORDER FORM | | CT-4814394 | ☐ | JARVIS RECRUITMENT GROUP INC. | 100 NE 3RD AVENUE, SUITE 450, FORT LAUDERDALE, FL 33301 |
| 2.666 ORDER FORM | | CT-4818640 | ☐ | JEFF HARRIS AND ASSOCIATES | 905 MCCLELLAN PLACE, GREENSBORO, NC 27409 |
| 2.667 ORDER FORM | | A7B64K6DGZQ9WZS1X7Q | ☐ | JEROBOAM GROUP | 5261 73RD ST, FLUSHING, NY, 11378 |
| 2.668 ORDER FORM | | CT-4815301 | ☐ | JERSEY COLLEGE | 546 ROUTE 46, TETERBORO, NJ 07608 |
| 2.669 ORDER FORM | | CT-4815952 | ☐ | JERSEY COLLEGE | 546 ROUTE 46 TETERBORO, NJ 07608 |
| 2.670 ORDER FORM | | 20240628113353488 | ☐ | JETZ SERVICE CO INC | 901 NE RIVER RD STE 3, TOPEKA, KS 66616 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.671 ORDER FORM | | CT-4822786 | ☐ | JIM CLICK AUTOMOTIVE TEAM | 780 W. COMPETITION RD., TUCSON, AZ 85705 |
| 2.672 ORDER FORM | | CT-4820824 | ☐ | JIM SPECHT & ASSOCIATES | 400 REGENCY CT., DENTON, TX 76210 |
| 2.673 ORDER FORM | | CT-4821190 | ☐ | JMJ PHILLIP GROUP | 6826 N ROCHESTER RD SUITE 240, ROCHESTER HILLS, MI 48306; 755 W BIG BEAVER RD, SUITE 2100, TROY, MI 48084 |
| 2.674 ORDER FORM | | CT-4820707 | ☐ | JOB ELEPHANT - AGENCY POST | 5443 FREMONTIA LANE, OAKLAND, CA 94607; 333 RESEARCH CT, SUITE 200, NORCROSS, GA 30092 |
| 2.675 AMENDMENT TO THE ORDER FORM | | CT-4808422 | ☐ | JOBCASE (DBA RECRUITOLOGY) | 201 BROADWAY STREET 7TH FLOOR CAMBRIDGE , MA 2139 |
| 2.676 ORDER FORM | | CT-4808613 | ☐ | JOBCASE (DBA RECRUITOLOGY) | 201 BROADWAY, 6TH FLOOR, CAMBRIDGE, MA 02139 |
| 2.677 MASTER AGREEMENT | | | ☐ | JOBCASE INC. | 201 BROADWAY, 6TH FLOOR, CAMBRIDGE, MA 02139 |
| 2.678 ORDER FORM | | CT-4822189 | ☐ | JOBCONVERSION, LLC | 895 KINGS WAY, NEKOOSA, WI 54457 |
| 2.679 ORDER FORM | | CT-4818631 | ☐ | JOBCONVERSION, LLC | 895 KINGS WAY, NEKOOSA, WI 54457 |
| 2.680 ORDER FORM | | CT-4816657 | ☐ | JOBOT | 3101 W. PACIFIC COAST HIGHWAY, NEWPORT BEACH, CA 92663 |
| 2.681 AMENDMENT TO THE ORDER FORM | | CT-4816686 | ☐ | JOBOT | 7556 W BLACKBERRY RD BOISE, IDAHO 83709 |
| 2.682 ORDER FORM | | CT-4816701 | ☐ | JOBOT | 3101 W. PACIFIC COAST HIGHWAY, NEWPORT BEACH, CA 92663 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.683 ORDER FORM | | CT-4812103 | ☐ | JOBRIEL, LLC | 271 ROBINSON DR, TUSTIN, CA 92782 |
| 2.684 ORDER FORM | | CT-4811084 | ☐ | JOBRIEL, LLC | 271 ROBINSON DR, TUSTIN, CA 92782 |
| 2.685 ORDER FORM | | CASE# 10096221; REF :! 00D3001GGG7 .! 500HN01HOI59:REF | ☐ | JOBRIEL, LLC | 271 ROBINSON DR, TUSTIN, CA 92782 |
| 2.686 ORDER FORM | | CT-4816340 | ☐ | JOBSCORE | 353 SACRAMENTO ST. #1816, SAN FRANCISCO, CA 94111 |
| 2.687 ORDER | | AQ21GL78SZVMKCW GC5D | ☐ | JOBTARGET LLC | 15 THAMES STREET GROTON, CT 06340 |
| 2.688 ORDER FORM | | CT-4822223 | ☐ | JOBTARGET LLC | 225 STATE ST STE 300, NEW LONDON, CT, 06320 |
| 2.689 MASTER SERVICES AGREEMENT (WITH STATEMENT OF WORK) | | | ☐ | JOBVERSE INC. | 9154 KEATS STREET, FRANKLIN, TN 37064 |
| 2.690 ORDER FORM | | CT-4813964 | ☐ | JOHN H. CARTER COMPANY | 17630 PERKINS RD BATON ROUGE, LA 70810 |
| 2.691 ORDER FORM | | CT-4818355 | ☐ | JOHN WITRI | 15501 MUNN ROAD, CLEVELAND, OH 44111 |
| 2.692 ORDER FORM | | CT-4817715 | ☐ | JOHNSON SERVICE GROUP | 1 EAST OAK HILL DRIVE, WESTMONT, IL 60559 |
| 2.693 ORDER FORM | | CT-4817736 | ☐ | JOHNSON SERVICE GROUP | 1 EAST OAK HILL DRIVE, WESTMONT, IL 60559; 1 EAST OAK HILL DRIVE, SUITE 200, WESTMONT, IL 60559 |
| 2.694 ORDER FORM | | CT-4819718 | ☐ | JORDAN ANDERSON ADVERTISING | 936 SW 1ST AVE., SUITE 350, MIAMI, FL, 33130 |
| 2.695 ORDER FORM | | 16007715 | ☐ | JOURNEYS TO ABUNDANCE | 185 PROSPECT AVENUE., STE 4K, |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | HACKENSACK, NJ 07601 |
| 2.696 ORDER FORM | | CT-4816138 | ☐ | JT4, LLC | 821 GRIER DRIVE, LAS VEGAS, NV 89119 |
| 2.697 ORDER FORM | | DID #AJ21725Y77T9GN284MB | ☐ | JUDITH BROWN WFG | 21301 NE 9TH PL, UNIT 3 MIAMI, FL 33179 |
| 2.698 AMENDMENT TO THE ORDER FORM | | CT-4655072 | ☐ | JUNEGEM TECHNOLOGIES, INC. | 14502 GREENVIEW DRIVE SUITE 400 LAUREL, MD 20708 |
| 2.699 ORDER FORM | | CT#4657363-AR3 | ☐ | JUNEGEM TECHNOLOGIES, INC. | 3601 HAMILTON ST STE 201, HYATTSVILLE, MD 20782 |
| 2.700 ORDER FORM | | CT-4817539 | ☐ | KAPLAN FOX & KILSHEIMER, LLP | 850 THIRD AVENUE, 14TH FL, NEW YORK, NY, 10022 |
| 2.701 ORDER FORM | | CT-4816366 | ☐ | KASMO | 101 EAST PARK BOULEVARD, PLANO, TX 75074 |
| 2.702 ORDER FORM | | XP10966612 | ☐ | KAVALIRO | 12612 CHALLENGER PARKWAY, SUITE 400, ORLANDO, FL 32826 |
| 2.703 ORDER FORM | | CT#4821657 | ☐ | KE STAFFING | 12612 CHALLENGER PARKWAY, SUITE 400B, ORLANDO, FL 32826 |
| 2.704 ORDER FORM | | CT-4814591 | ☐ | KETO ASSOCIATES CONSULTING | 26008 GASPAR CT, HOWEY IN THE HILLS, FL, 34737 |
| 2.705 ORDER FORM | | CT-4820663 | ☐ | KEYSTONE ADVISORS, LLC | 16000 S. VAN DRUNEN, SOUTH HOLLAND, IL, 60473 |
| 2.706 ORDER FORM | | CT# 4815297 | ☐ | KIDS ABOVE ALL | 8765 W. HIGGINS RD., SUITE 450, CHICAGO, IL 60631 |
| 2.707 ORDER FORM | | CT-4818886 | ☐ | KIDS' MEALS INC | 330 GARDEN OAKS BLVD, HOUSTON, TX 77018 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.708 ORDER FORM | | DID #A7957V6309BG67XZ3MJ | ☐ | KIMCO | 17872 COWAN AVENUE, IRVINE, CA 92614 |
| 2.709 ORDER FORM | | CT-4819758 | ☐ | KINETIC PERSONNEL GROUP | 4204 RIVERWALK PKWY SUITE 350, RIVERSIDE, CA 92505; 11860 PIERCE STREET, SUITE 200, RIVERSIDE, CA 92505 |
| 2.710 ORDER FORM | | CT-4815691 | ☐ | KLAP6 TECHNOLOGIES | 7460, WARREN PARKWAY, FRISCO, TX, 75034 |
| 2.711 ORDER FORM | | CT-4818645 | ☐ | KLEIN DENATALE GOLDNER | 10000 STOCKDALE HWY STE 200, BAKERSFIELD, CA 93311 |
| 2.712 ORDER FORM | | 20240802142831855 | ☐ | KM SOLUTIONS | 28727 FIRE TOWER RD, LAUREL, DE 19956 |
| 2.713 ORDER FORM | | CT-4818116 | ☐ | KMM TECHNOLOGIES, INC. | 1 RESEARCH COURT, SUITE 450, ROCKVILLE, MD 20850 |
| 2.714 QUOTATION | | QT-21531-00018089 | ☐ | KNIME INC. | 10900 STONELAKE BLVD, QUARRY OAKS 2, SUITE 150, AUSTIN TX 78759, UNITED STATES |
| 2.715 QUOTATION | | Q-983482 | ☐ | KNIME INC. | 10900 STONELAKE BLVD, QUARRY OAKS 2, SUITE 150, AUSTIN TX 78759, UNITED STATES |
| 2.716 ORDER FORM | | | ☐ | KNOWBE4 | 33 N GARDEN AVENUE, SUITE 1200 CLEARWATER, FL 33755 US |
| 2.717 ORDER FORM | | QUOTE #: Q-05662295; MSA #: MSA-18205663 | ☐ | KOBB GROUP | 303 W 36TH STREET, SAVANNAH, GA, 31401 |
| 2.718 ORDER FORM | | 20241119114218174 | ☐ | KODIAK LABOR SOLUTIONS | 675 BERING DRIVE, SUITE 400, HOUSTON, TX 77057 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.719 ORDER FORM | | 20250522082528969 | ☐ | KODIAK LABOR SOLUTIONS | 675 BERING DRIVE, SUITE 400, HOUSTON, TX 77057 |
| 2.720 ORDER FORM | | CT-4765930 | ☐ | KOREN ROGER ASSOCIATIES, INC. | 31 TODD HILL CIRCLE, GOLDENS BRIDGE, NY 10526 |
| 2.721 AMENDMENT TO THE ORDER FORM | | CT-4820443 | ☐ | KORN FERRY | 25 THORNHILL CV JACKSON, TENNESSEE 38305 |
| 2.722 ORDER FORM | | CT-4820444 | ☐ | KORN FERRY | 950 EAST PACES FERRY ROAD NE, STE 2300, ATLANTA, GA 30326; 1900 AVENUE OF THE STARS #2600, LOS ANGELES, CA 90067 |
| 2.723 ORDER FORM | | CT-4741845 | ☐ | KRG TECHNOLOGIES INC. | 25000 AVE STNFORD STE 120, VALENCIA, CA 91355 |
| 2.724 RENEWAL SCHEDULE | | | ☐ | KYRIBA CORP. | 1081 CAMINO DEL RIO SOUTH SAN DIEGO, CA 92108 |
| 2.725 ORDER FORM | | CT-4817340 | ☐ | L2R CONSULTING | 6625 MIAMI LAKES DRIVE, SUITE 468, MIAMI LAKES, FL 33014 |
| 2.726 ORDER FORM | | CT-4817185 | ☐ | LA BUSINESS PERSONNEL, INC. | 3325 WILSHIRE BLVD # 805, LOS ANGELES, CA 90010; 3435 WILSHIRE BLVD. SUITE 2830, LOS ANGELES, CA 90010 |
| 2.727 ORDER FORM | | CT-4820166 | ☐ | LABOR SOLUTIONS-PROFESSIONAL, LLC | 729 PINECREST DR, PROSPECT HEIGHTS, IL 60070 |
| 2.728 ORDER FORM | | CT-4819499 | ☐ | LABOR STAFFERS | 534 3RD AVE, DUNCANSVILLE, PA, 16635 |
| 2.729 ORDER FORM | | CT-4822104 | ☐ | LABPERSONNEL | 2604 DEMPSTER ST. SUITE 305, PARK RIDGE, IL 60068 |
| 2.730 ORDER FORM | | CT-4818749 | ☐ | LAKESHORE ENGINEERING | 1259 ELLSWORTH DRIVE, ATLANTA, GA 30318 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.731 ORDER FORM | | CT-4818545 | ☐ | LAMERS BUS LINES, INC. | 2407 SOUTH POINT ROAD, GREEN BAY, WI 54313 |
| 2.732 AMENDMENT TO THE ORDER FORM | | CT-4814247 | ☐ | LANE COUNTY GOVERNMENT | 125 E 8TH AVE EUGENE, OR 97401 |
| 2.733 ORDER FORM | | CT-4814270 | ☐ | LANE COUNTY GOVERNMENT | 125 E 8TH AVE, EUGENE, OR 97401 |
| 2.734 ORDER FORM | | CT-4822127 | ☐ | LANGUAGE LINE SOLUTIONS | 8801 JM KEYNES DRIVE SUITE 400, CHARLOTTE, NC 28256 |
| 2.735 ORDER FORM | | CT-4821480 | ☐ | LAOWAICAREER | 11TH FLOOR, HESHENG BUILDING, NO. 32, ZHONGGUANCUN STREET, HAIDIAN DISTRICT, BEIJING, BEIJING, 100086 |
| 2.736 ORDER FORM | | CT-4822952 | ☐ | LBSI AUTOMOTIVE | 7509 SUMMER PINES WAY, WAKE FOREST, NC 27587 |
| 2.737 ORDER FORM | | CT-4819263 | ☐ | LEADPOINT | 5450 E HIGH ST STE 200, PHOENIX, AZ 85054 |
| 2.738 ORDER FORM | | AKF1BS74742X48BD 18W | ☐ | LEE COLLEGE DISTRICT | 511 S WHITING ST, BAYTOWN, TX 77520 |
| 2.739 ORDER FORM | | CT-4821392 | ☐ | LEGAL CASE PRO | 935 N BENEVA RD STE 609-1054, SARASOTA, FL, 34232 |
| 2.740 ORDER FORM | | CT-4822185 | ☐ | LEGAL SHIELD AND IDENTITY SHIELD | 2053 TILLIE LEWIS DRIVE, STOCKTON, CA 95206 |
| 2.741 ORDER FORM | | CT-4783078 | ☐ | LEGALEASE SOLUTIONS LLC | 127 S. MAIN STREET #10, PLYMOUTH, MI 48170 |
| 2.742 ORDER FORM | | CT-4799577 | ☐ | LENDMARK FINANCIAL SERVICES, INC | 2118 USHER ST NW, COVINGTON, GA 30014 |
| 2.743 ORDER FORM | | CT-4822177 | ☐ | LENNAR HOMES | 5505 WATERFORD DISTRICT DRIVE, MIAMI, FL 33126 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.744 ORDER FORM | | CT-4819044 | ☐ | LENNAR HOMES / LENNAR CORPORATION | 5505 WATERFORD DISTRICT DRIVE, MIAMI, FL 33126 |
| 2.745 ORDER FORM | | CT-4819082 | ☐ | LEOPARDO CONSTRUCTION | 5200 PRAIRIE STONE PARKWAY, HOFFMAN ESTATES, ILLINOIS 60192 |
| 2.746 ORDER FORM | | CT-4804500 | ☐ | LEVINE ADVISORY GROUP | 885 2ND AVE., NEW YORK, NY 10017 |
| 2.747 ORDER FORM | | QUOTE #: Q-05668127; MSA #: MSA-16749424 | ☐ | LIBERTY NATIONAL LIFE INSURANCE | 5801 E 41ST ST, SUITE 804, TULSA, OK 74135 |
| 2.748 ORDER FORM | | CBS | ☐ | LIFE ALERT EMERGENCY RESPONSE | 3910 TALAVERA DR, CUMMING, GA 30028 |
| 2.749 GROUP LIFE INSURANCE POLICY | | | ☐ | LINCOLN FINANCIAL SERVICES | 1021 E LINCOLNWAY STE 7607 CHEYENNE, WY 82001 |
| 2.750 ORDER FORM | | CT-4786195 | ☐ | LINCOLN PREMIUM POULTRY | 11952 S 113TH ST, FREMONT, NE 68025; 2210 CO RD W, CEDAR BLUFFS, NE 68015 |
| 2.751 ORDER FORM | | CT-4808717 | ☐ | LINK TECH, LLC | 9500 HILLWOOD DRIVE, SUITE 112, LAS VEGAS, NV 89134 |
| 2.752 ORDER FORM | | FLD11014793934 | ☐ | LINKEDIN INC | 62228 COLLECTIONS CENTER DR, CHICAGO, IL, 60693-0622 |
| 2.753 SALES QUOTATION & TERMS | | MWUS059410 | ☐ | LITMOS US, L.P. | 548 MARKET ST, UNIT # 34398, SAN FRANCISCO, CALIFORNIA 94104-5401 |
| 2.754 HR SERVICES CONTRACT | | | ☐ | LOCKTON | 444 W 47TH ST. SUITE 900 KANSAS CITY, MO 64112 |
| 2.755 ORDER FORM | | AQ20296SH5VCP9KT1T1 | ☐ | LOGICALIS INTERNATIONAL LTD | BUILDING 8 ROXBOROUGH WAY, GROUND FL, MAIDENHEAD, BERKSHIRE SL6 3UD; BUILDING 8 GROUND FLOOR, FOUNDATION |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | PARK, ROXBOROUGH WAY, MAIDENHEAD, BERKSHIRE SL6 3UD |
| 2.756 AGENCY ORDER FORM | | CT-4807480 | ☐ | LONG HORN RESTAURANTS | 1000 DARDEN CENTER DR, ORLANDO FL, 32837 |
| 2.757 ORDER FORM | | CT-4821860 | ☐ | LOTUS EXTENDED STAY INC. | 485 MARIN BLVD, JERSEY CITY, NJ 07302 |
| 2.758 ORDER FORM | | CT-4816232-AD1 | ☐ | LOWES FOODS | 1381 OLD MILL CIR STE 200, WINSTON SALEM, NC 27103 |
| 2.759 ORDER FORM | | CT-4817200 | ☐ | LVL CONSULTING | 23 S RUE CHARLES, SAN ANTONIO, TX 78217 |
| 2.760 MASTER SERVICES AGREEMENT | | CBJCHBCAABAAZVT ANTG0HFUXHHDHR B1AXV-Y_YYASRPZ | ☐ | MACH1 CONSULTING GROUP LLC | 31 ROCKHOLLOW RD, MANHASSET, NY 11030 |
| 2.761 STATEMENT OF WORK | | P100374-OP5 | ☐ | MACH1 CONSULTING GROUP LLC | 31 ROCKHOLLOW RD, MANHASSET, NY 11030 |
| 2.762 ORDER FORM | | CT-4822522 | ☐ | MACPOWER DIGITAL ASSETS EDGE LLC | 30N GOULD ST STE N, SHERIDAN, WY 82801 |
| 2.763 ORDER FORM | | CT-4814932 | ☐ | MAH MACHINE CO., INC. | 3301 S. CENTRAL AVE, CICERO, ILLINOIS, 60804 |
| 2.764 ORDER FORM | | CT-4820568 | ☐ | MAHLE INDUSTRIES, INC | 23030 MAHLE DRIVE, FARMINGTON HILLS, MI 48335; PO BOX 2840, FARMINGTON HILLS, MI 48335 |
| 2.765 ORDER FORM | | A813V56W9M9DLM2F 64Q | ☐ | MAKOM | 1500 E JEFFERSON STREET, ROCKVILLE, MD 20852 |
| 2.766 ORDER FORM | | CT-4816928-AD1 | ☐ | MANAGEMENT ALLIANCE PROGRAMS (DBA MAP ENGINEERING) | N92 W 17420 APPLTN AVE N 92 W, MENOMONEE FALLS, WI 53051 |
| 2.767 ORDER FORM | | AX5391667MQRNR7 M6KX | ☐ | MANHATTAN EMPLOYMENT SERVICES INC. | 71 WEST 23RD ST SUITE 1626, NEW YORK, NY 10010 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.768 ORDER FORM | | 20240625075119212 | ☐ | MANSERMAR, INC. | 3237 SATELLITE BLVD, SUITE 310, DULUTH, GA 30096 |
| 2.769 ORDER FORM | | CT-4815424 | ☐ | MANTA RESOURCES, INC. | 15229 HERRIMAN BLVD, NOBLESVILLE, IN 46060 |
| 2.770 ORDER FORM | | CT-4731560 | ☐ | MANTEK SOLUTIONS, INC. | 7755 CENTER AVE STE 1100, HUNTINGTON BEACH, CA 92647 |
| 2.771 ORDER FORM | | CT-4820292 | ☐ | MARKETING JOBS | 1001 BISHOP ST ASB TOWER SUITE 720, HONOLULU, HI 96813; 850 RICHARDS STREET, SUITE 508, HONOLULU, HI 96813 |
| 2.772 ORDER FORM | | CT-4819884 | ☐ | MARQUEZ BROTHERS INTERNATIONAL, INC. | 5801 RUE FERRARI, SAN JOSE, CA, 95138 |
| 2.773 ORDER FORM | | 20240625095647637 | ☐ | MARRS SERVICES INC | 340 E. COMMONWEALTH AVENUE, FULLERTON, CA 92832 |
| 2.774 ORDER FORM | | AKD6FT648WFG71LF 513 | ☐ | MARS IT | 10437 INNOVATION DRIVE SUITE 115, MILWAUKEE, WI 53226; 10437 W INNOVATION DR # 115, WAUWATOSA, WI 53226 |
| 2.775 ORDER FORM | | CT-4822603 | ☐ | MARS OUTSOURCING | 128 CITY ROAD, LONDON, EC1V 2NX |
| 2.776 ORDER FORM | | DID #AD4CK718H7R7LVC P3Y | ☐ | MARTEN TRANSPORT, LTD. | 129 MARTEN ST, MONDOVI, WI 54755 |
| 2.777 ORDER FORM | | CT-4815354 | ☐ | MASCO | 17450 COLLEGE PARKWAY, LIVONIA, MI 48152 |
| 2.778 ORDER FORM | | CT-4817682 | ☐ | MASTECH DIGITAL | 801 INTERNATIONAL PARKWAY, 5TH FLOOR, LAKE MARY, FL 32746; 1305 CHERRINGTON PARKWAY, BUILDING 210, SUITE 400, MOON TOWNSHIP, PA 15108 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.779 ORDER FORM | | | ☐ | MASTERY CHARTER SCHOOLS | 5700 WAYNE AVE, PHILADELPHIA, PA 19144 |
| 2.780 ORDER FORM | | CT-4818339 | ☐ | MASTERY CHARTER SCHOOLS | 5700 WAYNE AVE, PHILADELPHIA, PA 19144 |
| 2.781 ORDER FORM | | CT-4822909 | ☐ | MATTSON RESOURCES | 959 SOUTH COAST DRIVE, COSTA MESA, CA, 92626 |
| 2.782 ORDER FORM (CBS REQUEST) | | A7C6HP61R2PFHYTX XB4 | ☐ | MATTSON RESOURCES, L.L.C. | 2363 DEER CREEK TRAIL DEERFIELD BEACH, FL 33442 |
| 2.783 ORDER FORM | | CT-4814455 | ☐ | MATTSON RESOURCES, L.L.C. | 959 SOUTH COAST DRIVE, COSTA MESA, CA 92626 |
| 2.784 ORDER FORM | | CT-4757010 | ☐ | MAX ELEVEN | 5813 FOX RUN DRIVE, PLAINSBORO, NJ 08536 |
| 2.785 ORDER FORM | | CT-4821734 | ☐ | MAXIS CLINICAL SCIENCES LLC | 510 THORNALL STREET, SUITE 180, EDISON, NJ 08837 |
| 2.786 ORDER FORM | | CT-4818739 | ☐ | MCELROY METAL MILL, INC. | 1500 HAMILTON ROAD, BOSSIER CITY, LA 71111 |
| 2.787 AMENDMENT TO THE ORDER FORM | | CT-4816741 | ☐ | MCMANAMON FINANCIAL GROUP LLC | 11804 E RAILROAD AVE SPOKANE, WA 99206 |
| 2.788 ORDER FORM | | CT-4816752 | ☐ | MCMANAMON FINANCIAL GROUP LLC | 11804 E RAILROAD AVE, SPOKANE, WA 99206 |
| 2.789 ORDER FORM | | CT-4815372 | ☐ | MDC | 555 MAIN ST, HARTFORD, CT 06142 |
| 2.790 ORDER FORM | | CT-4821961 | ☐ | MEASUREMENT INC. | 423 MORRIS ST, DURHAM, NC 27701 |
| 2.791 ORDER FORM | | DOCID: 20250612134632447 | ☐ | MED-METRIX | 9 ENTIN ROAD, PARSIPPANY, NJ 07054 |
| 2.792 ORDER FORM | | 4821429 | ☐ | MED-METRIX | 9 ENTIN ROAD, PARSIPPANY, NJ 07054 |
| 2.793 ORDER FORM | | CT-4678278 | ☐ | MEDLINE INDUSTRIES | 3 LAKES DR, NORTHFIELD, IL 60093 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.794 ORDER FORM | | CB773137-6C05-484C-9DB2-5E55708E878F | ☐ | MEDLINE INDUSTRIES | 3 LAKES DR, NORTHFIELD, IL 60093 |
| 2.795 ORDER FORM | | CT-4696673-AD4 | ☐ | MEDLINE INDUSTRIES | 3 LAKES DR, NORTHFIELD, IL 60093 |
| 2.796 ORDER FORM | | CT-4795795-AR1 | ☐ | MEDLINE INDUSTRIES | 3 LAKES DR, NORTHFIELD, IL 60093 |
| 2.797 ORDER FORM | | CT-4790985 | ☐ | MEDLINE INDUSTRIES | ONE MEDLINE PLACE, MUNDELEIN, IL 60060; 3 LAKES DR, NORTHFIELD, IL 60093 |
| 2.798 ORDER FORM | | DID# AC16G6BFJ6VQ101LOW | ☐ | MEDLINE INDUSTRIES | ONE MEDLINE PLACE MUNDELEIN, IL 60060 |
| 2.799 ORDER FORM | | CT-4804685 | ☐ | MEDLINE INDUSTRIES | 3 LAKES DR, NORTHFIELD, IL 60093 |
| 2.800 ORDER FORM | | CT-4814131 | ☐ | MEDLINE INDUSTRIES | 3 LAKES DR, NORTHFIELD, IL 60093 |
| 2.801 ORDER FORM | | CT-4808819 | ☐ | MEDLINE INDUSTRIES | ONE MEDLINE PLACE, MUNDELEIN, IL 60060; 3 LAKES DR, NORTHFIELD, IL 60093 |
| 2.802 ORDER FORM | | CT-4822213 | ☐ | MEDS TALENT LLC | 335 GEORGE ST, STE 4, NEW BRUNSWICK, NJ 08901 |
| 2.803 ORDER FORM | | CT-4816198 | ☐ | MEMPHIS LIGHT, GAS AND WATER | 220 S. MAIN ST., MEMPHIS, TN 38103 |
| 2.804 ORDER FORM | | CT-4813879 | ☐ | MERAKI7 | 9 ROSEWOOD LANE, DENVILLE, NJ 07834 |
| 2.805 ORDER FORM | | QUOTE #: Q-05668728; MSA #: MSA-18217833 | ☐ | MERITHALL, INC | 277 GRATIOT AVE STE 200, DETROIT, MI, 48226 |
| 2.806 ORDER FORM | | Q150900 | ☐ | MESSAGEBIRD USA, INC. | 4701 SANGAMORE ROAD, SUITE 100N-139, MD BETHESDA 20816 USA |
| 2.807 ORDER FORM | | CT-4819418 | ☐ | MESSINA GROUP | 200 S. PROSPECT, PARK RIDGE, IL 60068 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.808 ORDER FORM | | CT-4815194 | ☐ | METALLUS INC. | 401 INDUSTRIAL DR, EATON, OH 453202255; 1835 DUEBER AVE SW, BIC-16, CANTON, OH 44706 |
| 2.809 ORDER FORM | | CT-4821767 | ☐ | METALLUS INC. | 401 INDUSTRIAL DR, EATON, OH 45320; 1835 DUEBER AVE SW, BIC-16, CANTON, OH 44706 |
| 2.810 ORDER FORM | | CT-4816661 | ☐ | METAPHOR INFOTECH | 201, ARAVALLI BUSINESS CENTER, SODAWALA LANE, BORIVALI (WEST), MUMBAI - 400092; 450 S PEACHTREE, PKWY, APT 303, PEACHTREE CITY, GA 30269 |
| 2.811 ORDER FORM | | CT-4817179 | ☐ | METASENSE | 403 COMMERCE LANE, WEST BERLIN, NJ 08091 |
| 2.812 ORDER FORM | | DOCID: 20240820145009979 | ☐ | METASYS TECHNOLOGIES, INC. | 3460 SUMMIT RIDGE PKWY, DULUTH, GA 30096 |
| 2.813 ORDER FORM | | CB-002928322 / REF:!00D3001GGG7.! 500CX0EJOKI:REF | ☐ | METRO PUBLIC HEALTH | 2500 CHARLOTTE AVE., NASHVILLE, TN, 37209 |
| 2.814 TAX EXEMPTION CERTIFICATE | | CT-4815364 | ☐ | METROPOLITAN DISTRICT COMMISSION | 555 MAIN STREET, HARTFORD, CT, 06103 |
| 2.815 ORDER FORM | | CT-4820176 | ☐ | MG FINANCIAL | 2109 WEST 25TH STREET., UNIT 1, SAN PEDRO, CA 90732 |
| 2.816 ORDER FORM | | CT-4821958 | ☐ | MICHAEL PAGE | 405 LEXINGTON AVE FL 28, NEW YORK, NY 10174 |
| 2.817 ORDER FORM | | CT-4822957 | ☐ | MICHAEL PAGE INTERNATIONAL | 405 LEXINGTON AVE FL 28, NEW YORK, NY, 10174 |
| 2.818 ORDER FORM | | CT-4814335 | ☐ | MICHAEL PAGE INTERNATIONAL INC | 707 SUMMER STREET, 3RD FLOOR, STAMFORD, CT 06901 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.819 ORDER FORM | | CT-4814350 | ☐ | MICHAEL PAGE INTERNATIONAL INC | 707 SUMMER STREET, 3RD FLOOR, STAMFORD, CT 06901 |
| 2.820 ENTERPRISE AGREEMENT RENEWAL (WITH PROGRAM SIGNATURE FORM, ENTERPRISE RENEWAL FORM, CUSTOMER PRICE SHEET, AND PRODUCT SELECTION FORM) | | 9881869882 | ☐ | MICROSOFT CORPORATION | MICROSOFT CORPORATION DEPT. 551, VOLUME LICENSING 6880 SIERRA CENTER PARKWAY RENO, NEVADA 89511 USA |
| 2.821 ORDER FORM | | CT-4814416 | ☐ | MID CITIES ASSOCIATES | N6006 CTY HWY AE, PINE RIVER, WI 54965 |
| 2.822 ORDER FORM | | CT-4816781 | ☐ | MID-STATE TECHNICAL COLLEGE (INC) | 500 32ND STREET N., WISCONSIN RAPIDS, WI 54494 |
| 2.823 SERVICES AGREEMENT | | CBJCHBCAABAAPM-GJD-EPCMEBTOPGG5CN 918LAXRHORF | ☐ | MIDWEST SERIES OF LOCKTON COMPANIES, LLC | 500 W. MONROE STREET, SUITE 3400, CHICAGO, IL 60661 |
| 2.824 ORDER FORM | | CT-4815318 | ☐ | MILLBROOK SUPPORT SERVICES | 390 PLANDOME RD STE 209, MANHASSET, NY 11030; 1525 S. HIGHLY ROAD, SUITE 104, GILBERT, AZ 85296 |
| 2.825 ORDER FORM | | CT-4819527 | ☐ | MILLENNIUM SOFTWARE, INC. | 2000 TOWN CENTER STE. 300, SOUTHFIELD, MI, 48075 |
| 2.826 ORDER FORM | | CT-4819042 | ☐ | MILLER BROTHER STAFFING SOLUTIONS LLC | 360 CHESTNUT STREET, MEADVILLE, PA 16335 |
| 2.827 ORDER FORM | | AKF2126HTCQS39VK PNR | ☐ | MILLINER & ASSOCIATES | 9302 N. MERIDIAN STREET, SUITE 251, INDIANAPOLIS, IN 46260 |
| 2.828 ORDER FORM | | CT-4821759 | ☐ | MIMS AGENCY | 1255 LYNNFIELD RD, STE 100, MEMPHIS, TN 38119 |
| 2.829 ORDER FORM | | CT-4821234 | ☐ | MINDBANK CONSULTING GROUP, L.L.C. | 11400 COMMERCE PARK DRIVE, SUITE 110, RESTON, VA 20191 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.830 ORDER FORM | | CT-4818549 | ☐ | MINDLANCE | 80 RIVER ST STE 4B, HOBOKEN, NJ 07030 |
| 2.831 ORDER FORM | | CT-4817056 | ☐ | MINDLANCE | 1095 MORRIS AVE #101, UNION, NJ 07083 |
| 2.832 ORDER FORM | | CT#4815320 | ☐ | MINDSUPERIOR CONSULT PRIVATE LIMITED | RANGE COLONY, BITHRI CHAINPUR - 243123 |
| 2.833 ORDER FORM | | 10014412 | ☐ | MINGLEDORFF'S, INC. | 6675 JONES MILL CT, NORCROSS, GA 30092; 6675 JONES MILL CT, PEACHTREE CORNERS, GA 30092 |
| 2.834 ORDER FORM | | CT-4822677 | ☐ | MINGLEDORFF'S, INC. | 6675 JONES MILL CT, NORCROSS, GA 30092 |
| 2.835 ORDER FORM | | CT-4822232 | ☐ | MOMENTUM SOLAR | 3096 HAMILTON BLVD, BUILDING B, SOUTH PLAINFIELD, NJ 07080 |
| 2.836 ORDER FORM | | A8C3BC6QF54PBCS D580 | ☐ | MOMENTUM SOLAR | 3096 HAMILTON BLVD, SOUTH PLAINFIELD, NJ 07080 |
| 2.837 ORDER FORM | | CT-4818084 | ☐ | MOMENTUM SOLAR | 3096 HAMILTON BLVD, SOUTH PLAINFIELD, NJ 07080, UNITED STATES |
| 2.838 ORDER FORM | | CT-4820958 | ☐ | MORGAN SERVICES | 323 N MICHIGAN AVE, CHICAGO, IL 60601-3701 |
| 2.839 ORDER FORM | | CT-4815527 | ☐ | MORGAN SERVICES | 323 N MICHIGAN AVE, CHICAGO, IL 60601 |
| 2.840 ORDER FORM | | CT-4819782 | ☐ | MORPH ENTERPRISES | 112 AMARYLLIS DRIVE, APT #205, WILMINGTON, NC 28411 |
| 2.841 ORDER FORM | | DID #A7T6Q471JFMJN5S FBFW | ☐ | MORRIS FURNITURE COMPANY | 2377 COMMERCE CENTER BLVD, FAIRBORN, OH, 45324 |
| 2.842 ORDER FORM | | CT-4820260 | ☐ | MOTION RECRUITMENT | 501 BOYLSTON ST. SUITE 3103, |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | PARTNERS INC. | BOSTON, MA 02116 |
| 2.843 AMENDMENT TO ORDER FORM | | CT-4817344 | ☐ | MOTLOW STATE COMMUNITY COLLEGE | P.O. BOX 8500 LYNCHBURG, TN 37352 |
| 2.844 ORDER FORM | | CT-4817376 | ☐ | MOTLOW STATE COMMUNITY COLLEGE | 6015 LEDFORD MILL RD, TULLAHOMA, TN 37388 |
| 2.845 ORDER FORM | | CT-4802249 | ☐ | MOXIE IT | 44025 PIPELINE PLAZA SUITE #110, ASHBURN, VA 20147 |
| 2.846 ORDER FORM | | CT-4819030 | ☐ | MPZ & ASSOCIATES | 3933 LAKE STAR DR, LEAGUE CITY, TX 77573 |
| 2.847 ORDER FORM | | CT-4819924 | ☐ | MR - MRI OF GREENSBURG, PA | 200 PUBLIC SQ 30TH FLR, CLEVELAND, OH 44114; 2000 TOWER WAY, SUITE 2041, GREENSBURG, PA 15601 |
| 2.848 ORDER FORM | | CT-4821180 | ☐ | MR-MANAGEMENT RECRUITERS OF DAVIDSON | 710 NORTHEAST SUITE, SUITE 8, DAVIDSON, NC 28036 |
| 2.849 ORDER FORM | | CT-4820808 | ☐ | MR-MRI OF EDISON | 276 MAIN ST, 2ND FLOOR, METUCHEN, NJ 08840 |
| 2.850 ORDER FORM | | CT#4820773-B1 | ☐ | MR-THE CARLISLE GROUP | 21 STATE AVENUE SUITE 103, CARLISLE, PA 17013; 200 TECHNOLOGY DRIVE, SUITE 201, MECHANICSBURG, PA 17050 |
| 2.851 ORDER FORM | | CT-4822554 | ☐ | MRI - OMEGA POINT PARTNERS | 18827 BIENVILLE COURT, PRAIRIEVILLE, LA 70769 |
| 2.852 ORDER FORM | | CT-4817695 | ☐ | MRI- MANAGEMENT RECRUITERS OF BIRMINGHAM | 30700 TELEGRAPH RD STE 3650, BINGHAM FARMS, MI 48025 |
| 2.853 ORDER FORM | | CT-4820900 | ☐ | MRI- MANAGEMENT RECRUITERS OF ELGIN | 472 N MCLEAN BLVD, ELGIN, IL 60123 |
| 2.854 ORDER FORM | | DID #AQ205P6RBJC9VPT | ☐ | MRI- MANAGEMENT RECRUITERS OF ELGIN | 472 N MCLEAN BLVD STE 202, ELGIN, IL 60123 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | 8YB3 | | | |
| 2.855 ORDER FORM | | A7C5Y470520DMSZJSR2 | ☐ | MROADS | 5550 GRANITE PKWY SUITE #225, PLANO, TX 75024 |
| 2.856 ADDENDUM TO ORDER FORM | | CT-4821429 | ☐ | MSC | 3750 PARIS PIKE LEXINGTON, KY 40511 |
| 2.857 ORDER FORM | | CT-4821434 | ☐ | MSC | 8040 SOUTHPARK LANE, LITTLETON, CO 80125 |
| 2.858 ORDER FORM | | CT-4817472 | ☐ | MTR CHILD & FAMILY SERVICES | 7373 UNIVERSITY AVE. SUITE 116, LA MESA, CA 91942 |
| 2.859 ORDER FORM (GOVERNED BY A MASTER SERVICES AGREEMENT) | | CT-4815158-AD1 | ☐ | MULTI-COLOR CORPORATION | 6111 N. RIVER RD. FLOOR 8, ROSEMONT, IL 60018 |
| 2.860 ORDER FORM | | CT-4820253 | ☐ | MURAL (TACTIVOS INC.) | 611 GATEWAY BLVD, STE 120 1015, SOUTH SAN FRANCISCO, CA 94080-7066 |
| 2.861 AMENDMENT TO ORDER FORM | | A8159P66221ZR878C9C | ☐ | MVW SERVICES CORPORATION | 9002 SAN MARCO COURT ORLANDO, FL 32819 |
| 2.862 ORDER FORM | | CT-4801366 | ☐ | MVW SERVICES CORPORATION | 7812 PALM PARKWAY, ORLANDO, FL 32836 |
| 2.863 AMENDMENT TO THE ORDER FORM | | CT-4821875 | ☐ | MWANGAZA LEADERSHIP DEVELOPMENT UNDER- WORLD FINANCIAL GROUP | 14261 E 4TH AVENUE AURORA, CO 80011 |
| 2.864 ORDER FORM | | CT-4821881 | ☐ | MWANGAZA LEADERSHIP DEVELOPMENT UNDER- WORLD FINANCIAL GROUP | 14261 E 4TH AVENUE, AURORA, CO 80011 |
| 2.865 ORDER FORM | | CT-4822730 | ☐ | NATIONAL EXPRESS | 2601 NAVISTAR DRIVE, LISLE, IL 60532 |
| 2.866 ORDER FORM | | 10179278 | ☐ | NATIONAL WRITE YOUR CONGRESSMAN CLUB, INC. | 2435 N CENTRAL EXPY STE 300, RICHARDSON, TX 75080 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.867 ORDER FORM | | CT-4819139 | ☐ | NAVA HEALTHCARE RECRUITING | 1553 SOUTH SIERRA BONITA AVENUE, LOS ANGELES, CA 90019 |
| 2.868 ORDER FORM | | 20241111091618189 | ☐ | NAVITAS HEALTHCARE LLC | BRUNSWICK PLAZA - I, 2050 ROUTE 27 SUITE 202, NORTH BRUNSWICK, NJ 08902 |
| 2.869 ORDER FORM | | CT-4816414 | ☐ | NCS TECHNOLOGIES, INC. | 371 HOES LANE, SUITE 301, PISCATAWAY, NJ 08854 |
| 2.870 AMENDMENT TO THE ORDER FORM | | CT-4730585 | ☐ | NCW | 2500 E 46TH STREET INDIANAPOLIS, IN 46205 |
| 2.871 ORDER FORM | | CT-4730741 | ☐ | NCW | 2500 E 46TH STREET, INDIANAPOLIS, IN 46205 |
| 2.872 ORDER FORM | | CT-4820154 | ☐ | NCW | 2500 E 46TH STREET, INDIANAPOLIS, IN 46205 |
| 2.873 ORDER FORM | | CT-4816805 | ☐ | NEER INFO SOLUTIONS INC | 3224 RIVER BOTTOM RD, RALEIGH, NC, 27601 |
| 2.874 ORDER FORM | | 20250224180928556 | ☐ | NELSON AND ASSOCIATES PFS | 2126 SYCAMORE COVE CIR, MIAMISBURG, OH 45342 |
| 2.875 ORDER FORM | | CT#4816686 | ☐ | NEOTECRA | 200 CRAIG ROAD, MANALAPAN, NJ 07726 |
| 2.876 ORDER FORM | | CT-4820508 | ☐ | NESCO RESOURCE, LLC | 1400 TEMPE, AZ 85282; 12708 DUPONT CIR, TAMPA, FL 33626 |
| 2.877 ORDER FORM | | DID #ASLOMR70W4HDN7 L4XZ5 | ☐ | NET PERFORM CORP | 4312 MIDHOPE DR, APEX, NC 27539 |
| 2.878 ORDER FORM | | CT-4817533 | ☐ | NETHYVE TECHNOLOGIES. INC. | 44075 PIPELINE PLAZA SUITE 300, ASHBURN, VA 20147 |
| 2.879 IT CONTRACT | | | ☐ | NETSERV APPLICATIONS | 1410 BITTERCRESS COURT ALPHARETTA , GA 30005 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.880 ORDER FORM | | CT-4821587-AD1 | ☐ | NEW YORK LIFE | 801 N. BRAND BLVD. PH SUITE, GLENDALE, CA 91203 |
| 2.881 ORDER FORM | | 20250206074153133 | ☐ | NEW YORK LIFE - FRANK SIERING | 801 BRAND BLVD., GLENDALE, CA 91203 |
| 2.882 ORDER FORM | | CT-4818559 | ☐ | NEWBOLD ADVISORS | 14401 STATLER BLVD, FORT WORTH, TX 76155; 25400 US19N; #124, CLEARWATER, FL 33763 |
| 2.883 ORDER FORM | | AKF6RT6ZMLR4707ZKFQ | ☐ | NEWPORT NEWS PUBLIC SCHOOLS | 12465 WARWICK BLVD. NEWPORT NEWS, VA 23606 |
| 2.884 ORDER FORM | | CT-4816814 | ☐ | NEXCOM (NAVY EXCHANGE SERVICE COMMAND) | 9222 HAMPTON BLVD, NORFOLK, VA 23511 |
| 2.885 ORDER FORM | | CT-4819172 | ☐ | NEXTANT | 1400 BROADFIELD BLVD SUITE 200, HOUSTON, TEXAS 77084 |
| 2.886 ORDER FORM | | DID #A7T1JQ6PF5T1NP6H7RZ | ☐ | NEXTECH SOLUTIONS | 9054 VALLEY CREST DRIVE SUITE 201, GERMANTOWN, TN 38138 |
| 2.887 ORDER FORM | | CT-4821910 | ☐ | NEXTWAVE RESOURCES | 2020 MURANO BAY DR., BOYNTON BEACH, FL 33435 (CUSTOMER CONTACT); 706 SHORE DR., BOYNTON BEACH, FL 33435 (BILLING) |
| 2.888 ORDER FORM | | CT-4822118 | ☐ | NEXUS PM, LLC | 1720 PETERSBURG RD, HEBRON, KY 41048 |
| 2.889 ORDER FORM | | CT-4822225 | ☐ | NEXUS PM, LLC | 1720 PETERSBURG RD, HEBRON, KY 41048 |
| 2.890 ORDER FORM | | CT-4814132 | ☐ | NEXUS STAFFING, INC. | 1979 MARCUS AVE, SUITE 210, NEW HYDE PARK, NY 11042 |
| 2.891 AMENDMENT TO THE ORDER FORM | | 20250407131400471 | ☐ | NH3JOBS, LLC | 950 BROKEN SOUND PRKWY NW STE 402 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | BOCA RATON, FL 33487 |
| 2.892 ORDER FORM | | CT-4822020 | ☐ | NH3JOBS, LLC | 950 BROKEN SOUND PKWY NW SUITE 402, BOCA RATON, FL 33487 |
| 2.893 ORDER FORM | | 1333ND22FNB100030 P25003 | ☐ | NINTEX USA, INC. | 411 108TH AVE NE, 6TH FLOOR BELLEVUE, WA 98004 UNITED STATES |
| 2.894 ORDER FORM | | CT-4817093 | ☐ | NIVID TECHNOLOGIES, INC. | 21515 RIDGETOP CIRCLE, STE 390, STERLING, VA 20166 |
| 2.895 ORDER FORM | | CT-4818673 | ☐ | NLB SERVICES | 8613 OLD KINGS ROAD SOUTH, JACKSONVILLE, FL, 32217 |
| 2.896 ORDER FORM | | A7B7XH6BX2VDZQ3 GW8Z | ☐ | NLB SERVICES | 8613 OLD KINGS ROAD SOUTH, JACKSONVILLE, FL 32217; 221 ROSWELL STREET, SUITE#150, ALPHARETTA, GA 30009 |
| 2.897 ORDER FORM | | 4816928 | ☐ | NLEAGUE SERVICES INC | 5975 SHILOH ROAD, SUITE 114, ALPHARETTA, GA 30005 |
| 2.898 AMENDMENT TO THE ORDER FORM | | CT-4816928 | ☐ | NLEAGUE SERVICES INC | 5975 SHILOH ROAD, SUITE 114 ALPHARETTA, GA 30005 |
| 2.899 ORDER FORM | | CT-4816937 | ☐ | NLEAGUE SERVICES INC | 5975 SHILOH ROAD, SUITE 114, ALPHARETTA, GA 30005 |
| 2.900 ORDER FORM | | 20240913084232792 | ☐ | NOBLESOFT TECHNOLOGIES INC. | 2021 LAKESIDE PKWY, FLOWER MOUND, TX 75028 |
| 2.901 ORDER FORM | | CT-4821988 | ☐ | NORRIS ASSOCIATES, LLC | 612 W. MAIN AVENUE #140, GASTONIA, NC 28052; 6203 SHELLEY AVE, CHARLOTTE, NC 28269 |
| 2.902 ORDER FORM | | CT-4821744 | ☐ | NORTH AMERICAN HEADHUNTERS | 2715 LAUGENOUR PL., KANNAPOLIS, NC 28081 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.903 ORDER FORM | | CT-4821204 | ☐ | NORTH AMERICAN INSURANCE | 2500 LEGACY DR. SUITE #130, FRISCO, TX 75034 |
| 2.904 ORDER FORM | | CT-4818982 | ☐ | NORTHBAY HEALTHCARE | 4500 BUSINESS CENTER DRIVE, FAIRFIELD, CA 94534 |
| 2.905 MASTER SERVICES AGREEMENT | | CT-4815438 | ☐ | NORTHEAST GEORGIA HEALTH SYSTEM, INC. | 743 SPRING ST NE GAINESVILLE, GA 30504 |
| 2.906 ORDER FORM | | CT-4816678 | ☐ | NORTHEAST GEORGIA HEALTH SYSTEM, INC. | 743 SPRING ST NE, GAINESVILLE, GA 30501 (CUSTOMER CONTACT); 743 SPRING ST NE, GAINESVILLE, GA 30504 (BILLING) |
| 2.907 ORDER FORM | | CT-4813835 | ☐ | NORTHEAST WISCONSIN TECHNICAL COLLEGE DISTRICT | 2740 WEST MASON ST., GREEN BAY, WI 54307; 2740 W MASON ST, GREEN BAY, WI 54303 |
| 2.908 ORDER FORM | | CT-4816681 | ☐ | NORTHERN VIRGINIA STAFFING | 7204 SPRING FAIRE CT B ALEXANDRIA, VA 22315; 1806 SYCAMORE HEIGHTS CT., BOWIE, MD 20721 |
| 2.909 ORDER FORM | | DID# A7D7C25ZMVDYHFD1QZ3 | ☐ | NORTHERN VIRGINIA STAFFING | 7204 SPRING FAIRE CT B, ALEXANDRIA, VA 22315; 1806 SYCAMORE HEIGHTS CT., BOWIE, MD 20721 |
| 2.910 ORDER FORM | | CT-4821451 | ☐ | NRG ENERGY | 466 MARTIN STREET, PHILADELPHIA, PA 19128; 2929 ARCH STREET, SUITE 1902, PHILADELPHIA, PA 19104 |
| 2.911 ORDER FORM | | DID #AOC1XD6314M5FZF732N | ☐ | NTECH WORKFORCE | 6011 UNIVERSITY BLVD # 100, ELLICOTT CITY, MD 21043 |
| 2.912 ORDER FORM | | CT-4820545-AD3 | ☐ | NUKA EXPRESS INC | 2710G LINDEN AVE, DAYTON, OH 45410 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.913 ORDER FORM | | CT-4820545-AD4 | ☐ | NUKA EXPRESS INC | 2710G LINDEN AVE, DAYTON, OH 45410 |
| 2.914 ORDER FORM | | CT-4820545 | ☐ | NUKA EXPRESS INC | 2710G LINDEN AVE, DAYTON, OH 45410 |
| 2.915 ORDER FORM | | CT-4820560 | ☐ | NUKA EXPRESS INC | 2710G LINDEN AVE, DAYTON, OH 45410 |
| 2.916 ORDER FORM | | AB6TJ6FCL6WCBXPP6H | ☐ | NURSEERA MEDICAL STAFFING | 5900 BALCONES DR SUITE 100 AUSTIN, TX 78731 |
| 2.917 ORDER FORM | | CT-4814629 | ☐ | NWESTCO | 4995 YORK ST, DENVER, COLORADO, 80216 |
| 2.918 ORDER FORM | | CT#4819941 | ☐ | OBJECT SYSTEMS INTERNATIONAL LLC | 192 N FORT LANE #4, LAYTON, UT 84041 |
| 2.919 ORDER FORM | | CT-4822153 | ☐ | OBJECTWIN TECHNOLOGY INC | 14800 SAINT MARYS LN # 107, HOUSTON, TX 77079 |
| 2.920 ORDER FORM | | CT-4822169 | ☐ | OBJECTWIN TECHNOLOGY INC | 2650 FOUNTAINVIEW DRIVE SUITE 405, HOUSTON, TX 77057; 19219 KATY FREEWAY SUITE 275, HOUSTON, TX 77079 |
| 2.921 ORDER FORM | | CT-4819749 | ☐ | ODYSSEY SYSTEMS CONSULTING GROUP, LTD. | 201 EDGEWATER DR STE 270, WAKEFIELD, MASSACHUSETTS, 01880 |
| 2.922 ORDER FORM | | 20240626140456093 | ☐ | OHM SYSTEMS, INC. | 955 HORSHAM RD STE 101, HORSHAM, PA 19044 |
| 2.923 AGENCY ORDER FORM | | CT-4801549 | ☐ | OLIVE GARDEN | 1000 DARDEN CENTER DR, ORLANDO FL, 32837 |
| 2.924 ORDER FORM | | CT-4822312 | ☐ | OMNISTARR SOLUTIONS | 35 PARKWOOD DRIVE, HOPKINTON, MA 01748 |
| 2.925 ORDER FORM | | CT-4819053 | ☐ | ON-BOARD ENGINEERING | 50 MILLSTONE ROAD BUILDING 300, SUITE 110, EAST WINDSOR, NJ |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 08520 |
| 2.926 ORDER | | | ☐ | ONETRUST LLC | P. O. BOX 735381<br>CHICAGO , IL 60673 5381 |
| 2.927 ORDER FORM | | CT-4818845 | ☐ | ONSIGHT EMPLOYMENT SERVICES | 25700 I-45 N, SUITE 4323, THE WOODLANDS, TX, 77386 |
| 2.928 ORDER FORM | | 09958156 | ☐ | OPEN SYSTEMS TECHNOLOGIES | 102 W. 38TH ST., 7TH FLOOR, NEW YORK, NY 10018 |
| 2.929 ORDER FORM | | CT-4818285 | ☐ | OPMOBILITY | 310 GENOBLE ROAD, GREER, SC 29651 |
| 2.930 ORDER FORM | | CASE# 10215313 | ☐ | OPMOBILITY | 310 GENOBLE ROAD, GREER, SC 29651 |
| 2.931 ORDER FORM | | AKD4XG70GF5DVZ1 R0WZ | ☐ | OPMOBILITY | 310 GENOBLE ROAD, GREER, SC 29651 |
| 2.932 ORDER FORM | | CT-4816446 | ☐ | OPPORTUNITY GROUP INC | 18583 CREE CT, SPRING LAKE, MI, 49456 |
| 2.933 AMENDMENT TO THE ORDER FORM | | CT-4801645 | ☐ | OPPORTUNITY PARTNERS | 5500 OPPORTUNITY CT HOPKINS, MN 55343 |
| 2.934 ORDER FORM | | CT-4801735 | ☐ | OPPORTUNITY PARTNERS | 5500 OPPORTUNITY COURT, MINNETONKA, MN 55343 |
| 2.935 ORDER FORM | | CT-4821327 | ☐ | OPPTLY | 100 WAUGH, SUITE 300, HOUSTON, TX 77056; 100 WAUGH DRIVE, SUITE 300, HOUSTON, TX 77007 |
| 2.936 ORDER FORM | | AJ22K577YWY54DJ6J 5M | ☐ | OPPTLY | 100 WAUGH DR HOUSTON, TX 77007 |
| 2.937 ORDER FORM | | CT-4819912 | ☐ | OPPTLY | 100 WAUGH, SUITE 300, HOUSTON, TX, 77056 |
| 2.938 ORDER FORM | | CT-4819858 | ☐ | OPPTLY | 100 WAUGH DR, HOUSTON, TX 77007; 100 WAUGH DR SUITE 300, |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | HOUSTON, TX 77007 |
| 2.939 ORDER FORM | | CT-4822317 | ☐ | OPTIMHIRE | 548 MARKET ST, PMB 60080, SAN FRANCISCO, CALIFORNIA, 94104 |
| 2.940 ORDER FORM | | 20240904144554692 | ☐ | ORION ALLIANCE-WFG | 1305 EAST HIGHWOOD LANE, COEUR D ALENE, ID 83815 |
| 2.941 ORDER FORM | | CT-4818153 | ☐ | ORLANDO JOB STAFFING | CUSTOMER CONTACT: 3301 MESSINA DRIVE, LAKE MARY, FL 32746; BILLING: 1399 SW 1ST AVE SUITE 202-203, MIAMI, FL 33130 |
| 2.942 ORDER FORM | | CT-4802711 | ☐ | ORPINE INC. | 5865 NORTH POINT PKWY, SUITE 250, ALPHARETTA, GA 30022 |
| 2.943 ORDER FORM | | 7943312 | ☐ | OT TECHNOLOGY INC. | 1200 ABERNATHY ROAD, SUITE 700, ATLANTA, GA 30328 |
| 2.944 ORDER FORM | | CT-4815694 | ☐ | OU MEDICINE, INC. | 711 STANTON L YOUNG BLVD., STE.103, OKLAHOMA CITY, OK 73104; 700 NE 13, OKLAHOMA CITY, OK 73104 |
| 2.945 ORDER FORM | | CT-4820819 | ☐ | OVATION WORKPLACE SERVICES | 55 UNION PLACE, SUITE #237, SUMMIT, NJ 07901 |
| 2.946 ORDER (POTENTIALLY WITH AN AMENDMENT) | | CT-4759620 | ☐ | P.C. RICHARD & SON | 150 PRICE PKWY, FARMINGDALE, NY 11735 |
| 2.947 ORDER FORM | | CT-4817407 | ☐ | PACER STAFFING | 913 N MARKET ST, STE 200, WILMINGTON, DE 19801 |
| 2.948 ORDER FORM | | REF:!00D3001GGG7.! 500HN01L8EAQ:REF | ☐ | PACER STAFFING | 913 N MARKET ST, STE 200, WILMINGTON, DE 19801 |
| 2.949 ORDER FORM | | AKD7PP62KCNVMGV NQMJ | ☐ | PARKVIEW HEALTH | 1450 PRODUCTION ROAD FORT WAYNE, IN 46808 |
| 2.950 AMENDMENT TO THE ORDER FORM | | CT-4809926 | ☐ | PASSPORT AUTO GROUP | 4730 AUTH PL SUITLAND, MD 20746 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.951 ORDER FORM | | CT-4810339 | ☐ | PASSPORT AUTO GROUP | 5050 AUTH WAY, SUITLAND, MD 20746 |
| 2.952 ORDER FORM | | CT-4798674 | ☐ | PATRICE & ASSOCIATES - BRUCE LEININGER | 2009 W ST. MARY BLVD, LAFAYETTE, LA 70506 |
| 2.953 ORDER FORM | | CT-4819391 | ☐ | PATRICE & ASSOCIATES - JODI BAER | 6 STUYVESANT OVAL 8C, NEW YORK, NY, 10009 |
| 2.954 ORDER FORM | | CT-4798936 | ☐ | PATRICE & ASSOCIATES - MATHEW HOSPITALITY MANAGEMENT LLC | 11063 S. MEMORIAL DR, #425, TULSA, OK 74133 |
| 2.955 ORDER FORM | | CT-4822827 | ☐ | PATRICE & ASSOCIATES - VGTS | 5804 ETHELBERT AVENUE, BALTIMORE, MD 21215 |
| 2.956 ORDER FORM | | CT-4822770 | ☐ | PATRICE AND ASSOCIATES | 107 S MAIN ST., HARRISONBURG, VA 22801; PO BOX 172, BASYE, VA 22810 |
| 2.957 ORDER FORM | | CT-4822631 | ☐ | PATRICK LEE WFG | 3444 FAIRFAX DR APT 529, ARLINGTON, VA 22201 |
| 2.958 ORDER FORM | | A7T6586Z763BFT8FM78 | ☐ | PATRICK LEE WFG | 3444 FAIRFAX DR APT 529, ARLINGTON, VA 22201 |
| 2.959 ORDER FORM | | CT-4803240 | ☐ | PAUL MAY AND ASSOCIATES, INC | 101 S HANLEY ROAD, CLAYTON, MO 63105 |
| 2.960 ORDER FORM | | CT-4816320 | ☐ | PAYCOR, INC. | 4811 MONTGOMERY RD., CINCINNATI, OH 45212 |
| 2.961 ORDER FORM | | CT-4821329 | ☐ | PAYCOR, INC. | 4811 MONTGOMERY RD., CINCINNATI, OH 45212 |
| 2.962 ORDER FORM | | CT-4822197 | ☐ | PAZ, LLC | 100 TESA DRIVE, SCOTT, LA 70583 |
| 2.963 AMENDMENT TO THE ORDER FORM | | CASE# 09979343, ORDER# CT-4759620-B1 | ☐ | PC RICHARD | 150 PRICE PKWY FARMINGDALE, NY 11735 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.964 ORDER FORM | | CT-4767892 | ☐ | PC RICHARD | 150 PRICE PKWY, FARMINGDALE, NY 11735 |
| 2.965 ORDER FORM | | AKD3SW64Y9W4TDN KOMN | ☐ | PCR STAFFING | 2125 SOUTHEND DRIVE, #353, CHARLOTTE, NC 28203 |
| 2.966 ORDER FORM | | CT-4820139 | ☐ | PDSSOFT INC | 10673 MARENGO DR, CUPERTINO, CA 95014 |
| 2.967 ORDER FORM | | CT-4819450 | ☐ | PEAK TECHNICAL SERVICES, INC. | 583 EPSILON DRIVE, PITTSBURGH, PA 15238 |
| 2.968 SERVICE AGREEMENT | | 20241217114854551 | ☐ | PEAPACK-GLADSTONE FINANCIAL CORPORATION | 500 HILLS DR STE 300 BEDMINSTER, NJ 07921 |
| 2.969 ORDER FORM | | A7176C687ND1LB4P T34 | ☐ | PEAPACK-GLADSTONE FINANCIAL CORPORATION | 500 HILLS DR STE 300, BEDMINSTER, NEW JERSEY, 07921 |
| 2.970 ORDER FORM | | 20240926144238201 | ☐ | PEER TECHNICAL | 74 S. MAIN STREET, FOND DU LAC, WI 54935 |
| 2.971 ORDER FORM | | A7C4726WHT3RFW2 6ZX8 | ☐ | PENHALL | 7501 ESTERS BLVD SUITE 150, IRVING, TX 75063 |
| 2.972 ORDER FORM | | CT-4816926 | ☐ | PENNSYLVANIA CONVENTION CENTER | 1101 ARCH STREET, PHILADELPHIA, PA 19107 |
| 2.973 ORDER FORM | | CT-4821269 | ☐ | PENSKE TRUCK LEASING CO. | GREEN HILLS RR10, READING, PA, 19603 |
| 2.974 ORDER FORM | | 4819700 | ☐ | PENSKE TRUCK LEASING CO., L.P. | GREEN HILLS RR 10, READING, PA, 19603 |
| 2.975 ORDER FORM | | CT-4822546 | ☐ | PENSKE TRUCK LEASING CO., L.P. | GREEN HILLS, READING, PA, 19603 |
| 2.976 ORDER FORM | | CT#4820544 | ☐ | PEOPLE 2.0- HIREGY | 111 N. WESTSHORE BLVD. TAMPA, FL 33607; 5102 W LAUREL ST, SUITE 500, TAMPA, FL 33607 |
| 2.977 ORDER FORM | | 4500147375 | ☐ | PEOPLE RECRUITMENT | 4 HIGHMEAD CLOSE, READING, BERKSHIRE RG2 7NG |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.978 ORDER FORM | | CT-4821826 | ☐ | PEOPLEFIRST STAFFING | 8095 BECKETT CENTER, WEST CHESTER, OH 45069; 218 N. SPRINGBORO PIKE, DAYTON, OH 45449 |
| 2.979 ORDER FORM | | CT#4819083 | ☐ | PEOPLEREADY | 1015 A STREET, TACOMA, WA 98402 |
| 2.980 ORDER FORM | | CT-4815070 | ☐ | PEOPLESHARE INC | 100 SPRINGHOUSE DR, SUITE 200, COLLEGEVILLE, PA 19426 |
| 2.981 ORDER FORM | | CT#4820849 | ☐ | PERENNIAL RESOURCES | 71 ELM STREET SUITE, WORCESTER, MA 01609 |
| 2.982 ORDER FORM | | CT-4822216 | ☐ | PEREZ INSTITUTE | 600 S DIXIE HWY STE 104, BOCA RATON, FL 33432 |
| 2.983 ORDER FORM | | CT-4814274 | ☐ | PERSONNEL - RECRUITING & STAFFING, LLC | 2106 33RD ST APT C7, ASTORIA, NY 11105 |
| 2.984 ORDER FORM | | CT-4822783 | ☐ | PERSONNEL PLACEMENTS LLC | 621 OLD HICKORY BLVD, SUITE A-1, JACKSON, TN 38305-2911 |
| 2.985 ORDER FORM | | 10246766 | ☐ | PERSONNEL SOLUTIONS & LOGISTICS, LLC | 2106 33RD ST APT C7, ASTORIA, NY, 11105 |
| 2.986 ORDER FORM | | CT-4822295 | ☐ | PEYTON RESOURCE GROUP | 14881 QUORUM DR. SUITE 240, DALLAS, TX, 75254 |
| 2.987 ORDER FORM | | A7D7C25ZMVDYHFD1QZ3 | ☐ | PHILLIPS CORPORATION | 7390 COCA COLA DRIVE, HANOVER, MD 21076 |
| 2.988 AMENDMENT TO ORDER FORM | | CT-4815532 | ☐ | PHIPPS HOUSES | 902 BROADWAY, 13TH FLOOR NEW YORK, NY 10010 |
| 2.989 ORDER FORM | | CT-4815593 | ☐ | PHIPPS HOUSES | 902 BROADWAY, 13TH FLOOR, NEW YORK, NY 10010 |
| 2.990 ORDER FORM | | CT-4820858 | ☐ | PHOENIX FINANCIAL PARTNERS | 193 N LOGAN ST., DENVER, CO 80203 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.991 ORDER FORM | | CT-4820165 | ☐ | PHYTON TALENT ADVISORS, LLC | 90 BROAD STREET, NEW YORK, NY 10004 |
| 2.992 ORDER FORM | | CT-4820570 | ☐ | PINNACLE PARTNERS | 9515 DELEGATES ROW, INDIANAPOLIS, IN 46240 |
| 2.993 ORDER FORM | | CT-4821863 | ☐ | PINNACLE SOFTWARE SOLUTIONS AND IT CONSULTING | 2088 US-130, SUITE 106, MONMOUTH JUNCTION, NJ 08852 |
| 2.994 ORDER FORM | | CT-4822647 | ☐ | PIONEER CONSULTING SERVICES, LLC | 3490 US HIGHWAY 1 BUILDING 10, PRINCETON, NJ 08540 |
| 2.995 ORDER FORM | | CT-4818973 | ☐ | PIONEER DATA SYSTEMS INC. | 379 THOMALL STREET ALFIERI TOWERS, 1ST FLOOR, EDISON, NJ 08837 |
| 2.996 ORDER FORM | | CT-4818644 | ☐ | PISQUARETECH.COM | 34405 W 12 MILE RD STE 123, FARMINGTON, MI 48331; 34405 WEST 12 MILE ROAD #123, FARMINGTON HILLS, MI 48334 |
| 2.997 ORDER FORM | | 20241218170253142 | ☐ | PLEASANT HOLIDAYS, LLC | 1600 KAPIOLANI BLVD #1690, HONOLULU, HI 96814 |
| 2.998 ORDER FORM | | CT-4816990 | ☐ | PLS STAFFING SOLUTIONS | 2 BRIDGEVIEW CIRCLE UNIT 1, TYNGSBORO, MA 01879 |
| 2.999 ORDER FORM | | CT-4816387 | ☐ | POLARIS SYNDICATE - KRIS KANG | 3350 E BIRCH ST. STE #208-A, BREA, CA 92821 |
| 2.1000 ORDER FORM | | CT-4818358 | ☐ | POLARIS SYNDICATE - KRIS KANG | 3350 E BIRCH ST. STE #208-A, BREA, CA 92821 |
| 2.1001 ORDER FORM | | CT-4815597 | ☐ | POLLY'S CHIROPRACTIC | 5810 S HIGHWAY 95, STE 2, FORT MOHAVE, AZ 86426 |
| 2.1002 ORDER FORM | | CT-4815609 | ☐ | POLLY'S CHIROPRACTIC | 5810 S HIGHWAY 95, STE 2, FORT MOHAVE, AZ, 86426 |
| 2.1003 ORDER FORM | | CT#4809926 | ☐ | POWER PERSONNEL | 2 N MARKET ST STE 410, SAN JOSE, |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CA 95113 |
| 2.1004 ORDER FORM | | CT-4804267 | ☐ | PRECISE PERSONNEL | 2781 W. MACARTHUR BLVD. B176, SANTA ANA, CA 92704 |
| 2.1005 ORDER FORM | | CT-4822212 | ☐ | PREFERRED THERAPY SOLUTIONS LLC | 850 SILAS DEANE HWY FL 2, WETHERSFIELD, CT 06109 |
| 2.1006 ORDER FORM | | CT-4817004 | ☐ | PREMIER NURSING SERVICES, INC. | 444 W OCEAN BLVD STE 1050, LONG BEACH, CA, 90802 |
| 2.1007 ORDER FORM | | CT#4816741 | ☐ | PREMIER PLACEMENTS | 10225 SW 49TH PL, COOPER CITY, FL, 33328 |
| 2.1008 ORDER FORM | | 20241107154600551 | ☐ | PREMIER STAFFING | 4521 QUAIL LAKES DRIVE STOCKTON, CA 95207 |
| 2.1009 ORDER FORM | | CT-4795680 | ☐ | PREMIUM RETAIL SERVICES | 618 SPIRIT DR STE 200, CHESTERFIELD, MO 63005-1258 |
| 2.1010 ORDER FORM | | CT-4808158 | ☐ | PREMIUM WATERS | 7810 NW 100TH ST, KANSAS CITY, MO 64153; 2100 SUMMER ST #200, MINNEAPOLIS, MN 55413 |
| 2.1011 ORDER FORM | | CT-4808093 | ☐ | PREMIUM WATERS, INC. | 2100 SUMMER ST NE SUITE 200, MINNEAPOLIS, MINNESOTA 55413 |
| 2.1012 ORDER FORM | | 006PB00000CXQMCIAP | ☐ | PRESIDIO | 1 PENN PLZ STE 4421, NEW YORK, NY, 10119 |
| 2.1013 ORDER FORM (QUOTE) | | 872486836923 | ☐ | PRESIDIO NETWORKED SOLUTIONS LLC | 3340 PEACHTREE RD, SUITE 2700, ATLANTA, GA 30326 |
| 2.1014 ORDER FORM | | CT-4814115 | ☐ | PRESIDIO, INC. | 1 PENN PLZ STE 4421, NEW YORK, NY 10119 |
| 2.1015 ORDER FORM | | CT-4821214 | ☐ | PRESIDIO, INC. | 1 PENN PLZ STE 4421, NEW YORK, NY 10119; ONE PENN PLAZA SUITE 2832, NEW YORK, NY 10119 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1016 ORDER FORM | | CT-4821222 | ☐ | PRESIDIO, INC. | 1 PENN PLZ STE 4421, NEW YORK, NY, 10119 |
| 2.1017 ORDER FORM | | CT-4814692 | ☐ | PRESTIGE STAFFING, LLC | 8010 ROSWELL RD STE 330, ATLANTA, GA 30350 |
| 2.1018 ORDER FORM | | CT-4816785 | ☐ | PRESTIGE TECHNICAL SERVICES, INC. | 7908 CINCINNATI DAYTON RD, WEST CHESTER, OH 45069 |
| 2.1019 ORDER FORM | | 10258438 | ☐ | PRIDESTAFF | 7535 N. PALM AVE., SUITE 101, FRESNO, CA 93711 |
| 2.1020 ORDER FORM | | CT-4820978 | ☐ | PRIMERICA | 1855 CHICAGO AVE, RIVERSIDE, CA 92507 |
| 2.1021 ORDER FORM | | CT-4815293 | ☐ | PRIMERICA | 2916 SYENE RD., MADISON, WI 53713 |
| 2.1022 ORDER FORM | | CT-4818890 | ☐ | PRIMERICA - BYER & ASSOCIATES | 110 SOUTH 3RD STREET SUITE 204, SAINT CLAIR, MI 48079 |
| 2.1023 ORDER FORM | | | ☐ | PRIMERICA FINANCIAL SERVICES | 3001 WEST BIG BEAVER RD., STE. 120, TROY, MI 48084 |
| 2.1024 ORDER FORM | | CT-4815512 | ☐ | PRIMERICA LIFE INSURANCE COMPANY | 1934 OLD GALLOWS ROAD, SUITE 360, VIENNA, VA 22182 (CUSTOMER CONTACT); 1934 OLD GALLOWS ROAD, SUITE 350, VIENNA, VA 22182 (BILLING ADDRESS) |
| 2.1025 ORDER FORM | | 20240829071037837 | ☐ | PRIMERICA LIFE INSURANCE COMPANY | 1934 OLD GALLOWS ROAD, SUITE 360, VIENNA, VA 22182; 1934 OLD GALLOWS ROAD, SUITE 350, VIENNA, VA 22182 |
| 2.1026 ORDER FORM | | CT-4818817 | ☐ | PRIMERICA- DAVE KRIVSKY | 1641 S MILFORD RD, SUITE A-101, HIGHLAND, MI 48357 |
| 2.1027 AMENDMENT TO SERVICE AGREEMENT | | CT-4811425 | ☐ | PRIMETALS TECHNOLOGIES | 5895 WINDWARD PKWY STE 200 ALPHARETTA, GA 30005 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1028 ORDER FORM | | CT-4811441 | ☐ | PRIMETALS TECHNOLOGIES | 123 NO NAME STREET, CHICAGO, IL 60601 |
| 2.1029 ORDER FORM | | DID #AKD3KG637G3Z5Y927FY | ☐ | PRIMEX PLASTICS | 1235 N F STREET, RICHMOND, IN 47374 |
| 2.1030 ORDER FORM | | CT-4815043 | ☐ | PRINCESS DENTAL STAFFING | 8575 E PRINCESS DRIVE SUITE 101, SCOTTSDALE, AZ 85255 |
| 2.1031 ORDER FORM | | CT-4822354-AD1 | ☐ | PRIORITY STAFFING SERVICES | 400 NORTH CENTER DR SUITE 103, NORFOLK, VA 23502 |
| 2.1032 ORDER FORM | | CT-4755874 | ☐ | PROACT RECRUITMENT, INC | 3140 NEIL ARMSTRONG BLVD # 323, SAINT PAUL, MN 55121 |
| 2.1033 ORDER FORM | | | ☐ | PROACTIVE WORLDWIDE INC | 10 N MARTINGALE ROAD, SUITE 400, SCHAUMBURG, IL, 60173 |
| 2.1034 ORDER FORM | | CT-4821587 | ☐ | PROFESSIONAL CAREER SOLUTIONS | 11001 BREMERTON CT., NEW PORT RICHEY, FL 34654 |
| 2.1035 ORDER FORM | | CT-4821607 | ☐ | PROFESSIONAL CAREER SOLUTIONS | 11001 BREMERTON CT., NEW PORT RICHEY, FL 34654 |
| 2.1036 ORDER FORM | | CT-4818380 | ☐ | PROFESSIONAL STAFFING SERVICES | 600 SPRING HILL ROAD, CAROL STREAM, IL 60188; 7370 COLLEGE PARKWAY, SUITE 306, FORT MYERS, FL 33907 |
| 2.1037 ORDER FORM / QUOTATION | | | ☐ | PROGRESS SOFTWARE CORPORATION (IPSWITCH) | 15 WAYSIDE ROAD, 4TH FLOOR, BURLINGTON, MASSACHUSETTS, 01803, UNITED STATES |
| 2.1038 ORDER FORM | | CT-4819025 | ☐ | PROGRESSIVE RETAIL SERVICES | PO BOX 144, BAKERSVILLE, NC, 28705 |
| 2.1039 ORDER FORM | | CT-4815158 | ☐ | PROKATCHER | 1766 BAXLEY PINE, SUWANEE, GA 30024 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1040 ORDER FORM | | CT-4815160 | ☐ | PROKATCHER | 1766 BAXLEY PINE, SUWANEE, GA 30024 |
| 2.1041 ORDER FORM | | CT-4820837 | ☐ | PROMED STAFFING RESOURCES | 100 WEST 33RD. STREET, SUITE 1019, NEW YORK, NY 10001 |
| 2.1042 ORDER FORM | | CT-4820940 | ☐ | PROMOTION IN MOTION, INC | 500 PIERCE ST, SOMERSET, NJ, 08873 |
| 2.1043 IT CONTRACT | | | ☐ | PROSOFT DBA NUMBER8 | PO BOX 772353 DETROIT , MI 48277 |
| 2.1044 ORDER FORM | | 20240627111310042 | ☐ | PROSPERITY FINANCIAL AND INSURANCE ADVISORS LLC | 5012 YORKSHIRE ROAD, PARMA, OH 44134 |
| 2.1045 ORDER FORM | | CT-4815828 | ☐ | PROVEN-PATTERNS.COM | 1267 CASA MARCIA PL., FREMONT, CA, 94539 |
| 2.1046 ORDER FORM | | CT-4814316 | ☐ | PROVISIONS TECH | 10228 E. NORTHWEST HWY #455, DALLAS, TX 75238 |
| 2.1047 ORDER FORM | | CT-4812867 | ☐ | PRWT SERVICES | 1835 MARKET ST STE 800, PHILADELPHIA, PA 19103 |
| 2.1048 ORDER FORM | | CT-4815754 | ☐ | PSG GLOBAL SOLUTIONS | 4551 GLENCOE AVE STE 250, MARINA DEL REY, CA 90292 |
| 2.1049 ORDER FORM | | CT-4815770 | ☐ | PSG GLOBAL SOLUTIONS | 4551 GLENCOE AVE STE 250, MARINA DEL REY, CA 90292; 4423 GLENCOE AVENUE, SUITE B113, MARINA DEL REY, CA 90292 |
| 2.1050 ORDER FORM | | A7T38X6V4GBKTXM WXLT | ☐ | PSIS CONSULTING | 16 HALF PENNY CT, SUGAR LAND, TX 77479 |
| 2.1051 ORDER FORM | | CT-4815805 | ☐ | PSYCHOLOGY SERVICES OF ALASKA | 3909 ARCTIC BLVD. SUITE 104, ANCHORAGE, AK, 99503 |
| 2.1052 ORDER FORM | | CT-4816520 | ☐ | PUBLIC SAFETY BENEFIT ASSOCIATION | 13155 NOEL ROAD SUITE 900, DALLAS, TX 75240 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1053 ORDER FORM | | CT-4819766 | ☐ | PUBLIC SAFETY BENEFIT ASSOCIATION | 13155 NOEL ROAD SUITE 900, DALLAS, TX 75240 |
| 2.1054 ORDER FORM | | CT-4819774 | ☐ | PUBLIC SAFETY BENEFIT ASSOCIATION | 13155 NOEL ROAD SUITE 900, DALLAS, TX 75240 |
| 2.1055 ORDER FORM | | CT-4817529 | ☐ | PUBLIC SAFETY BENEFIT ASSOCIATION | 13155 NOEL ROAD SUITE 900, DALLAS, TX 75240 |
| 2.1056 ORDER FORM | | CT-4813947 | ☐ | PUCKETT MACHINERY | P.O. BOX 321033, FLOWOOD, MS 39232 (CUSTOMER CONTACT); PO BOX 34796, CHARLOTTE, NC 28234 (BILLING) |
| 2.1057 ORDER FORM | | CT-4818266 | ☐ | PULIVARTHI GROUP LLC | 1133 STONECREST BLVD STE 103, FORT MILL, SC 29708 |
| 2.1058 AMENDMENT TO SERVICE AGREEMENT | | CT-4817025 | ☐ | PYRAMID CONSULTING, INC. | 110 W. 40TH ST. 8TH FLOOR NEW YORK, NY 10018 |
| 2.1059 ORDER FORM | | CT-4817046 | ☐ | PYRAMID, INC | 3060 KIMBALL BRIDGE RD., SUITE 200, ALPHARETTA, GA 30022 |
| 2.1060 ORDER FORM | | CT-4819902 | ☐ | PYTHON TEK | 2804 STIRRUP CV, AUSTIN, TX 78759 |
| 2.1061 ORDER FORM | | CT-4821822 | ☐ | Q1 TECHNOLOGIES, INC. | 750 SHORELINE DRIVE, NAPERVILLE, IL 60564; 750 SHORELINE DRIVE AURORA, IL 60504 |
| 2.1062 MASTER AGREEMENT | | | ☐ | QTS | 12851 FOSTER STREET, OVERLAND PARK, KS 66213 |
| 2.1063 ORDER FORM | | CT-4821762 | ☐ | QUALITESOFT INC. | 655-666 BURRARD ST., VANCOUVER, BC V6C 3L1 |
| 2.1064 ORDER FORM | | CT-4821481 | ☐ | QUALITESOFT INC. | 655-666 BURRARD ST., VANCOUVER, BC V6C 3L1 |
| 2.1065 ORDER FORM | | CT-4821110 | ☐ | QUALITESOFT INC. | 655-666 BURRARD ST., |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | VANCOUVER, BC V6C 3L1 |
| 2.1066 ORDER FORM | | CT-4818919 | ☐ | QUALITY PEOPLE TODAY | 33 4TH STREET NORTH, SUITE 200A, SAINT PETERSBURG, FL 33701 |
| 2.1067 CONTRACT - PDC RENT | | | ☐ | QUALITY TECHNOLOGY SERVICES | PO BOX 74604 CLEVELAND , OH 44194-4487 |
| 2.1068 ORDER FORM | | CT-4815532 | ☐ | QUANTALEAP INC. | 3020 BERNAL AVE, STE 110-405, PLEASANTON, CA 94566 |
| 2.1069 ORDER FORM | | 20250401115333292 | ☐ | QUESTPRO CONSULTANTS | 17300 PRESTON ROAD SUITE 350, DALLAS, TX 75252 |
| 2.1070 ORDER FORM | | CT-4820266 | ☐ | QUICKSTART.COM, INC. | 13801 N. MO-PAC, SUITE 100, AUSTIN, TX 78727 |
| 2.1071 ORDER FORM | | CT-4815312 | ☐ | R J S ASSOCIATES INC | 10 COLUMBUS BOULEVARD, HARTFORD, CT 06106 |
| 2.1072 ORDER FORM | | CT-4817092 | ☐ | R LEGACY STAFFING | 13016 73RD AVE COURT EAST, PUYALLUP, WA, 98373 |
| 2.1073 GLOBAL SERVICES AGREEMENT | | | ☐ | RACKSPACE US, INC | 1 FANATICAL PLACE WINDCREST, TX 78218 |
| 2.1074 SERVICE ORDER - OPTIMIZER RENEWAL 12222024 | | | ☐ | RACKSPACE US, INC | 1 FANATICAL PLACE WINDCREST, TX 78218 |
| 2.1075 SERVICE ORDER - LOOKER (INCLUDING ANY APPLICABLE GLOBAL SERVICE AGREEMENT, ADDENDUM, AND/OR AMENDMENT) | | | ☐ | RACKSPACE US, INC | 1 FANATICAL PLACE WINDCREST, TX 78218 |
| 2.1076 OPTIMIZER PLUS SERVICE ORDER APRIL 21 2025V2 1 | | | ☐ | RACKSPACE US, INC | 1 FANATICAL PLACE WINDCREST, TX 78218 |
| 2.1077 SERVICE ORDER | | DOCUSIGN ENVELOPE ID: D78422F5-E84E- | ☐ | RACKSPACE US, INC | 1 FANATICAL PLACE WINDCREST, TX 78218 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | 4464-9FFE-219CEB2B3EC1 | | | |
| 2.1078 ADDENDUM (ENTERPRISE DISCOUNT PROGRAM ADDENDUM) | | 43B6AD03-79CB-43AE-A41F-1349F28ED8BF | ☐ | RACKSPACE US, INC. | 1 FANATICAL PLACE WINDCREST, TX 78218 |
| 2.1079 ORDER FORM | | DID #A7T2W26NZ2BLLKKZ1PQ | ☐ | RADANCY - PARENT | 399 NORTH THIRD STREET, CAMPBELL, CA 95008 |
| 2.1080 AMENDMENT TO THE ORDER FORM | | CT-4810910 | ☐ | RADIANT SYSTEMS | 107B CORPORATE BLVD SOUTH PLAINFIELD, NJ 07080 |
| 2.1081 ORDER FORM | | CT-4810921 | ☐ | RADIANT SYSTEMS | 107B CORPORATE BLVD, SOUTH PLAINFIELD, NJ 07080; 107 CORPORATE BLVD, SUITE B, SOUTH PLAINFIELD, NJ 07080 |
| 2.1082 ORDER FORM | | CT-4815206 | ☐ | RADIXSOL | 577 E MARCELLO AVENUE, MOUNTAIN HOUSE, CA 95391 |
| 2.1083 ORDER FORM | | DID #A82W01MKCFFB6JG311 | ☐ | RANDSTAD | 6510 OLDE FERRY LANDING CHATTANOOGA, TN 37421 |
| 2.1084 ORDER FORM | | CT-4820870 | ☐ | RANDSTAD NORTH AMERICA, INC. | 3625 CUMBERLAND BLVD. SUITE 500, ATLANTA, GA 30339 |
| 2.1085 ORDER FORM | | CT-4819345 | ☐ | RAPIDCREW SOLUTIONS INC | 8 THE GREEN, STE R, DOVER, DE 19901 |
| 2.1086 ORDER FORM | | CT-4814186 | ☐ | RAY-D MEDIA PTE LTD | 23 COMPASSVALE ROAD #01-24 SINGAPORE, 541217 |
| 2.1087 ORDER FORM | | CT-4816501 | ☐ | RCI | 112 INTRACOASTAL POINTE DRIVE, JUPITER, FL 33477 (CUSTOMER ADDRESS); 6671 W INDIANTOWN |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | RD, JUPITER, FL 33458 (BILLING ADDRESS) |
| 2.1088 ORDER FORM | | CT-4821519 | ☐ | RDS ENGINEERING | 70 WEST MICHIGAN AVE, SUITE 420, BATTLE CREEK, MI 49017 |
| 2.1089 ORDER FORM | | CT-4816225 | ☐ | REAL ESTATE PERSONNEL | 5400 WARD STREET BUILDING V SUITE 170, ARVADA, CO 80002 |
| 2.1090 ORDER FORM | | CT-4815842 | ☐ | REALSTREET | 2500 WALLINGTON WAY STE 208, MARRIOTTSVILLE, MD 21104 |
| 2.1091 ORDER FORM | | CT-4815976 | ☐ | RECRUIT22 | 1309 COFFEEN AVENUE STE 1200, SHERIDAN, WY 82801 |
| 2.1092 MARKETING/MEDIA CONTRACT | | | ☐ | RECRUITICS INC | PO BOX 21425 NEW YORK , NY 10087 1425 |
| 2.1093 ORDER FORM | | DID# A796KN6G87X8QW8 P19V | ☐ | RECRUITING SOURCE INTERNATIONAL | 21414 JULIE MARIE LN # 2301, KATY, TX 77449 |
| 2.1094 ORDER FORM | | 10354225 | ☐ | RED LABEL ENTERPRISES, INC. | 9638 TOPANGA CANYON PL, LOS ANGELES, CA 90004 |
| 2.1095 ORDER FORM | | DID #A792MV62G1W1ZR5 BLOT | ☐ | RED ROCK HORIZON | 11405 GRAVITATION DR, LAS VEGAS, NV 89135 |
| 2.1096 ORDER FORM | | CT-4820400 | ☐ | RED ROCK HORIZON | 11405 GRAVITATION DR, LAS VEGAS, NV 89135 |
| 2.1097 ORDER FORM | | CT-4822430 | ☐ | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 5443 FREMONTIA LANE, OAKLAND, CA 94607 |
| 2.1098 ONLINE OFFICE AGREEMENT AND RENEWAL AGREEMENTS | | | ☐ | REGUS | PO BOX 842456 DALLAS, TX 75284-2456 |
| 2.1099 ORDER FORM | | CT-4821731 | ☐ | REKRUITERS | 11211 KATY FREEWAY STE 600, HOUSTON, TX 77079 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1100 ORDER FORM | | CT-4817213 | ☐ | RELEVANTE, INC. | 1000 WESTLAKES DRIVE, SUITE 130, BERWYN, PA 19312 |
| 2.1101 ORDER FORM | | PO-115763 | ☐ | RELIASTAFF SOLUTIONS | 5723 MORROW ROAD, NASHVILLE, TN, 37209 |
| 2.1102 ORDER FORM | | CT-4822148 | ☐ | RENCATA | 201 EAST SANDPOINTE AVENUE, SANTA ANA, CA 92707; 5420 SUMMERWOOD LANE, YORBA LINDA, CA 92886 |
| 2.1103 ORDER FORM | | CT-4815784 | ☐ | RESOLUTION TECHNOLOGIES, INC. | 5775 PEACHTREE DUNWOODY RD NE STE C175, ATLANTA, GA 30342 |
| 2.1104 ORDER FORM | | CT-4807791 | ☐ | RESOURCE LOGISITICS, INC. | 505 THORNALL STREET, SUITE 400, EDISON, NJ 08837; 39 MILLTOWN ROAD, EAST BRUNSWICK, NJ 08816 |
| 2.1105 ORDER FORM | | CT-4814198 | ☐ | RESOURCE LOGISITICS, INC. | 505 THORNALL STREET, SUITE 400, EDISON, NJ 08837; 39 MILLTOWN ROAD, EAST BRUNSWICK, NJ 08816 |
| 2.1106 ORDER FORM | | CT-4822635 | ☐ | RESOURCESOFT INC. | 33 BOSTON POST ROAD WEST, SUITE 230, MARLBOROUGH, MA 01752 |
| 2.1107 ORDER FORM | | 10294308-CGT STAFFING -CT-4821086 | ☐ | RESPONSIVE DATA | 3514 N POWER ROAD STE 115, MESA, AZ 85215 |
| 2.1108 ORDER FORM | | MSA-12005318 | ☐ | RETAIL DATA, LLC | 4461 COX ROAD #300, GLEN ALLEN, VA 23060; 11013 W. BROAD ST, GLEN ALLEN, VA 23060 |
| 2.1109 ORDER FORM | | MSA-18062522 | ☐ | REWARDING ENVIRONMENTS FOR ADULT LIVING INC | 32 BELMONT BLVD, ELMONT, NY, 11003 |
| 2.1110 ORDER FORM | | CT-4817119 | ☐ | REZULT IT SOURCING SOLUTIONS | 340 SEVEN SPRINGS WAY SUITE 700, BRENTWOOD, TN 37027 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1111 ORDER FORM | | 20250612135133098 | ☐ | RICHARD GILBERT FINANCIAL SERVICES | 31223 PEREGRINE WAY, WINCHESTER, CA 92596 |
| 2.1112 ORDER FORM | | 20241016140453330 | ☐ | RINCHEM COMPANY INC. | 5131 MASTHEAD ST NE, ALBUQUERQUE, NM 87109 |
| 2.1113 QUOTE | | | ☐ | RIPPLE | 1345 SEABOARD INDUSTRIAL BLVD NW, ATLANTA, GA 30318, UNITED STATES |
| 2.1114 ORDER FORM | | | ☐ | RMCHCS.ORG | 1901 RED ROCK DRIVE, GALLUP, NM 87301 |
| 2.1115 ORDER FORM | | CT-4819602 | ☐ | ROBERT HALF INC. | 2603 CAMINO RAMON, STE 100, SAN RAMON, CA 94583 |
| 2.1116 ORDER FORM | | CT-4817290 | ☐ | ROCHESTER ARMORED CAR | 3937 LEAVENWORTH ST, OMAHA, NE 68105-1118 |
| 2.1117 ORDER FORM | | CT-4818887 | ☐ | ROCK N ROLL U | 531 HAUPPAUGE BLVD (RT 111), HAUPPAUGE, NY 11788 |
| 2.1118 ORDER FORM | | CT-4821155 | ☐ | RONCELLI, INC. | 6471 METRO PARKWAY, STERLING HEIGHTS, MI 48312 |
| 2.1119 ORDER FORM | | CT-4822260 | ☐ | ROSE INTERNATIONAL | 16305 SWINGLEY RIDGE RD., SUITE 350, CHESTERFIELD, MO 63017 |
| 2.1120 ORDER FORM | | 4821875 | ☐ | ROWLAND INVESTISURE | 2611 WILD LARCH CIR, KATY, TX 77494 |
| 2.1121 ORDER FORM | | CT-4822975 | ☐ | ROYAL UNITED MORTGAGE | 10194 CROSSPOINT BLVD, SUITE 110, INDIANAPOLIS, IN 46256 |
| 2.1122 ORDER FORM | | CT-4820123 | ☐ | RRFF CONSULTING | 311 AVALON GARDENS DRIVE, NANUET, NY 10954 |
| 2.1123 ORDER FORM | | CT-4820128 | ☐ | RRFF CONSULTING | 311 AVALON GARDENS DRIVE, NANUET, NY 10954 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1124 ORDER FORM | | CT-4820247 | ☐ | RSC HEALTHCARE LLC. | 22 PARIS AVE, SUITE 201, ROCKLEIGH, NJ 07647 |
| 2.1125 ORDER FORM | | CT-4821899 | ☐ | RSC SOLUTIONS | 22 PARIS AVENUE, ROCKLEIGH, NJ 07647 |
| 2.1126 ORDER FORM | | | ☐ | RTUI | 1445 LANGHAM CREEK, HOUSTON, TX 77084; 17015 PARK ROW, HOUSTON, TX 77084 |
| 2.1127 ORDER FORM | | CT-4817120 | ☐ | RUEBEN COOLEY INC. | 80 COMMERCE DRIVE, ALLENDALE, NJ 07401 |
| 2.1128 ORDER FORM | | CT-4819274 | ☐ | RULE 5 HIRE, INC. | 5607 NEW KING, TROY, MI 48098 |
| 2.1129 ORDER FORM | | CT-4820671 | ☐ | RURAL HCM STAFFING | 110 16TH STREET SUITE, DENVER, CO 80202 |
| 2.1130 ORDER FORM | | CT-4820532 | ☐ | RWC CONSULTING GROUP, LLC | 113 FALLS COURT SUITE 400, BOERNE, TEXAS, 78006 |
| 2.1131 ORDER FORM | | CT#4796679-AR1 | ☐ | RYLEM | 925 4TH AVENUE, SUITE 1100, SEATTLE, WA 98104 |
| 2.1132 ORDER FORM | | CT-4795795 | ☐ | RYLEM LLC | 255 SOUTH KING STREET, SUITE 800 SEATTLE, WA 98104 |
| 2.1133 MASTER SERVICES AGREEMENT | | 20250307151212342 | ☐ | SABER HEALTHCARE GROUP | 23700 COMMERCE PARK BEACHWOOD, OH 44122 |
| 2.1134 ORDER FORM | | CT-4821660 | ☐ | SABER HEALTHCARE GROUP, L.L.C. | 23700 COMMERCE PARK, BEACHWOOD, OHIO, 44122 |
| 2.1135 AMENDMENT TO ORDER FORM | | 20250307104813408 | ☐ | SABER HEALTHCARE GROUP, L.L.C. | 23700 COMMERCE PARK BEACHWOOD, OH 44122 |
| 2.1136 ORDER FORM | | CT-4819552 | ☐ | SAFE NURSE NOW | 654 MARKET AVE. N, CANTON, OHIO, 44721 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1137 ORDER FORM | | CT-4819447 | ☐ | SAFE NURSE NOW | 654 MARKET AVE. N, CANTON, OHIO 44721 |
| 2.1138 ORDER FORM | | 20240911140421767 | ☐ | SAFFRON EDGE INC. | 124 LITTLE FALLS RD. STE 105, FAIRFIELD, NJ 07004 |
| 2.1139 ORDER FORM | | CT-4817052 | ☐ | SAGE IT, INC | 3011 INTERNETE BLVD SUITE 110, FRISCO, TX 75034 |
| 2.1140 ORDER FORM | | CT-4820825 | ☐ | SAGEBEANS IT AND CONSULTING LLP | 3206 EAST DUPONT AVE TRL6, BELLE, WV 25015 |
| 2.1141 ORDER FORM | | CT-4821307 | ☐ | SALES MATCH | 30 NORTH GOULD STREET, SHERIDAN, WY 82801 |
| 2.1142 ORDER FORM | | CT-4821287-AD4 | ☐ | SALES MATCH | 30 NORTH GOULD STREET, STE R, SHERIDAN, WY 82801 |
| 2.1143 ORDER FORM | | CT-4821287-AD6 | ☐ | SALES MATCH | 30 NORTH GOULD STREET, STE R, SHERIDAN, WY 82801 |
| 2.1144 ORDER FORM | | CT-4821287-AD7 | ☐ | SALES MATCH | 30 NORTH GOULD STREET, STE R, SHERIDAN, WY 82801 |
| 2.1145 ORDER FORM | | CT-4818199 | ☐ | SALES TEAM RPO | 1400 OLD COUNTRY RD, WESTBURY, NY 11590 |
| 2.1146 ORDER FORM | | MSA-18211927; Q-05666109 | ☐ | SANITATION DISTRICTS OF LOS ANGELES COUNTY | 1955 WORKMAN MILL RD, WHITTIER, CA 906011415; P.O. BOX 4998, WHITTIER, CA 90607 |
| 2.1147 ORDER FORM | | CT-4821990 | ☐ | SANITATION DISTRICTS OF LOS ANGELES COUNTY | 1955 WORKMAN MILL RD, WHITTIER, CA 906011415; P.O.BOX 4998, WHITTIER, CA 90607 |
| 2.1148 ORDER FORM | | 1467720-1007513-0002 | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE, NEWTOWN SQUARE, PA 19073 |
| 2.1149 ORDER FORM | | A686817E-D937-45F3-BC5C- | ☐ | SAUCE LABS INC. | 450 SANSOME STREET, SUITE 900, SAN FRANCISCO, CA 94111, UNITED |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | DF67F1AADE1F | | | STATES |
| 2.1150 ORDER FORM | | CT-4820149 | ☐ | SAVATREE | 575 BEDFORD RD, BEDFORD HILLS, NY 10507 |
| 2.1151 ORDER FORM | | DID#AJ27DW5ZOWP WPT7Z8RV | ☐ | SAVVYAN TECHNOLOGIES | 9829 CLIFFSIDE DR., IRVING, TX 75063 |
| 2.1152 LICENSE | | | ☐ | SAXONICA LTD | 37 ST PETER'S AVENUE BE RG4 7DH UNITED KINGDOM |
| 2.1153 ORDER FORM | | CT-4816227 | ☐ | SCALED UP WEALTH | 33771, LARGO, FL 33771 |
| 2.1154 ORDER FORM | | CT-4814529 | ☐ | SCHAEFFLER GROUP | 308 SPRINGHILL FARM RD., FORT MILL, SC 29715 |
| 2.1155 ORDER FORM | | CT-4822773 | ☐ | SCI | 4 HEIDI LANE, CHESTER SPRINGS, PA 19425 |
| 2.1156 ORDER FORM | | CT-4819600 | ☐ | SCRAMBLESTAFFING | 1242 SW PINE ISLAND ROAD, STE 42, #271, CAPE CORAL, FL 33991 |
| 2.1157 ORDER | | | ☐ | SCREAMINGFROG | CENTURY HOUSE, WARGRAVE ROAD, HENLEY-ON-THAMES OXFORDSHIRE, RG9 2LT UNITED KINGDOM |
| 2.1158 ORDER FORM | | CT-4814357 | ☐ | SDI INTERNATIONAL | 2500 NORTH MILITARY TRAIL, SUITE 318, BOCA RATON, FL 33431; 500 PEARL STREET, BUFFALO, NY 14202 |
| 2.1159 ORDER FORM | | CT-4816827 | ☐ | SDI PRESENCE LLC | 33 WEST MONROE STREET SUITE 400, CHICAGO, IL 60603 |
| 2.1160 ORDER FORM | | CT-4817715-AD1 | ☐ | SEARCH ONE INC. | 2451 MCMULLEN BOOTH RD., CLEARWATER, FL 33759 |
| 2.1161 ORDER FORM | | CT-4822195 | ☐ | SEARCH ONE INC. | 2451 MCMULLEN BOOTH RD., CLEARWATER, FL, 33759 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1162 ORDER FORM | | CT-4817252 | ☐ | SEARCHPROS STAFFING | 1750 HOWE AVE., STE. 600, SACRAMENTO, CA 95825 |
| 2.1163 ORDER FORM | | CT-4821202 | ☐ | SECURITY HEALTH ADVISORS | 2563 SW GRAPEVINE PKWY, GRAPEVINE, TX, 76051 |
| 2.1164 ORDER FORM | | 20240801114630623 | ☐ | SENA TECHNOLOGIES INC | 5900 BALCONES DRIVE, AUSTIN, TX 78731 |
| 2.1165 ORDER FORM | | 20240802123101694 | ☐ | SENA TECHNOLOGIES USA INC | 5900 BALCONES DRIVE AUSTIN, AUSTIN, TX 78731 |
| 2.1166 ORDER FORM | | CT-4816901 | ☐ | SENIOR LIVING COMMUNITIES | 3530 TORINGDON WAY, SUITE 204, CHARLOTTE, NC 28277 |
| 2.1167 ORDER FORM | | CT-4820772 | ☐ | SENSE & RESPOND SOFTWARE LLC | 545 METRO PLACE SOUTH, SUITE 100, DUBLIN, OH 43017 |
| 2.1168 ORDER FORM | | CT-4816726 | ☐ | SEQUOIA CONSULTING INC | 1594, CUMBERLAND STREET, LEBANON, PA 17042; 1594 CUMBERLAND ST., SUITE 284, LEBANON, PA 17042 |
| 2.1169 RENEWAL OF SERVICES AGREEMENT | | | ☐ | SERTIFI INC. | 325 W HURON ST STE 207 CHICAGO, IL 60654 |
| 2.1170 ORDER FORM | | 20250513123336067 | ☐ | SFG MONTGOMERY AGENCY | 4038 HUNT RD, FAIRFAX, VA 22032 |
| 2.1171 ORDER FORM | | CT-4822002 | ☐ | SFV COMMUNITY MENTAL HEALTH | 16360 ROSCOE BLVD 2ND FLOOR VAN NUYS, CA 91405 |
| 2.1172 ORDER FORM | | CT-4822431 | ☐ | SGL CARBON, LLC | 10715 DAVID TAYLOR DRIVE, SUITE 460, CHARLOTTE, NC 28262 |
| 2.1173 ORDER FORM | | CT-4817613 | ☐ | SHAKER RECRUITMENT MARKETING - PARENT | 1134 LAKE STREET, OAK PARK, IL 60301 |
| 2.1174 ORDER FORM | | LEADPT24-25 | ☐ | SHARON HELDEN NANSON CORP. DBA PATRICE & ASSOCIATES | 23980 HALBURTON ROAD, BEACHWOOD OH 44122 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1175 ORDER FORM | | CT-4822524 | ☐ | SHEPHERD SEARCH GROUP | 1 EXECUTIVE BLVD SUITE 110, SUFFERN, NY 10901; 544 NW UNIVERSITY BLVD, STE 101, PORT SAINT LUCIE, FL 34986 |
| 2.1176 ORDER FORM | | CT-4820543 | ☐ | SHIRLEY RYAN ABILITYLAB | 355 EAST ERIE ST, CHICAGO, IL 60611 |
| 2.1177 ORDER FORM | | B4BAD994-B643-4235-80E8-5280B7B3F532 | ☐ | SIA STAFFING INDUSTRY ANALYSTS (CRAIN COMMUNICATION LTD) | 11 IRONMONGER LN LONDON EC2V 8EY |
| 2.1178 ORDER FORM | | EF50B3F6-A1A4-4FD0-9AA4-8FCA9D85B660 | ☐ | SIGNATURE HEALTHCARE | 12202 BLUEGRASS PARKWAY, LOUISVILLE, KY 40299 |
| 2.1179 ORDER FORM | | CT-4816232 | ☐ | SIGNATURE HEALTHCARE | 12201 BLUEGRASS PARKWAY, LOUISVILLE, KY 40299 |
| 2.1180 ORDER FORM | | CT-4816236 | ☐ | SIGNATURE HEALTHCARE | 12201 BLUEGRASS PARKWAY, LOUISVILLE, KY 40299 |
| 2.1181 ORDER FORM | | AQ27CK64W8SN7GND2VC | ☐ | SIGNATURE HEALTHCARE, LLC | 12201 BLUEGRASS PKWY, LOUISVILLE, KENTUCKY, 40299 |
| 2.1182 ORDER FORM | | | ☐ | SIGNET HEALTH | 8813 N. TARRANT PARKWAY, SUITE 235, NORTH RICHLAND HILLS, TX 76182; 701 E BYRD ST FL 15, RICHMOND, VA 23219 |
| 2.1183 ORDER FORM | | CT-4820248 | ☐ | SILVER TREE RESIDENTIAL, LLC | 795 RIDGE LAKE BLVD, SUITE 300, MEMPHIS, TN 38120 |
| 2.1184 AMENDMENT TO THE ORDER FORM | | CT-4808778 | ☐ | SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM ROAD HUNT VALLEY, MD 21030 |
| 2.1185 ORDER FORM | | CT-4809006 | ☐ | SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM ROAD, HUNT VALLEY, MD 21030 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1186 ORDER FORM | | CT-4818921 | ☐ | SITE ACQUISITIONS, LLC | 12 INDUSTRIAL WAY, SALEM, NH 03079 |
| 2.1187 ORDER FORM | | CT-4822219-AD1 | ☐ | SKY SYSTEM INC | 925 GREEN ALDER CT, CARY, NC 27519; 8801 FAST PARK DRIVE, SUITE 201, RALEIGH, NC 27617 |
| 2.1188 ORDER FORM | | 20250103084814225 | ☐ | SL ALABAMA | 2481 AIRPORT BLVD, ALEXANDER CITY, AL 35010 |
| 2.1189 ORDER FORM | | DID# AKD61973T5TV3NOVOZ9 | ☐ | SLATE PROFESSIONAL RESOURCES | 3400 E. COLLEGE AVENUE STATE COLLEGE, PA 16801 |
| 2.1190 ORDER FORM | | CT-4818503 | ☐ | SM STAFFING | 700 QUEEN ANNE RD, TEANECK, NJ, 07666 |
| 2.1191 ORDER FORM | | EMERSONCB | ☐ | SMITH HILL PARTNERS | 1525 OLD LOUISQUISSET PIKE PIKE BLDG B SUITE 205, LINCOLN, RI, 02865 |
| 2.1192 ORDER FORM | | CT-4819449 | ☐ | SMOOTHHIRING | 2206 ORANGELAKE DR, LEWIS CENTER, OH 43035 |
| 2.1193 ORDER FORM | | CT-4822003 | ☐ | SNELLING ALBUQUERQUE | 8010 PALOMAS AVE NE SUITE B, ALBUQUERQUE, NM 87109 |
| 2.1194 ORDER FORM | | CT-4819473 | ☐ | SNELLING EMPLOYMENT, LLC | 367 N. PARKWAY, SUITE B4, JACKSON, TN 38305 |
| 2.1195 ORDER FORM | | CT-4822175 | ☐ | SNF HOLDING COMPANY | 1 CHEMICAL PLANT ROAD, RICEBORO, GA 31323 |
| 2.1196 ORDER FORM | | DID#A7A4006SVKBH27R3SRG; CBJCHBCAABAAUQHXOQ0IUJ8UEIEVWUXN _- FYIMILOR0G | ☐ | SNI COMPANIES | 13500 SUTTON PARK DR S #204, JACKSONVILLE, FL 32224 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1197 ORDER FORM | | CT-4803026 | ☐ | SOAR STAFFING, LLC | 17 STRATFORDCOURT TOWNSHIP, TOWNSHIP OF WASHINGTON, NJ 07676 |
| 2.1198 ORDER FORM | | CT-4821518 | ☐ | SOCIETY STAFFING | 379 WEST BROADWAY, 2ND FLOOR, NEW YORK, NY 10012 |
| 2.1199 ORDER FORM | | CT-4814426 | ☐ | SOFTPATH SYSTEM LLC | 3985 STEVE REYNOLDS BLVD, NORCROSS, GA 30093 |
| 2.1200 ORDER FORM | | CT-4696673 | ☐ | SOFTWARE GALAXY SYSTEMS, LLC | 4390 US RT 1N, PRINCETON, NJ 08540; 211 COLLEGE ROAD EAST, 3RD FLOOR, PRINCETON, NJ 08540 |
| 2.1201 ORDER FORM | | CT-4708890 | ☐ | SOFTWARE GALAXY SYSTEMS, LLC | 4390 U.S. ROUTE 1 NORTH #210A, PRINCETON, NJ 08540; 211 COLLEGE ROAD EAST, 3RD FLOOR, PRINCETON, NJ 08540 |
| 2.1202 ORDER FORM | | CT-4783854 | ☐ | SOFTWARE RESOURCES, INC | 2180 WEST STATE RD, LONGWOOD, FL 32750 |
| 2.1203 ORDER FORM | | CT-4815086 | ☐ | SOLIANT | 1979 LAKESIDE PARKWAY, SUITE 800, TUCKER, GA 30084 |
| 2.1204 ORDER FORM | | 20250512163052618 | ☐ | SOLIANT | 1979 LAKESIDE PARKWAY, SUITE 800, TUCKER, GA 30084; 5550 PEACHTREE PARKWAY SUITE 500, PEACHTREE CORNERS, GA 30092 |
| 2.1205 A4_SOLIANT HOLDINGS, LLC SUBLEASE AGREEMENT_10.9.20 | | | ☐ | SOLIANT HOLDINGS, LLC | 5550 PEACHTREE PKWY, STE 500 PEACHTREE CORNERS, GA 30092 |
| 2.1206 ORDER FORM | | CT-4820683 | ☐ | SOLUGENIX CORPORATION | 601 VALENCIA AVE, SUITE 260, BREA, CA 92823 |
| 2.1207 ORDER FORM | | CBJCHBCAABAA8RC IT6NVBRALYTYDCIB KVZNXEBHRUDJT | ☐ | SOLVING IT | 180 N STETSON AVE, CHICAGO, IL 60601 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1208 ORDER FORM | | 20241106081908453 | ☐ | SONA NETWORKS LLC | 11350 MCCORMICK RD, HUNT VALLEY, MD 21031 |
| 2.1209 ORDER FORM | | 20250117132611671 | ☐ | SOURCE EXECUTIVE SEARCH/CONSULTING, INC. | P.O. BOX 1427 LAND O LAKES, FL 34639 |
| 2.1210 ORDER FORM | | CT-4820841 | ☐ | SOURCE EXECUTIVE SEARCH/CONSULTING, INC. | PO BOX 1427, LAND O LAKES, FL 34639 |
| 2.1211 ORDER FORM | | CT-4821811 | ☐ | SOURCEFORCE GLOBAL, LLC | 1309 COFFEEN AVENUE STE 1200, SHERIDAN, WY 82801 |
| 2.1212 ORDER FORM | | CT-4822469 | ☐ | SOUTH FLORIDA WATER MANAGEMENT DISTRICT | 3301 GUN CLUB RD, WEST PALM BEACH, FL 33406 |
| 2.1213 ORDER FORM | | CT-4820898 | ☐ | SOUTH FLORIDA WATER MANAGEMENT DISTRICT | 3301 GUN CLUB RD, WEST PALM BEACH, FL 33406 |
| 2.1214 ORDER FORM | | CT-4732816-AR2-AD1 | ☐ | SOUTHEASTERN CONTAINER | PO BOX 909, ENKA, NC 28728 |
| 2.1215 ORDER FORM | | CT-4817422 | ☐ | SOUTHWEST BUSINESS CORP | 9311 SAN PEDRO AVENUE STE 600, SAN ANTONIO, TX 78201 |
| 2.1216 PURCHASE ORDER | | CT-4817420 | ☐ | SOUTHWEST BUSINESS CORPORATION | 9311 SAN PEDRO AVE, SAN ANTONIO, TX 78216, UNITED STATES OF AMERICA |
| 2.1217 ORDER FORM | | CT-4813611 | ☐ | SOUTHWEST FOREST PRODUCTS | 2828 S. 35TH AVE, PHOENIX, AZ 85009 |
| 2.1218 ORDER FORM | | CT-4817691 | ☐ | SOVEX GROUP, INC. | 3504-200 HWY 153, GREENVILLE, SC, 29611 |
| 2.1219 ORDER FORM | | CT-4820661 | ☐ | SPARK TEK INC. | 2695 VILLA CREEK DRIVE SUITE B150, FARMERS BRANCH, TX 75234 |
| 2.1220 ORDER FORM | | CT-4714978 | ☐ | SPECTRAFORCE | 500 W PEA STREET, RALEIGH, NC 27603 |
| 2.1221 ORDER FORM | | A810V562MRMW34V6FFG | ☐ | SPECTRAFORCE TECHNOLOGIES INC. | 500 W PEACE STREET, RALEIGH, NC, 27603 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1222 ORDER FORM | | 20250604083120682 | ☐ | SPECTRUM HEALTH SYSTEMS, INC. | 10 MECHANICAL STREET, WORCESTER, MA 01608; 149 OAK STREET, WESTBOROUGH, MA 01581 |
| 2.1223 ORDER FORM | | CT-4821821 | ☐ | SPENCER'S (ALSO REFERRED TO AS SPENCER GIFTS) | 6826 BLACK HORSE PIKE, EGG HARBOR TOWNSHIP, NJ 08234 |
| 2.1224 ORDER FORM | | CT-4817520 | ☐ | ST. LUKE'S HEALTH NETWORK, INC. | 801 OSTRUM ST, BETHLEHEM, PA 18015 |
| 2.1225 ORDER FORM | | AQ21XX6LGZNNGK556NZ | ☐ | STAFF MANAGEMENT | SMX | 1015 A STREET, TACOMA, WA 98402 |
| 2.1226 ARTICLES OF ORGANIZATION | | CT#4598175 (AUTO RENEWED AS CT-4598175-AR4) | ☐ | STATE OF OHIO, OFFICE OF THE SECRETARY OF STATE | P.O. BOX 670, COLUMBUS, OH 43216 |
| 2.1227 ORDER FORM | | CT-4813123 | ☐ | STATE UNIVERSITY OF NEW YORK | 109 HARRIMAN HALL, STONY BROOK, NY 11794 |
| 2.1228 AGENCY ORDER FORM | | AD1Z179D8YJQPDZF7J | ☐ | STATE UNIVERSITY OF NEW YORK | 109 HARRIMAN HALL, STONY BROOK, NY 11794 |
| 2.1229 ORDER FORM | | CT-4820761 | ☐ | STERLING MEDICAL CORPORATION | 411 OAK STREET, CINCINNATI, OH 45219 |
| 2.1230 ORDER FORM | | CT-4815281 | ☐ | STG INTERNATIONAL, INC | 2900 S. QUINCY STREET, SUITE 888, ARLINGTON, VA 22206 |
| 2.1231 ORDER FORM | | 2D-15966963 | ☐ | STRAGISTICS TECHNOLOGY INC. | 6263 POPLAR AVENUE, SUITE 950, MEMPHIS, TN 38119; 6263 POPLAR AVENUE, STE. 603, MEMPHIS, TN 38119 |
| 2.1232 ORDER FORM | | CT#4811425 | ☐ | STRATEGIC SYSTEMS, INC | 485 METRO PL S STE 270, DUBLIN, OH 43017-7325; 485 METRO PLACE SOUTH SUITE 270, DUBLIN, OH 43017 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1233 ORDER FORM | | 20250312092310564 | ☐ | STRATUS TECHNOLOGY SERVICES | 149 AVENUE AT THE COMMON, SHREWSBURY, NJ 07702 |
| 2.1234 ORDER FORM | | CT-4821359 | ☐ | STRONG CAPITAL ENTERPRISES | 4008 252ND AVE SE, ISSAQUAH, WA 98029 |
| 2.1235 ORDER FORM | | CT-4821360 | ☐ | STRONG CAPITAL ENTERPRISES | 4008 252ND AVE SE, ISSAQUAH, WA 98029 |
| 2.1236 ORDER FORM | | CT-4820776 | ☐ | STRONG FAMILY FINANCIAL, LLC | 1100 RIVERWALK TERRACE, SUITE 220, JENKS, OK 74037 |
| 2.1237 ORDER FORM | | CT-4818544 | ☐ | STS | 2000 JENSON BEACH, NOMA, FL 32452; 2000 NE JENSEN BEACH BLVD, JENSEN BEACH, FL 34957 |
| 2.1238 ORDER FORM | | 20240628142137153 | ☐ | SUBCONLINE LLC | 1309 COFFEEN AVE #1200, SHERIDAN, WY 82801 |
| 2.1239 ORDER FORM | | CT-4818124 | ☐ | SUBVECT SOLUTIONS | 15104 SHELLWOOD LANE, FRISCO, TX 75035 |
| 2.1240 ORDER FORM | | # 10284611 | ☐ | SUBVECT SOLUTIONS | 15104 SHELLWOOD LANE, FRISCO, TX 75035 |
| 2.1241 ORDER FORM | | CT-4816544 | ☐ | SUCCESS COMMUNICATIONS GROUP | 26 EASTMAN RD, PARSIPPANY, NJ 07054 |
| 2.1242 ORDER FORM | | A7B51S62QTCHNCXDJR3 | ☐ | SUMMIT HEATING AND AIR CONDITIONING LLC | 216 WEST ST. PAUL STREET, SPRING VALLEY, IL, 61362 |
| 2.1243 ORDER FORM | | DID #A7A7KT6WL3J7KXFTD3Y | ☐ | SUMMIT HEATING AND AIR CONDITIONING LLC | 216 WEST ST. PAUL STREET, SPRING VALLEY, IL, 61362 |
| 2.1244 ORDER FORM | | CT-4811337 | ☐ | SUN TECHNOLOGIES | 2400 PLEASANT HILL RD. SUITE 150, DULUTH, GA 30096 |
| 2.1245 ORDER FORM | | CT-4816541 | ☐ | SUNBELT RENTALS | 2341 DEERFIELD DR, FORT MILL, SC 29715 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1246 ORDER FORM | | CT-4821874 | ☐ | SUNBELT RENTALS | 1799 INNOVATION PT, FORT MILL, SC 29715; 2341 DEERFIELD DRIVE, FORT MILL, SC 29715 |
| 2.1247 ORDER FORM | | QUOTE #: Q-05668972; MSA #: MSA-18107507 | ☐ | SUNBELT RENTALS | 1799 INNOVATION PT, FORT MILL, SC 29715; 2341 DEERFIELD DRIVE, FORT MILL, SC 29715 |
| 2.1248 ORDER FORM | | CT-4822587 | ☐ | SUNBELT RENTALS | 2341 DEERFIELD DR, FORT MILL, SC 29715 |
| 2.1249 ORDER FORM | | CT-4822286 | ☐ | SUNBELT RENTALS | 2341 DEERFIELD DRIVE, FORT MILL, SC 29715 |
| 2.1250 ORDER FORM | | A7C7396D9DP9WJHT 85J | ☐ | SUNBELT RENTALS | 1799 INNOVATION PT MILL FT, FORT MILL, SC 29715; 2341 DEERFIELD DRIVE, FORT MILL, SC 29715 |
| 2.1251 ORDER FORM | | CT-4822368 | ☐ | SUNBELT RENTALS | 1799 INNOVATION PT, FORT MILL, SC 29715; 2341 DEERFIELD DRIVE, FORT MILL, SC 29715 |
| 2.1252 ORDER FORM | | CT-4822371 | ☐ | SUNBELT RENTALS | 1799 INNOVATION PT, FORT MILL, SC 29715 |
| 2.1253 ORDER FORM | | | ☐ | SUNBELT RENTALS | 1646 WEST HWY 160, FORT MILL, SC 29708; 2341 DEERFIELD DRIVE, FORT MILL, SC 29715 |
| 2.1254 ORDER FORM | | CT-4822989 | ☐ | SUNBELT RENTALS | 1646 WEST HWY 160, FORT MILL, SC 29708 |
| 2.1255 ORDER FORM | | CT#4759620 | ☐ | SUNRISE SYSTEMS, INC | PO BOX 513, METUCHEN, NJ 08840 |
| 2.1256 ORDER FORM | | CT-4820708 | ☐ | SUPER RECRUITER | 58955 MOUND RD., WASHINGTON, MI 48095 |
| 2.1257 ORDER FORM | | CT-4822454 | ☐ | SUPER RECRUITER | 58955 MOUND RD., WASHINGTON, MI 48095 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1258 ORDER FORM | | CT#4801113 | ☐ | SUPER SYSTEMS INC | 1534 DUNWOODY VILLAGE PARKWAY, SUITE 100, ATLANTA, GA 30338 |
| 2.1259 ORDER FORM | | CT-4822472 | ☐ | SUPERIOR SKILLED TRADES | 971 EYSTER BLVD. #101, ROCKLEDGE, FL 32955 |
| 2.1260 ORDER FORM | | CT-4822414 | ☐ | SUPERIOR STAFFING | 701 S. BROADWAY STREET, AKRON, OH, 44311 |
| 2.1261 ORDER FORM | | CT-4817296 | ☐ | SUPERIOR STAFFING LLC | 434 21ST AVE. PATERSON, NJ 07513 |
| 2.1262 ORDER FORM | | 20250305155918630 | ☐ | SVS GROUP | 2200 POWELL ST SUITE 510, EMERYVILLE, CA 94608; 43 SANDERS RANCH ROAD, MORAGA, CA 94556 |
| 2.1263 ORDER FORM | | CT-4819832 | ☐ | SWOON TECHNOLOGY RESOURCES LLC | 300 S WACKER DR STE 1310, CHICAGO, IL, 60606 |
| 2.1264 ORDER FORM | | CT-4792855 | ☐ | SYMPHONY TALENT, LLC | 19 W 34TH ST SUITE 1000, NEW YORK, NY 10011 |
| 2.1265 ORDER FORM | | CT-4821406 | ☐ | SYNERFAC TECHNICAL STAFFING | 100 WEST COMMONS BLVD., SUITE 100, NEW CASTLE, DE, 19720 |
| 2.1266 ORDER FORM | | CT-4815712 | ☐ | SYNKRIOM | 30 KNIGHTSBRIDGE RD # 525, PISCATAWAY, NJ 08854-3948 |
| 2.1267 ORDER FORM | | CT-4821232 | ☐ | SYNTRICATE TECHNOLOGIES | 329 WASHINGTON ST STE 205, WOBURN, MA 01801; 9 SHADOWBROOK DR., NASHUA, NH 03062 |
| 2.1268 ORDER FORM | | CT-4820665 | ☐ | SYRA HEALTH | 1119 KEYSTONE WAY N, SUITE 201, CARMEL, IN 46032 |
| 2.1269 ORDER FORM | | MSA-18204078 | ☐ | SYSGEN RPO INC | 82 LEGASPI SUITES, LEGASPI VILLAGE, MAKATI CITY 1229 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1270 ORDER FORM | | CT#4810910 | ☐ | SYSGEN RPO, INC. | 82 LEGASPI SUITES, LEGASPI VILLAGE, MAKATI CITY 1229 |
| 2.1271 ORDER FORM | | CT-4822354-AD2 | ☐ | SYSTEM ENGINEERING, INC | 21351 GENTRY DRIVE, SUITE 100, DULLES, VA 20166 |
| 2.1272 ORDER FORM | | CT-4822354-AD3 | ☐ | SYSTEM ENGINEERING, INC | 21351 GENTRY DRIVE, SUITE 100, DULLES, VA 20166 |
| 2.1273 ORDER FORM | | CT-4822354-AD4 | ☐ | SYSTEM ENGINEERING, INC | 21351 GENTRY DRIVE, SUITE 100, DULLES, VA 20166 |
| 2.1274 ORDER FORM | | CT-4822354 | ☐ | SYSTEM ENGINEERING, INC | 21351 GENTRY DRIVE, SUITE 100, DULLES, VA 20166 |
| 2.1275 ORDER FORM | | CT-4822357 | ☐ | SYSTEM ENGINEERING, INC | 21351 GENTRY DRIVE, SUITE 100, DULLES, VA 20166 |
| 2.1276 ORDER FORM | | CT-4822582 | ☐ | SYSTEMIAN LLC | 555 METRO PLACE NORTH, SUITE #100, DUBLIN, OH 43017 |
| 2.1277 ORDER FORM | | CT-4819063 | ☐ | T2B STAFFING INC. | 1612 15TH ST NW APT. 4, WASHINGTON, DC, 20009 |
| 2.1278 ORDER FORM | | CT-4821536 | ☐ | TAFLA AND ASSOCIATES CORPORATION | 840 SHORE ROAD, APT 2H, LONG BEACH, NEW YORK, 11561 |
| 2.1279 ORDER FORM | | CT-4815783 | ☐ | TAILORED MANAGEMENT SERVICES INC | 1165 DUBLIN RD, COLUMBUS, OH 43215 |
| 2.1280 ORDER FORM | | CT#4817412 | ☐ | TAKE2 CONSULTING LLC. | 8852 WESTERN HEMLOCK WAY, LORTON, VA 22079; 1593 SPRING HILL RD #710, VIENNA, VA 22182 |
| 2.1281 ORDER FORM | | DID #AN8J75W8D5M72G RJOH | ☐ | TALASCEND, LLC | 5700 CROOKS RD # 320 TROY, MICHIGAN 48098 |
| 2.1282 ORDER FORM | | CT-4820162 | ☐ | TALASCEND, LLC | 5700 CROOKS RD STE 450, TROY, MI, 48098 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1283 ORDER FORM | | CT-4822190 | ☐ | TALENCE RECRUITING | 2721 SWEET ACACIA DRIVE, CLERMONT, FL 34711 |
| 2.1284 ORDER FORM | | CT-4818880 | ☐ | TALENT CLOUD STAFFING | 3030 N. ROCKY POINT DR. SUITE 150, TAMPA, FL, 33607 |
| 2.1285 ORDER FORM | | CT-4819441 | ☐ | TALENT CLOUD STAFFING | 3030 N. ROCKY POINT DR. SUITE 150, TAMPA, FL, 33607 |
| 2.1286 ORDER FORM | | CT-4820804 | ☐ | TALENT JUNCTION LLC | 2060 WALSH AVENUE, SANTA CLARA, CA 95050 |
| 2.1287 ORDER FORM | | CT-4818364 | ☐ | TALENT LOGIC, INC. | 2313 TIMBER SHADOWS DR. SUITE 200, KINGWOOD, TX 77339 |
| 2.1288 ORDER FORM | | MSA-10613955 | ☐ | TALENT SHIFT, L.L.C | 1155 AVENUE OF AMERICAS, SUITE 1200, NEW YORK, NY 10036-2711 |
| 2.1289 ORDER FORM | | CT-4817788 | ☐ | TALENT WAVE ASSOCIATES | 2254 CENTENNIAL RD, TOLEDO, OH 43617 |
| 2.1290 SERVICE AGREEMENT | | | ☐ | TALENT.COM INC | PO BOX 95729 CHICAGO, IL 60694-5729 |
| 2.1291 ORDER FORM | | DID #AKD13B79N9MHCTLGBT2 | ☐ | TALENTBURST | 679 WORCESTER ROAD, NATICK, MA, 01760-2090 |
| 2.1292 ORDER FORM | | CT-4814744 | ☐ | TALENTDEPTH | 520 RIDGELY AVE ANNAPOLIS, MD 21401 |
| 2.1293 ORDER FORM | | CT-4822182 | ☐ | TALENTHIRES | 3091 TROY AVENUE, TROY, MI 48083 |
| 2.1294 ORDER FORM | | CT-4821287 | ☐ | TALENTOMA | 30 NORTH GOULD STREET, STE R, SHERIDAN, WY 82801 |
| 2.1295 ORDER FORM | | CT-4822416 | ☐ | TALENTPARTNERS | 1135 RIALTO DRIVE, BOYNTON BEACH, FL 33436 |
| 2.1296 TERMS OF SERVICE | | Q3M3J-G3PB4-OKBXY-UOBVM | ☐ | TALROO INC | 5433 CHAMPION GRANDVIEW WAY BUILDING 2 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SUITE 100<br>AUSTIN, TX 78750 |
| 2.1297 ORDER FORM | | CT-4821825 | ☐ | TAMMINA SOLUTIONS LLC | 203 ELDEN STREET SUITE 404, HERNDON, VA 20170 |
| 2.1298 ORDER FORM | | CT-4821668 | ☐ | TAYLOR-WHARTON AMERICA INC. | 1411 TRANSPORT DRIVE, BAYTOWN, TX 77523 |
| 2.1299 ORDER FORM | | CT-4813954 | ☐ | TCM CORP | 12750 MERIT DRIVE STE 1200, DALLAS, TX 75251 |
| 2.1300 ORDER FORM | | 20240522110305685 | ☐ | TCSG | 1800 CENTURY PLACE, NE, ATLANTA, GA 30345 |
| 2.1301 ORDER FORM | | A7C4Y763559D145YNZK | ☐ | TEAM HEALTH, INC. | 265 BROOKVIEW CENTRE WAY, SUITE 203, KNOXVILLE, TN, 37919 |
| 2.1302 ORDER FORM | | CT-4816287 | ☐ | TEAM HEALTH, INC. | 265 BROOKVIEW CENTRE WAY, KNOXVILLE, TN 37919 |
| 2.1303 ORDER FORM | | CT-4815813 | ☐ | TEAM REHABILITATION SERVICES, LLC | 33900 HARPER AVE STE 104, CLINTON TOWNSHIP, MI 48035 |
| 2.1304 ORDER FORM | | CT-4820295 | ☐ | TEAMHEALTH | 265 BROOKVIEW CENTRE WAY, SUITE 203, KNOXVILLE, TN, 37919 |
| 2.1305 ORDER FORM | | CT-4735830 | ☐ | TECH PROVIDERS INC | 2117 MAGNOLIA AVE S, BIRMINGHAM, AL 35205 |
| 2.1306 ORDER FORM | | CT-4822332 | ☐ | TECH-OBSERVER | 40 EISENHOWER DRIVE, SUITE 201, PARAMUS, NJ 07652 |
| 2.1307 ORDER FORM | | CT-4821258 | ☐ | TECHDIGITAL | 764 SOUTHCROSS DR W, STE 202, BURNSVILLE, MN 55306 |
| 2.1308 AMENDMENT TO THE ORDER FORM | | CT-4819941 | ☐ | TECHIM | 10501 BRISTON CT, SAINT LOUIS, MO 63114 |
| 2.1309 ORDER FORM | | CT-4819957 | ☐ | TECHIM | 10501 BRISTON CT, SAINT LOUIS, MO 63114 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1310 ORDER FORM | | CT-4817130 | ☐ | TECHLINK SYSTEMS INC | 19 BOND ST 2B SUITE 400, NEW YORK, NY 10012 |
| 2.1311 ORDER FORM | | 20250515121511982 | ☐ | TECHNIX LLC | 4115 E SIESTA LN, PHOENIX, AZ 85050 |
| 2.1312 ORDER FORM | | CT-4822565 | ☐ | TECHNIX LLC | 4115 E SIESTA LN, PHOENIX, AZ, 85050 |
| 2.1313 ORDER FORM | | | ☐ | TECHNOGEN, INC | 4229 LAFAYETTE CENTER DR, SUITE 1880, ADEL, IA 500032 |
| 2.1314 CREDIT CARD AUTHORIZATION FORM | | CT-4815734 | ☐ | TECHNOGEN, INC | 4229 LAFAYETTE CENTER DR, STE 1880, CHANTILLY, VA 20151 |
| 2.1315 ORDER FORM | | 0500199-901 | ☐ | TECHNOKRAFT CONSULTANCY SERVICES | 3824 CEDAR SPRINGS RD #801-7142, DALLAS, TX 75219 |
| 2.1316 ORDER FORM | | CT-4822555 | ☐ | TECHNOLOGY BILLING & CO LLC | 136 AL JENNAH BLVD LOCUST GROVE, GA 30248 |
| 2.1317 ORDER FORM | | DID# A7C6HP61R2PFHYTXXB4 | ☐ | TECHNOTOPIA | 371 HOES LANE SUITE 200, PISCATAWAY, NJ 08854 |
| 2.1318 ORDER FORM | | A796G268SJ9BX7120G3 | ☐ | TECHSTAFF OF ARIZONA | 4450 S RURAL RD E-224, TEMPE, AZ 85282 |
| 2.1319 ORDER FORM | | CT-4820942 | ☐ | TECHSTAR GROUP | 209 STATE HIGHWAY 121 BYPASS, SUITE 36, LEWISVILLE, TX 75067 |
| 2.1320 ORDER FORM | | CT-4815668 | ☐ | TECHWERKS | 2001 CLARENDON BLVD STE 705, ARLINGTON, VA 22201 |
| 2.1321 SUBLEASE | | | ☐ | TEGUS, INC. | 200 N LASALLE ST SUITE 1100 CHICAGO, IL 60601 |
| 2.1322 ORDER FORM | | CT-4818511 | ☐ | TELEFLEX INCORPORATED | 550 E SWEDESFORD RD STE 400, WAYNE, PA 19087-1603 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1323 ORDER FORM | | CT-4816376 | ☐ | TEMPAVETERAN.COM | 12669 VINCENZA WAY, UNIT #1, BOYNTON BEACH, FL 33473 |
| 2.1324 ORDER FORM | | CT-4814900 | ☐ | TEMPOSITIONS | 622 THIRD AVENUE, 39TH FLOOR, NEW YORK, NY 10017 |
| 2.1325 ORDER FORM | | CT-4821741 | ☐ | TEMPSNOW EMPLOYMENT | 3747 GRAND AVE, GURNEE, IL 60031 |
| 2.1326 ORDER FORM | | CT-4822050 | ☐ | TENNECO | 27777 FRANKLIN ROAD - FLOOR 18, SOUTHFIELD, MI 48034; 27300 WEST 11 MILE ROAD, SOUTHFIELD, MI 48034 |
| 2.1327 ORDER FORM | | CT-4821917 | ☐ | TENNECO | 27777 FRANKLIN ROAD - FLOOR 18, SOUTHFIELD, MI 48034 |
| 2.1328 ORDER FORM | | CT-4821934 | ☐ | TENNECO | 27777 FRANKLIN ROAD - FLOOR 18, SOUTHFIELD, MI 48034 |
| 2.1329 AMENDMENT TO THE ORDER FORM | | CT-4796679 | ☐ | TFA - DANNY KRAVITZ | 31699 COUNTRYVIEW RD. TEMECULA, CA 92591 |
| 2.1330 ORDER FORM | | CT-4797064-AD1 | ☐ | TFA - DANNY KRAVITZ | 31699 COUNTRYVIEW RD., TEMECULA, CA 92591 |
| 2.1331 ORDER FORM | | A7C5KL6TD6WX0QY 7VQN | ☐ | TFA - SELINA ARCE | 24144 DAHLIA WAY, LAKE ELSINORE, CA 92532 |
| 2.1332 ORDER FORM | | CT-4814149 | ☐ | TFA - WEST LA | 12400 WILSHIRE SUITE 300, LOS ANGELES, CA 90025 |
| 2.1333 ORDER FORM | | CT-4820281 | ☐ | TFA MICHELLE MEJIA | 20260 LIVERPOOL WAY, PORTER RANCH, CA 91326 |
| 2.1334 ORDER FORM | | CT-4816155 | ☐ | TFA- ANDREA SPIDELL | 44625 LONEOAK AVENUE, LANCASTER, CA 93534 |
| 2.1335 ORDER FORM | | CT-4821059 | ☐ | TFA- ERIC ALVAREZ | 4753 SEPULVEDA BLVD APT 109, SHERMAN OAKS, CA 91403 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1336 ORDER FORM | | 20241203144149749 | ❑ | TFA-WILLIAM DINGLI | 3694 BARHAM BLVD APT. F203, LOS ANGELES, CA 90068 |
| 2.1337 ORDER FORM | | CT-4799114 | ❑ | TH FOODS | 2134 HARLEM RD, LOVES PARK, IL 61111 (CUSTOMER CONTACT); 2154 HARLEM RD, LOVES PARK, IL 61111 (BILLING) |
| 2.1338 ORDER FORM | | CT-4821855 | ❑ | THE ACCURO GROUP, INC | 2301 SUGAR BUSH ROAD, SUITE 425, RALEIGH, NC 27612 |
| 2.1339 ORDER FORM | | CT-4822765 | ❑ | THE ASSURANCE GROUP | 6 S MAIN ST, MEDFORD, NJ, 08055 |
| 2.1340 ADDENDUM TO THE ORDER FORM | | CT#4735830-B1 | ❑ | THE BELL COMPANY | 1340 LEXINGTON AVE ROCHESTER, NY 14606 |
| 2.1341 AMENDMENT TO ORDER FORM | | CT-4735830 | ❑ | THE BELL COMPANY | 1340 LEXINGTON AVE ROCHESTER, NY 14606 |
| 2.1342 ORDER FORM | | CT-4738758 | ❑ | THE BELL COMPANY | 1340 LEXINGTON AVE, ROCHESTER, NY 14606 |
| 2.1343 ORDER FORM | | CT-4822684 | ❑ | THE BRIGGS AGENCIES | 1812 CENTRE CREEK, SUITE 240, AUSTIN, TX 78754 |
| 2.1344 ORDER FORM | | CT-4820252 | ❑ | THE CUSTOM GROUP OF COMPANIES INC | 228 E 45TH ST FL 12, NEW YORK, NY 10017-3326 |
| 2.1345 ORDER FORM | | CT-4817020 | ❑ | THE DONALDSON GROUP | 2400 RESEARCH BOULEVARD, SUITE 400, ROCKVILLE, MD 20850 |
| 2.1346 ORDER FORM | | CT-4792168 | ❑ | THE E GROUP | 31 INVERNESS CENTER PKWY # 415, BIRMINGHAM, AL 35242 |
| 2.1347 ORDER FORM | | 20240729152716442 | ❑ | THE EMPOWER HUB INC. | 1309 COFFEEN AVENUE, STE 1200, SHERIDAN, WY 82801 |
| 2.1348 ORDER FORM | | CT-4820499 | ❑ | THE ENTERPRISE GROUP | 6004 CANDYTUFT PL, LAND O LAKES, FL 34639 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1349 ORDER FORM | | CT-4818725 | ☐ | THE ENTREPRENEUR'S SOURCE INC | 900 MAIN STREET SOUTH, SOUTHBURY, CT 06488 |
| 2.1350 ORDER FORM | | CT-4821989 | ☐ | THE GEO GROUP | 4955 TECHNOLOGY WAY, BOCA RATON, FL 33431 |
| 2.1351 ORDER FORM | | CT-4820134 | ☐ | THE GLOBE LIFE INC. | 3700 S STONEBRIDGE DR, MCKINNEY, TX 75070 |
| 2.1352 ORDER FORM | | CT-4816896 | ☐ | THE HEICO COMPANIES LLC | 27501 BELLA VISTA PARKWAY, WARRENVILLE, IL 60555 |
| 2.1353 ORDER FORM | | CT-4814321 | ☐ | THE HOWARD ELLIOTT COLLECTION INC | 200-A SOUTH MITCHELL CT., ADDISON, IL 60101 |
| 2.1354 ORDER FORM | | 10285315 | ☐ | THE KIPTON GROUP | 2317 N LISTER AVE, CHICAGO, IL, 60614-2913 |
| 2.1355 ORDER FORM | | 20240911162624798 | ☐ | THE L.S. STARRETT COMPANY | 121 CRESCENT ST, ATHOL, MA 01331 |
| 2.1356 ORDER FORM | | CT-4822446 | ☐ | THE MCKINLEY GROUP- BRIAN LAMB | 9210 CORP BLVD STE 360, ROCKVILLE, MD 20850 |
| 2.1357 ORDER FORM | | CT-4821358 | ☐ | THE MCKINLEY GROUP, LLC | 100 NEW DUNHAM BRIDGE ROAD, #46, GREENVILLE, SC 29611 |
| 2.1358 ORDER FORM | | CT-4822634 | ☐ | THE MCKINLEY GROUP, LLC | 100 NEW DUNHAM BRIDGE ROAD, #46, GREENVILLE, SC 29611 |
| 2.1359 ORDER FORM | | CT-4822268 | ☐ | THE MCKINLEY GROUP, LLC | 100 NEW DUNHAM BRIDGE ROAD, #46, GREENVILLE, SC 29611 |
| 2.1360 MASTER SERVICES AGREEMENT | | MWUS060755 | ☐ | THE MORNING CONSULT LLC | 1025 F STREET NW, SUITE 800, WASHINGTON, DC 20004 |
| 2.1361 ORDER FORM | | CT-4821359-AD1 | ☐ | THE N2 COMPANY | 2093 PHILADELPHIA PIKE #3202, CLAYMONT, DE 19703 |
| 2.1362 ORDER FORM | | CT-4751348 | ☐ | THE NORTH HIGHLAND COMPANY | 3333 PIEDMONT ROAD NE, ATLANTA, GA 30305 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1363 ORDER FORM | | CT-4819237 | ☐ | THE ONIN GROUP | 3800 COLONNADE PKWY, SUITE 300, BIRMINGHAM, AL 35243 |
| 2.1364 AMENDMENT TO ORDER FORM | | AQ4TD5WW1H7F6YD 4TK | ☐ | THE PEAK ORGANIZATION INC | 25 WEST 31ST STREET PENTHOUSE NEW YORK, NY 10001 |
| 2.1365 ORDER FORM | | CT-4820122 | ☐ | THE PEOPLE LINK | 139 GRISHAM RD, ROYAL, AR 71968; 11329 SUNBURST STREET, LAKE VIEW TERRACE, CA 91342 |
| 2.1366 ORDER FORM | | 20240822123033880 | ☐ | THE PEREGRINE TEAM | 30661 HUNT CLUB DRIVE, SAN JUAN CAPISTRANO, CA, 92675 |
| 2.1367 ORDER FORM | | CT-4820494 | ☐ | THE RAINES GROUP, INC. | 1200 MOUNTAIN CREEK RD. SUITE 100, CHATTANOOGA, TN 37405 |
| 2.1368 ORDER FORM | | 20250520180254950 | ☐ | THE RESERVES NETWORK | 22021 BROOKPARK ROAD, CLEVELAND, OH 44126 |
| 2.1369 ORDER FORM | | CT-4819845 | ☐ | THE RETAINED SEARCH GROUP | 4807 HAYRIDE RD., TAMPA, FL 33624; 4807 HAYRIDE CT., TAMPA, FL 33624 |
| 2.1370 ORDER FORM | | 20241018143938321 | ☐ | THE RICHMOND GROUP | 6620 W BROAD ST STE 406 RICHMOND, VA 23230 |
| 2.1371 ORDER FORM | | CT-4818318 | ☐ | THE RICHMOND GROUP | 8003 FRANKLIN FARMS DR #200, RICHMOND, VA 23229 |
| 2.1372 MASTER SERVICES AGREEMENT AND ORDER FORM | | CT-4816209 | ☐ | THE SALVATION ARMY - HAWAIIAN & PACIFIC ISLAND DIVISION | 2950 MANOA ROAD, HONOLULU, HI 96822 |
| 2.1373 ORDER FORM | | CT-4817051 | ☐ | THE STEPPING STONES GROUP | 2586 TRAILRIDGE DRIVE EAST SUITE 100, LAFAYETTE, CO 80026 |
| 2.1374 ORDER FORM | | CT-4821230 | ☐ | THE TALANCE GROUP | 808 TRAVIS ST STE 1550, HOUSTON, TX 77002; 2317 ASHLAND ST., HOUSTON, TX 77008 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1375 ORDER FORM | | A797Q175GK7HWM5KGRB | ☐ | THOMPSON PROFESSIONAL RESOURCES | 499 MNIN ATANT, KOKOMO IN, 46002 |
| 2.1376 ORDER FORM | | CT-4817452 | ☐ | THOMPSON PROFESSIONAL RESOURCES | 429 MAIN STEET, KOKOMO, IN, 46902 |
| 2.1377 ORDER FORM | | CT-4816640 | ☐ | THOYEN LLC | 2603 COTTAGE CREEK COURT, PARALAND, TX, 77584 |
| 2.1378 ORDER FORM | | DOCID: 20250128125526854 | ☐ | THREE POINT SOLUTIONS, INC. | 8425 INTERLACHEN RD STE 1, NISSWA, MN 56468 |
| 2.1379 ORDER FORM | | CT-4822490 | ☐ | THREEPDS INC. | 14001 DALLAS PKWY STE 1200, DALLAS, TX 75240 |
| 2.1380 ORDER FORM | | CT-4816629 | ☐ | TILTEDGE | 23985 INDUSTRIAL PARK DR, FARMINGTON HILLS, MI 48335 |
| 2.1381 ORDER FORM | | CT-4786534 | ☐ | TIMKENSTEEL CORPORATION | 1835 DUEBER AVE SW, BIC-16, CANTON, OH 44706 |
| 2.1382 ORDER FORM | | CT-4815161 | ☐ | TITAN PROTECTION AND CONSULTING INC. | 9350 METCALF AVE, OVERLAND PARK, KS 66212 |
| 2.1383 ORDER FORM | | DID #A7B8HL68JFLFROKCR7T | ☐ | TIUM STAFFING LLC | 30 N GOULD ST STE R, SHERIDAN, WY 82801 |
| 2.1384 ORDER FORM | | CT-4820121 | ☐ | TMART OPERATIONS I LLC DBA DUNKIN' / BASKIN-ROBBINS | PO BOX 220, WAUNAKEE, WI, 53597 |
| 2.1385 ORDER FORM | | CT-4818480 | ☐ | TMC TRANSPORTATION | 20130 LAKEVIEW CENTER PLAZA #320, ASHBURN, VA 20147; 6115 LELAND AVENUE, DES MOINES, IA 50321 |
| 2.1386 ORDER FORM | | CT-4822180 | ☐ | TMV GLOBAL INC | 366 COLLEGE DRIVE, EDISON, NJ 08817 |
| 2.1387 ORDER FORM | | CT-4814923 | ☐ | TOOLE'S GARAGE | 1065 WASHINGTON ST, SAN |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CARLOS, CALIFORNIA, 94070 |
| 2.1388 ORDER FORM | | 20250327154740064 | ☐ | TOP GUN STAFFING INC | 1602A SPRING RD CARLISLE, PA 17013 |
| 2.1389 ORDER FORM | | CT-4822219-AD2 | ☐ | TORRES FINANCIAL | 3350 E BIRCH ST STE 208-A, BREA, CA 92821 |
| 2.1390 ORDER FORM | | CT-4822219 | ☐ | TORRES FINANCIAL | 3350 E BIRCH ST STE 208-A, BREA, CA 92821 |
| 2.1391 ORDER FORM | | CT-4822220 | ☐ | TORRES FINANCIAL | 3350 E BIRCH ST STE 208-A, BREA, CA 92821 |
| 2.1392 ORDER FORM | | CT-4820157 | ☐ | TORRES FINANCIAL AGENCY | 14411 COMMERCE WAY SUITE 230, MIAMI LAKES, FL 33016 |
| 2.1393 ORDER FORM | | CT-4822570 | ☐ | TOUCHUPXS | 5 EAST MAIN STREET, OAKLAND, IL 61943 |
| 2.1394 AMENDMENT TO THE ORDER FORM | | SERTIFI ELECTRONIC SIGNATURE DOCID: 20241203143319175 | ☐ | TOWN FAIR TIRE CENTERS, INC. | 460 COE AVE EAST HAVEN, CT 06512 |
| 2.1395 ORDER FORM | | CT-4819704-AD1 | ☐ | TOWN FAIR TIRE CENTERS, INC. | 460 COE AVE, EAST HAVEN, CONNECTICUT, 06512 |
| 2.1396 ORDER FORM | | CT-4814505 | ☐ | TRADE TEAM, LLC | 400 EAST INDIAN RIVER RD, CHESAPEAKE, VA 23323; 500 INDIAN RIVER RD., NORFOLK, VA 23523 |
| 2.1397 ORDER FORM | | CT-4818265 | ☐ | TRADELINK SOLUTIONS | PO BOX 140501, NASHVILLE, TN, 37214 |
| 2.1398 ORDER FORM | | CT-4819920-AD1 | ☐ | TRADESTATION GROUP, INC. | 8050 S.W. 10TH STREET, PLANTATION, FL 33324 |
| 2.1399 ORDER FORM | | CT-4819383 | ☐ | TRANDON ASSOCIATES INC | 535 5TH AVE RM 610 NEW YORK, NY 10017 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1400  ORDER FORM | | CT-4818608 | ❑ | TRANSAMERICA AGENCY NETWORK | 14 COMMERCE DRIVE SUITE 300, CRANFORD, NJ 07016 |
| 2.1401  ORDER FORM | | 20240828100529689 | ❑ | TREKRECRUIT LLC | 1603 CAPITOL AVE SUITE 413G-185, CHEYENNE, WYOMING, 82001 |
| 2.1402  ORDER FORM | | CT-4821904 | ❑ | TREND TECHNOLOGIES | 737 FARGO AVENUE, ELK GROVE VILLAGE, IL 60007 |
| 2.1403  ORDER FORM | | CT-4814726 | ❑ | TRINET USA INC. | ONE PARK PLACE, SUITE 600, DUBLIN, CA 94568 |
| 2.1404  ORDER FORM | | CT-4822323 | ❑ | TRINITY EMPLOYMENT SPECIALISTS | 5416 S. YALE, STE 205, TULSA, OK 74135 |
| 2.1405  ORDER FORM | | CR7B8DD649H8ZBCW4J0P; CR792QM70MMSN4LPD2LK; CR7907G75XF79JSJ6N6S; CR791635ZW1BN7VBJ2GZ; CR7B6MN6WY72P523F9T4 | ❑ | TRIOPTUS | 24018 BURNT HILL ROAD, CLARKSBURG, MD 20871 |
| 2.1406  ORDER FORM | | CT-4809589 | ❑ | TRUE VALUE COMPANY, L.L.C. | 8600 W. BRYN MAWR AVE./AVENUE, CHICAGO, IL 60631 |
| 2.1407  ORDER FORM | | CT-4820686 | ❑ | TRUEBLUE INC. | 1015 A, TACOMA, WA 98402 |
| 2.1408  ORDER FORM | | CT-4820945 | ❑ | TRUEBLUE INC. | 1015 A, TACOMA, WA 98402 |
| 2.1409  ORDER FORM | | CT-4819908 | ❑ | TRUEBLUE/SMX/STAFFMANAGEMENT | 860 W EVERGREEN AVE, CHICAGO, IL 60642 |
| 2.1410  ORDER FORM | | CT-4820337 | ❑ | TRULIANT FEDERAL CREDIT UNION | 3200 TRULIANT WAY, WINSTON SALEM, NC 27103 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1411 ORDER FORM | | 10240274 | ☐ | TSG SUPPORT SERVICES | PO BOX 10570, TALLAHASSEE, FL 32302 |
| 2.1412 ORDER FORM | | 255915 | ☐ | TTEC | 9197 SOUTH PEORIA ST., ENGLEWOOD, CO 80112 |
| 2.1413 PURCHASE ORDER | | 255915 | ☐ | TTEC | 6312 S FIDDLER'S GREEN CIRCLE, NORTH BUILDING - SUITE 200, GREENWOOD VILLAGE, CO 80111, UNITED STATES |
| 2.1414 ORDER FORM | | CT-4817591 | ☐ | TTEC | 9197 SOUTH PEORIA STREET, ENGLEWOOD, CO, 80112 |
| 2.1415 ORDER FORM | | CT-4821526 | ☐ | TTF HEALTH RECRUITMENT | 2020 WEST WHISPERING WIND DR, #116, PHOENIX, AZ 85085 |
| 2.1416 ORDER FORM | | 20240626092332141 | ☐ | TTS TECHNOLOGIES | 6030 E. MOCKINGBIRD LN., DALLAS, TX 75206 |
| 2.1417 ORDER FORM | | CT-4814038 | ☐ | TURNER STAFFING GROUP | 304 W. KIRKWOOD AVE, STE. 100, BLOOMINGTON, IN 47404 |
| 2.1418 MASTER SALES AGREEMENT | | FEF08937-621A-4555-A587-CFB92C4AB0B5 | ☐ | TWILIO INC. | 375 BEALE STREET, SUITE 300, SAN FRANCISCO, CA 94105 |
| 2.1419 ORDER FORM | | CT-4820231 | ☐ | U OF C NORC | 55 E MONROE ST FL 30, CHICAGO, IL 60603 |
| 2.1420 ORDER FORM | | CT-4820256 | ☐ | ULINE | 2105 S LAKESIDE DRIVE, WAUKEGAN, IL 60085; 12575 ULINE DRIVE, PLEASANT PRAIRIE, WI 53158 |
| 2.1421 ORDER FORM | | CT-4822055 | ☐ | UNICARE COMMUNITY HEALTH CENTER, INC. | 437 N EUCLID AVE STE A, ONTARIO, CA, 91762 |
| 2.1422 ORDER FORM | | | ☐ | UNIFIED GROWTH PARTNERS | 1014 WESTLAKE BLVD., #14-398, WESTLAKE VILLAGE, CA 91361 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1423 ORDER FORM | | CT-4819356 | ☐ | UNIFIED GROWTH PARTNERS | 1014 WESTLAKE BLVD., #14-398, WESTLAKE VILLAGE, CA 91361 |
| 2.1424 ORDER FORM | | CT-4817254 | ☐ | UNIQTAL SOLUTION LLC | 1309 COFFEEN AVENUE STE 15095, SHERIDAN, WY 82801 |
| 2.1425 ORDER FORM | | A796G268SJ9BX7120 G3 | ☐ | UNIQTAL SOLUTION LLC | 1309 COFFEEN AVENUE STE 15095, SHERIDAN, WYOMING, 82801 |
| 2.1426 ORDER FORM | | CT-4822139 | ☐ | UNITED EMPLOYMENT GROUP, INC. | 840 W. HAMILTON STREET, SUITE 420, ALLENTOWN, PA 18101 |
| 2.1427 ORDER FORM | | CT-4817257 | ☐ | UNITED ENERGY (ALSO REFERENCED AS UNITED ENERGY SERVICES/CORPORATE) | 9149 SW 49TH PLACE SUITE L101, GAINESVILLE, FL 32608; 9150 SW 49TH PLACE SUITE A, GAINESVILLE, FL 32608 |
| 2.1428 ORDER FORM | | CT-4817255 | ☐ | UNITED ENERGY SERVICES / DEPERE CONCEPTS | 9149 SW 49TH PLACE SUITE L101, GAINESVILLE, FL 32608; 9150 SW 49TH PLACE SUITE L101, GAINESVILLE, FL 32608 |
| 2.1429 ORDER FORM | | CT-4817256 | ☐ | UNITED ENERGY SERVICES / GENESIS MARKETING | 9149 SW 49TH PLACE SUITE L101, GAINESVILLE, FL 32608; 9150 SW 49TH PLACE SUITE L101, GAINESVILLE, FL 32608 |
| 2.1430 ORDER FORM | | CT-4815485 | ☐ | UNITED HEALTHCARE STAFFING | 1172 MURPHY AVE SUITE #227, SAN JOSE, CA 95131 |
| 2.1431 ORDER FORM | | CT-4795774 | ☐ | UNITED NATIONS FEDERAL CREDIT UNION | 2401 44TH RD, LONG ISLAND CITY, NY 11101 |
| 2.1432 ORDER FORM | | CT-4814631 | ☐ | UNITED STAFFINGS | 5901 NORTH CICERO AVENUE, CHICAGO, IL, 60646 |
| 2.1433 ORDER FORM | | CT-4819050 | ☐ | UNITED WAY OF CONNECTICUT, INC. | UNITED WAY OF CONNECTICUT, 55 CAPITAL BOULEVARD, ROCKY HILL, CT 06067 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1434 ORDER FORM | | AB3FG6QFJ3YDCXYBW2 | ❑ | UNITEDHEALTH GROUP | 106 BLUEGRASS DRIVE RALEIGH, NORTH CAROLINA 27604 |
| 2.1435 ORDER FORM | | 20241217143535757 | ❑ | UNITEDHEALTH GROUP | 9900 BREN RD E STE 300W, MINNETONKA, MN 55343 |
| 2.1436 ORDER FORM | | CT-4821930 | ❑ | UNIVERSAL FIDELITY LIFE INSURANCE | 13931 QUAIL POINTE DR., OKLAHOMA CITY, OK 73134 |
| 2.1437 ORDER FORM | | CT-4815908 | ❑ | UNIVERSITY OF CALIFORNIA-RIVERSIDE | 1200 UNIVERSITY AVE, RIVERSIDE, CA 92521 |
| 2.1438 ORDER FORM | | CT-4814675 | ❑ | UNIVERSITY OF CALIFORNIA, LOS ANGELES | 10920 WILSHIRE BLVD, LOS ANGELES, CA 90024 |
| 2.1439 ORDER FORM | | AKF4566HJKS9GZNJQ7C | ❑ | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 1304 W ROSEBURG AVE, MODESTO, CA 95350 |
| 2.1440 ORDER FORM | | CT-4821634 | ❑ | UNIVERSITY OF CALIFORNIA, SANTA BARBARA | 3101 SAASB, SANTA BARBARA, CA 93106 |
| 2.1441 ORDER FORM | | CT-4812857 | ❑ | UNIVERSITY OF CENTRAL FLORIDA | 3280 PROGRESS DRIVE, SUITE 100, ORLANDO, FL 32826 |
| 2.1442 ORDER FORM | | Q-05668702 | ❑ | UNIVERSITY OF CENTRAL FLORIDA | 3280 PROGRESS DRIVE, SUITE 100, ORLANDO, FL 32826 |
| 2.1443 ORDER FORM | | CT-4821323 | ❑ | UNIVERSITY OF MARYLAND | 4161 FIELDHOUSE DRIVE, COLLEGE PARK, MD 20742; 5801 UNIVERSITY RESEARCH CT, COLLEGE PARK, MD 20742 |
| 2.1444 ORDER FORM | | DID #A7T4WM62FXNH1B1X4BX | ❑ | UPM-KYMMENE, INC. | 55 SHUMAN BLVD, SUITE 400, NAPERVILLE, IL 60563 |
| 2.1445 ORDER FORM | | CT-4818917 | ❑ | US MEDICAL STAFFING, INC. | 1420 WALNUT ST. STE 318, PHILADELPHIA, PA 19102; 1420 WALNUT STREET, SUITE 1350, PHILADELPHIA, PA 19102 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1446 ORDER FORM | | CT-4816503 | ☐ | US NAVY | 1562 MITSCHER AVE, NORFOLK, VA 23551 |
| 2.1447 ORDER FORM | | CT-4821283 | ☐ | US TECH SOLUTIONS, INC. | 1 EXCHANGE PL STE 902, JERSEY CITY, NJ, 07302-3919 |
| 2.1448 ORDER FORM | | 20250131101917385 | ☐ | USA SOFTWARE SOLUTIONS INC | 2000 WEBSTER LN, DES PLAINES, IL 60018 |
| 2.1449 ORDER FORM | | CT-4819386 | ☐ | UTBS.CO | 6013 S REDWOOD RD, SALT LAKE CITY, UT 84118 |
| 2.1450 ORDER FORM | | CT-4821184 | ☐ | V2SOFT, INC | 300 ENTERPRISE CT, BLOOMFIELD HILLS, MI 48302 |
| 2.1451 ORDER FORM | | CT-4818420 | ☐ | VACATION INN RESORT | 6500 N MILITARY TRL OFC WEST PALM BEACH, WEST PALM BEACH, FLORIDA, 33407 |
| 2.1452 ORDER FORM | | 20250207160702448 | ☐ | VAITICKA SOLUTION LLC | 1270 ROCKBASS RD, SUWANEE, GA 30024 |
| 2.1453 ORDER FORM | | CT-4819098 | ☐ | VALLEY HOPE ASSOCIATION | 103 S. WABASH AVE, NORTON, KS 67654 |
| 2.1454 ORDER FORM | | 20241122135019264 | ☐ | VALMONT INDUSTRIES, INC - OMAHA | 1 VALMONT PLZ STE 500, OMAHA, NE 68154; 15000 VALMONT PLAZA, OMAHA, NE 68154 |
| 2.1455 ORDER FORM | | CT-4817101 | ☐ | VAMAC INC | 4220 JACQUE STREET, RICHMOND, VIRGINIA, 23230 |
| 2.1456 ORDER FORM | | CT-4819448 | ☐ | VANATOR LLC US | 2260 WHITNEY AVE HAMDEN, CT 06518 |
| 2.1457 ORDER FORM | | CT-4818106 | ☐ | VANCE AUTO GROUP | 5322 S DIVISION ST, GUTHRIE, OK 73044 |
| 2.1458 ORDER FORM | | CT-4812138 | ☐ | VANGUARD STAFFING | 225 HIGH RIDGE ROAD SUITE 270, STAMFORD, CT 06905 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1459 ORDER FORM | | CT-4822724 | ☐ | VATS VISION STAFFING LLC | 1500 N GRANT ST, STE R, DENVER, CO, 80203 |
| 2.1460 ORDER FORM | | 20250529155122662 | ☐ | VATSVISION STAFFING LLC | 1500 N GRANT ST, STE R, DENVER, CO, 80203 |
| 2.1461 CB ATLANTA LEASE | | | ☐ | VEF V ATLANTA OFFICE TWO, LLC | 3340 PEACHTREE RD. STE 1660 ATLANTA, GA 30326 |
| 2.1462 ORDER FORM | | CT-4820794 | ☐ | VELOCITY RESOURCE GROUP LLC | 75 EXECUTIVE DR SUITE 102, AURORA, IL, 60504 |
| 2.1463 ORDER FORM | | CT-4813804 | ☐ | VENTEON HOLDINGS, LLC | 3001 WEST BIG BEAVER SUITE 220, TROY, MI 48084 |
| 2.1464 ORDER FORM | | AOC6VY66W1STQ598HRZ | ☐ | VENTEON HOLDINGS, LLC | 3001 WEST BIG BEAVER SUITE 220, TROY, MI 48084 |
| 2.1465 ORDER FORM | | CT-4816824 | ☐ | VENTURE HIRE GROUP LLC | 32878 STONEFIELD LANE, TEMECULA, CA 92592 |
| 2.1466 ORDER FORM | | CT-4819837 | ☐ | VERACITY SOFTWARE | 1 AUSTIN AVE, ISELIN, NJ 08830 |
| 2.1467 ORDER FORM | | Q-14420/139919 | ☐ | VERINEXT | 4850 RIVER GREEN PARKWAY, DULUTH, GA 30096; 510 TOWNSHIP LINE ROAD, SUITE 120, BLUE BELL, PA 19422 |
| 2.1468 ORDER FORM (QUOTE) | | Q-38153 | ☐ | VERINEXT | ATLANTA OFFICE 4850 RIVER GREEN PKWY DULUTH, GA 30096; PHILADELPHIA OFFICE 4 SENTRY PKWY, SUITE 300 BLUE BELL, PA 19422 |
| 2.1469 ORDER FORM | | Q-34046 | ☐ | VERINEXT | 4850 RIVER GREEN PARKWAY DULUTH, GA 30096; 510 TOWNSHIP LINE ROAD, SUITE 120 BLUE BELL, PA 19422 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1470 ORDER FORM | | Q-34330 | ☐ | VERINEXT | 4850 RIVER GREEN PARKWAY, DULUTH, GA 30096; 510 TOWNSHIP LINE ROAD, SUITE 120, BLUE BELL, PA 19422 |
| 2.1471 ORDER FORM | | OHIO MEANS JOBS CONTRACT NO. 0A1189 | ☐ | VERINEXT | 4850 RIVER GREEN PARKWAY DULUTH, GA 30096; 510 TOWNSHIP LINE ROAD, SUITE 120 BLUE BELL, PA 19422 |
| 2.1472 GREEN LAKE NEW TECH ORDER LEASE AGREEMENT | | | ☐ | VERISTOR SYSTEMS INC. | 4850 RIVER GREEN PKWY DULUTH, GA 30096 |
| 2.1473 ORDER FORM | | CT-4815218 | ☐ | VERTICAL STAFFINGS | 708 3RD AVE, NEW YORK, NY 10017; 345 EAST 37TH STREET, SUITE 310, NEW YORK, NY 10016 |
| 2.1474 ORDER FORM | | CT-4822217 | ☐ | VETTED HEALTH | 150 CENTRAL PARK SQUARE, SUITE 2, LOS ALAMOS, NM 87544 |
| 2.1475 ORDER FORM | | CT-4757535 | ☐ | VIDORRA LLC | 9898 BISSONNET ST #430J, HOUSTON, TX 77036 |
| 2.1476 ORDER FORM | | CT-4818246 | ☐ | VIEMED HEALTHCARE STAFFING | 625 E. KALISTE SALOOM RD, LAFAYETTE, LA 70508 |
| 2.1477 ORDER FORM | | CT-4799246 | ☐ | VIRGIN ISLANDS PORT AUTHORITY | 8074 LINDBERG BAY, SAINT THOMAS, VI 00803; PO BOX 301707, SAINT THOMAS, VI 00803 |
| 2.1478 ORDER FORM | | CT-4801841 | ☐ | VISIONAIRE PARTNERS | 1117 PERIMETER CENTER WEST, SUITE N311, ATLANTA, GA 30338 |
| 2.1479 ORDER FORM | | CT-4819908 | ☐ | VISRON TECHNICAL | 150 LUCIUS GORDON DR # 111, WEST HENRIETTA, NY 14586 |
| 2.1480 ORDER FORM | | CT-4752019 | ☐ | VIVA USA, INC. | 3601 ALGONQUIN RD. STE 425, ROLLING MEADOWS, IL 60008 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1481 ORDER FORM | | CT-4822309 | ☐ | VLS ENVIRONMENTAL SOLUTIONS, LLC | 19500 TEXAS 249, SUITE 440, HOUSTON, TX 77070 |
| 2.1482 ORDER FORM | | CT-4822534 | ☐ | VOHRA WOUND PHYSICIANS | 300 71ST STREET SUITE 620, MIAMI BEACH, FL 33141; 3601 SW 160TH AVENUE - SUITE 250, MIRAMAR, FL 33027 |
| 2.1483 ORDER FORM | | CT-4822303 | ☐ | VONQ | 8532 SW ST HELENS DR, WILSONVILLE, OR 97070 |
| 2.1484 ORDER FORM | | CT-4815190 | ☐ | VONQ | BEURSPLEIN 37, 3011AA ROTTERDAM |
| 2.1485 ORDER FORM | | CT-4818561 | ☐ | VONQ B.V. | BEURSPLEIN 37, 3011AA ROTTERDAM |
| 2.1486 ORDER FORM | | CT-4822424 | ☐ | VP INSURANCE AGENCY, LLC | 5004 W 16TH ST, SPEEDWAY, IN 46224 |
| 2.1487 ORDER FORM | | CT-4820280 | ☐ | VTECH SOLUTION INC. | 42730 FREEDOM ST, CHANTILLY, VA 20152; 205 - 1200 PEMBINA HIGHWAY, WINNIPEG, MB RR3T 2A7 |
| 2.1488 ORDER FORM | | CT-4821511 | ☐ | W. D. MATTHEWS MACHINERY CO. | 901 CENTER STREET, HOLLIS CENTER, ME 04042 |
| 2.1489 ORDER FORM | | CT-4816679 | ☐ | WADITEK LLC | 7927 JONES BRANCH DR, SUITE 430, MCLEAN, VA 22102 |
| 2.1490 ORDER FORM | | CT-4815173 | ☐ | WALGRID | 15 BLUE HERON WAY, SKILLMAN, NJ 08558, USA |
| 2.1491 ORDER FORM | | CT-4822279 | ☐ | WALTER RESOURCE PARTNERS | 250 FILLMORE STREET, SUITE #: 150, DENVER, CO 80206 |
| 2.1492 ORDER FORM | | CT-4821089 | ☐ | WASTE PRO, USA | 2101 WEST STATE ROAD 434, SUITE 305, LONGWOOD, FL 32779 |
| 2.1493 ORDER FORM | | CT#CT-4809082-AR1 | ☐ | WATER AUTHORITY | 1 CIVIC PLAZA, ALBUQUERQUE, NM |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 87102 |
| 2.1494 ORDER FORM | | CT-4818630 | ☐ | WAUBONSEE COMMUNITY COLLEGE | ROUTE 47 AT WAUBONSEE DRIVE, SUGAR GROVE, IL 60554 |
| 2.1495 ORDER FORM | | CT-4820966 | ☐ | WAYNE FARMS LLC | 4110 CONTINENTAL DR, OAKWOOD, GEORGIA 30566, UNITED STATES |
| 2.1496 MASTER SERVICES AGREEMENT AND ORDER FORM | | 0324DACC-B020-4C09-A8E0-FB49D1D95C87 | ☐ | WAYNE FARMS LLC DBA WAYNE-SANDERSON FARMS | 4110 CONTINENTAL DR, OAKWOOD, GEORGIA 30566, UNITED STATES |
| 2.1497 CERTIFICATE OF COMPLETION | | CT-4820166 | ☐ | WAYNE-SANDERSON FARMS LLC | 4110 CONTINENTAL DRIVE, OAKWOOD, GA 30566 |
| 2.1498 ORDER FORM | | CT-4822566 | ☐ | WEBER OFFICE EQUIPMENT | 2708 N. WALNUT STREET, MUNCIE, IN 47303 |
| 2.1499 AMENDMENT TO THE ORDER FORM | | CT-4817412 | ☐ | WEC BUSINESS SERVICES | 231 W MICHIGAN ST MILWAUKEE, WI 53203 |
| 2.1500 ORDER FORM | | 20240918081816204 | ☐ | WEC BUSINESS SERVICES | 231 W MICHIGAN ST, MILWAUKEE, WI 53203 (CUSTOMER CONTACT); 333 W EVERETT ST -A125, MILWAUKEE, WI 53201 (BILLING) |
| 2.1501 ORDER FORM | | CT-4812813 | ☐ | WECOM LLC | 2332 KINGMAN AVENUE, KINGMAN, AZ 86401 |
| 2.1502 ORDER FORM | | 20240717143341981 | ☐ | WECOM LLC | 2332 KINGMAN AVENUE, KINGMAN, AZ 86401 |
| 2.1503 TECH/PRODUCT CONTRACT | | | ☐ | WELLS FARGO FINANCIAL LEASING, INC. | PO BOX 650016 DALLAS, TX 75265-0016 |
| 2.1504 ORDER FORM | | CT-4821982 | ☐ | WENLOCK TALENT | 2701 N THANKSGIVING WAY #100, LEHI, UT 84043 |
| 2.1505 ORDER FORM | | DOCID: 20241025151331969 | ☐ | WEST COAST ARBORISTS, INC. | 2200 E. VIA BURTON STREET, ANAHEIM, CA 92806 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1506 PURCHASE ORDER | | CT-4819764 | ☐ | WEST FACILITIES, LLC | 11650 MIRACLE HILLS DR, OMAHA, NE 68154, UNITED STATES |
| 2.1507 ORDER FORM | | CT-4819766-AD1 | ☐ | WEST FACILITIES, LLC | 11808 MIRACLE HILLS DR, OMAHA, NE 68154 |
| 2.1508 ORDER FORM | | CT-4820242 | ☐ | WESTERN MUTUAL | 2172 DUPONT DR STE 220, IRVINE, CA 92612; BILLING: P.O. BOX 19626, IRVINE, CA 92623 |
| 2.1509 ORDER FORM | | A7T2JZ6LHPVTLP82PRX | ☐ | WESTERN MUTUAL | 2172 DUPONT DR STE 220, IRVINE, CA 92612; P.O. BOX 19626, IRVINE, CA 92623 |
| 2.1510 ORDER FORM | | CT-4818815 | ☐ | WESTERN MUTUAL INSURANCE | 2172 DUPONT DR STE 220, IRVINE, CA, 92612 |
| 2.1511 ORDER FORM | | CT-4819920 | ☐ | WFG - ALFREDO T | 680 LANGSDORF DRIVE STE 204, FULLERTON, CA 92831 |
| 2.1512 ORDER FORM | | CT-4819921 | ☐ | WFG - ALFREDO T | 680 LANGSDORF DRIVE STE 204, FULLERTON, CA 92831 |
| 2.1513 ORDER FORM | | CT-4815337 | ☐ | WFG - EDUARDO ROMERO | 1521 W. CAMERON AVE. SUITE 250, WEST COVINA, CA 91790 |
| 2.1514 ORDER FORM | | CT-4816406 | ☐ | WFG - ESTEFANIA BRUNER | 6216 OAK AVE, TEMPLE CITY, CA 91780 |
| 2.1515 AMENDMENT TO THE ORDER FORM | | CT-4815320 | ☐ | WFG - TAWNY | 680 E COLORADO BLVD, SUITE 2100 PASADENA, CA 91101 |
| 2.1516 ORDER FORM | | CT-4815331 | ☐ | WFG - TAWNY | 680 E COLORADO BLVD, SUITE 2100, PASADENA, CA 91101 |
| 2.1517 ORDER FORM | | CT-4821189 | ☐ | WFG ASHLEY WILLIAMS | 9255 MEADOW LN, RIVERSIDE, CA 92508 |
| 2.1518 ORDER FORM | | CT-4817485 | ☐ | WFG MARIO FRAGOMENO | 1275 SANTA YNEZ AVE CHULA VISTA, CA 91913 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1519 ORDER FORM | | DID #AKF2126HRMST6540JQX | ☐ | WFG-LOUISE HAAG | 25143 VIA CATALINA, LAGUNA NIGUEL, CA 92677 |
| 2.1520 ORDER FORM | | CT-4821906 | ☐ | WIDEOPENWEST FINANCE, LLC | 7887 EAST BELLEVIEW AVE. STE 900, ENGLEWOOD, CO 80111 |
| 2.1521 ORDER FORM | | CT-4815630 | ☐ | WIDER CIRCLE | 50 WOODSIDE PLAZA #743, REDLANDS, CA 92374 |
| 2.1522 ORDER FORM | | CT-4806385-AR1 | ☐ | WILMINGTON SAVINGS FUND SOCIETY, FSB | 838 S MARKET ST, WILMINGTON, DE 19801 |
| 2.1523 ORDER FORM | | CT-4819834 | ☐ | WIMMER SOLUTIONS | 1341 N NORTHLAKE WAY STE 300, SEATTLE, WA 98103-8995 |
| 2.1524 ORDER FORM | | | ☐ | WINAXIS STAFFING | 16192 COASTAL HWY, LEWES, DE, 19958 |
| 2.1525 ORDER FORM | | CT-4821968 | ☐ | WINAXIS STAFFING | 16192 COASTAL HWY, LEWES, DE, 19958 |
| 2.1526 ORDER FORM | | CT-4817208 | ☐ | WINDJAMMER FINANCIAL | 2468 GIBBONS STREET, EL CAJON, CA 92020 |
| 2.1527 ORDER FORM | | CT-4815685 | ☐ | WINSTON RESOURCE LLC | 122 E 42ND ST RM 320 7TH FLOOR, NEW YORK, NY 10168 |
| 2.1528 ORDER FORM | | CT-4815261 | ☐ | WISE EQUATION SOLUTIONS INC | 3000 POLAR LN, SUITE 903, CEDAR PARK, TX 78613 |
| 2.1529 ORDER FORM | | 20240828100529689 | ☐ | WISMETTAC ASIAN FOODS | 13409 ORDEN DR, SANTA FE SPRINGS, CA 90670 |
| 2.1530 ORDER FORM | | CT-4819804 | ☐ | WORK 22 | 6399 WILSHIRE BLVD., LOS ANGELES, CA 90048; 223 MONACO E, DELRAY BEACH, FL 33446 |
| 2.1531 ORDER FORM | | CT-4817861 | ☐ | WORK 22 | 6399 WILLSHIRE BLVD, LOS ANGELES, CA 90048; 223 MONACO |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | E, DELRAY BEACH, FL 33446 |
| 2.1532 COR SOURCING TOOLS CONTRACT | | | ☐ | WORK4 LABS, INC. | 990 BISCAYNE BLVD OFFICE 701 MIAMI , FL 33132 |
| 2.1533 ORDER FORM | | CT-4820230 | ☐ | WORKABLE SOFTWARE LIMITED | 225 FRANKLIN ST FL 19, BOSTON, MA 02210 |
| 2.1534 MASTER AGREEMENT | | 00355858.0 | ☐ | WORKDAY, INC. | 6230 STONERIDGE MALL ROAD, PLEASANTON, CA 94588 |
| 2.1535 ORDER FORM | | Q-80776 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD, PLEASANTON, CA 94588 |
| 2.1536 ORDER FORM | | CT-4818960 | ☐ | WORKPATH PARTNERS | 15720 BRIXHAM HILL AVE, SUITE 300, CHARLOTTE, NC, 28277 |
| 2.1537 ORDER FORM | | CT-4818080 | ☐ | WORKPLACE INC | 4701 EAST STATE STREET, ROCKFORD, IL, 61108 |
| 2.1538 ORDER FORM | | CT-4818203 | ☐ | WORLD FINANCIAL GROUP ADVISORS-ANGELA RUDDELL | 91-1404 HALILI STREET, EWA BEACH, HI 96706 |
| 2.1539 ORDER FORM | | CT-4821157 | ☐ | WORLD JOBS INC | 5959 WESTHEIMER RD SUITE 125, HOUSTON, TX, 77057 |
| 2.1540 ORDER FORM | | 20240903095934831 | ☐ | WORLDLINK | 3880 PARKWOOD BLVD. #204, FRISCO, TX 75034 |
| 2.1541 ORDER FORM | | A7B3BX6QGX5W253 ZYDG | ☐ | WRIGHT MEDIA, LLC. | 326 MONGER ST. OXFORD, AL 36203 |
| 2.1542 ORDER FORM | | CT-4800809 | ☐ | WRIGHT MEDIA, LLC. | 326 MONGER ST. OXFORD, AL 36203 |
| 2.1543 ORDER FORM | | CT-4800406 | ☐ | WRIGHT MEDIA, LLC. | 326 MONGER ST. OXFORD, AL 36203 |
| 2.1544 ORDER FORM | | CT-4805089 | ☐ | WSFS FINANCIAL CORPORATION DBA WILMINGTON SAVINGS FUND | 500 DELAWARE AVE., WILMINGTON, 19801, UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | SOCIETY, FSB | |
| 2.1545  ORDER FORM | | CT-4821935 | ☐ | WULF TALENT | 905 TOWN AND COUNTRY BLVD. APT 745, HOUSTON, TX 77024 |
| 2.1546  ORDER FORM | | CT-4822474 | ☐ | XCEED TECHNOLOGIES INC | 31 BRIDGE STREET, METUCHEN, NJ 08840 |
| 2.1547  ORDER FORM | | CT-4822484 | ☐ | XCEED TECHNOLOGIES INC | 31 BRIDGE STREET, METUCHEN, NJ, 08840 |
| 2.1548  ORDER FORM | | CT-4750442 | ☐ | XELLIA PHARMACEUTICALS, INC | 2150 E LAKE COOK RD, SUITE 1015, BUFFALO GROVE, IL 60089 |
| 2.1549  ORDER FORM | | 20250424104049238 | ☐ | XPERT RECRUITERS | 1827 W VERDUGO AVE # 208, BURBANK, CA 91506 |
| 2.1550  PURCHASE ORDER | | CT-4820711 | ☐ | XPO | 2055 NW SAVIER, 5TH FLOOR, PORTLAND, OR 97209-1738; PO BOX 2048, PORTLAND, OREGON 97208 |
| 2.1551  ORDER FORM | | CT-4820712 | ☐ | XPO ENTERPRISE SERVICES, LLC | 2055 NORTHWEST SAVIER STREET, PORTLAND, OR 97209; PO BOX 2048, PORTLAND, OREGON 97208 |
| 2.1552  ORDER FORM | | CT-4819985 | ☐ | XYLO TECHNOLOGIES | 2434 SUPERIOR DR, STE 105, ROCHESTER, MN 55901; 2434 SUPERIOR DR NW # 105, ROCHESTER, MN 55901 |
| 2.1553  ORDER FORM | | CT-4812931 | ☐ | YARD HOUSE | 1000 DARDEN CENTER DR, ORLANDO, FL, 32837 |
| 2.1554  ORDER FORM | | 10095252 / REF :! 00D3001GGG7 .! 500HN01HOAYX:REF | ☐ | YARD HOUSE (DARDEN RESTAURANTS INC.) | 1000 DARDEN CENTER DR, ORLANDO FL, 32837 |
| 2.1555  ORDER FORM | | CT-4822656 | ☐ | YMCA OF THE ROCKIES | 2515 TUNNEL RD, ESTES PARK, COLORADO, 80511 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1556 ORDER FORM | | CT-4743155 | ☐ | YOCHANA IT SOLUTIONS, INC | 28275 ORCHARD LAKE RD # 105, FARMINGTON HILLS, MI 48334 |
| 2.1557 ORDER FORM | | CT-4820173 | ☐ | YOH SERVICES, LLC | 1500 SPRING GARDEN STREET, PHILADELPHIA, PA 19103 |
| 2.1558 ORDER FORM | | 20241205153435023 | ☐ | YORK EMPLOYMENT INC | 1280 CORONA POINTE COURT, CORONA, CA, 92879 |
| 2.1559 ORDER FORM | | CT-4821159 | ☐ | YOSEMITE FARM CREDIT | 800 W MONTE VISTA AVE, TURLOCK, CA 95382 US; PO BOX 3278, TURLOCK, CA 95381 |
| 2.1560 ORDER FORM | | CT-4822797 | ☐ | YOSEMITE FARM CREDIT | 800 W MONTE VISTA AVE, TURLOCK, CA 95382 US; PO BOX 3278, TURLOCK, CA 95381 |
| 2.1561 ORDER FORM | | CT-4815425 | ☐ | YOUTH VILLAGES | 3320 BROTHER BLVD, MEMPHIS, TN 38133; PO BOX 341154, MEMPHIS, TN 38184 |
| 2.1562 CB CHICAGO LEASE | | | ☐ | YPI 200 N. LASALLE, LLC | 200 N LA SALLE ST STE 300 CHICAGO, IL 60601-1043 |
| 2.1563 ORDER FORM | | CT-4809570 | ☐ | YUKON-KUSKOKWIM HEALTH CORP | 829 CHIEF EDDIE HOFFMAN HWY, STE 329, BETHEL, AK 99559 |
| 2.1564 ORDER FORM | | CT-4821236 | ☐ | ZAKTOS | 377 VALLEY ROAD SUITE 2616, CLIFTON, NJ 07013 |
| 2.1565 ORDER FORM | | #BAA90847-0078 | ☐ | ZAYO GROUP LLC | P.O BOX 785876 PHILADELPHIA , PA 19178-5876 |
| 2.1566 ORDER FORM | | CT-4819233 | ☐ | ZEBRINA YOUNG FINANCIAL SERVICES | 1009 25TH ST SW, RIO RANCHO, NM 87124 |
| 2.1567 ORDER FORM | | CT-4810366 | ☐ | ZENSA LLC | 8625 113TH LN NE, KIRKLAND, WA 98033; 11241 WILLOWS ROAD NE, SUITE #319, REDMOND, WA 98052 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1568 ORDER FORM | | CT-4819230 | ☐ | ZIEHM ORTHOSCAN | 6280 HAZELTINE NAT DR 100, ORLANDO, FL, 32822-5114 |
| 2.1569 JOBS AND JOB ADVERTISING SERVICES CONTRACT | | | ☐ | ZIP RECRUITER | 604 ARIZONA AVENUE SANTA MONICA , CA 90401 |
| 2.1570 ORDER FORM | | CT-4821183 | ☐ | ZIRK ENTERPRISES | 2245 W UNIVERSITY DR SUITE 4, TEMPE, AZ 85281 |
| 2.1571 ORDER FORM | | CT-4816554 | ☐ | ZODIAC SOLUTIONS | 2625 N JOSEY LN STE 320, CARROLLTON, TX 75007 |
| 2.1572 ORDER FORM | | | ☐ | ZOOM VIDEO COMMUNICATIONS INC. | 55 ALMADEN BLVD, 6TH FLOOR, SAN JOSE, CA |
| 2.1573 STATEMENT OF WORK | | Q-1461137 | ☐ | ZOOMFORTH, INC. | 2973 16TH ST SAN FRANCISCO, CA 94110 |

**Total number of contracts**      **1573**

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | CareerBuilder, LLC |
| United States Bankruptcy Court: | the District of Delaware |
| Case Number (if known): | 25-11200 |

Form 206H

# Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**Part 1:**

1. Does the debtor have any codebtors?

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**First Lien Term Loan**

| | | |
|---|---|---|
| 2.1 CAMARO ACQUISITION, LLC<br>200 N LASALLE STREET, STE 900<br>CHICAGO, IL 60601 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.2 CAREERBUILDER FRANCE HOLDING, LLC<br>C/O THE CT CORP. TRUST CO., 1209 ORANGE ST.<br>WILMINGTON, DE 19801 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.3 CAREERBUILDER GOVERNMENT SOLUTIONS, LLC<br>200 N. LASALLE STREET, #900<br>CHICAGO, IL 60601 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.4 LUCEO SOLUTIONS, LLC<br>C/O THE CT CORP. TRUST CO., 1209 ORANGE ST.<br>WILMINGTON, DE 19801 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ☑ ☐ ☐ |

| Total Number of Co-Debtor / Creditor Rows | 4 |
|---|---|

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | CareerBuilder, LLC |
| United States Bankruptcy Court: | the District of Delaware |
| Case Number (if known): | 25-11200 |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| **Part 1:** | **Summary of Assets** |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

$0.00

1b. **Total personal property:**
Copy line 91A from Schedule A/B

$26,457,593.75
+ UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

$26,457,593.75
+ UNDETERMINED

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$135,499,000.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

$6,075.50

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$51,607,690.23

4. **Total liabilities**
Lines 2 + 3a + 3b

$187,112,765.73

| Fill in this information to identify the case and this filing: |
| --- |
| Debtor Name: CareerBuilder, LLC |
| United States Bankruptcy Court: THE DISTRICT OF DELAWARE |
| Case Number (if known): 25-11200 |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 07/15/2025

**Signature:** /S/ Michael Suhajda

Michael Suhajda, Treasurer, CFO
**Name and Title**