# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ZEN JV, LLC, *et al.*,[1] | Case No. 25-11195 (JKS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on July 9, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the methods set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Sale, Bidding Procedures, Potential Auction, and Sale Hearing [Docket No. 111]**

Pursuant to Local Rule 5005-4(c) (ii) of the United States Bankruptcy Court – District of Delaware, notice of these filings was served on the following parties attached hereto as **Exhibit B** through the Court's Electronic Case Filing System and also received courtesy copies via e-mail. Parties may access this filing through the Court's system.

Dated: July 17, 2025

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California     }
{                        } ss.
{County of Los Angeles   }

Subscribed and sworn to (or affirmed) before me on this 17th day of July, 20 25 by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these cases, along with the last four digits of each debtor's federal tax identification number, are: Zen JV, LLC (0225); Monster Worldwide LLC (6555); FastWeb, LLC; Monster Government Solutions, LLC (5762); Camaro Acquisition, LLC; CareerBuilder, LLC (6495); CareerBuilder Government Solutions LLC (6426); Luceo Solutions, LLC (4426); CareerBuilder France Holding LLC (9339); and Military Advantage LLC (9508). The Debtors' address is 200 N LaSalle Street #900, Chicago, IL 60601.

# **EXHIBIT A**

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 330 Kilbourn Wisconsin Realty LP | As Administrative Agent | P.O. Box 715456 | Cincinnati, OH 45271-5456 | | Lori.Brinza@Colliers.Com | Email / First Class Mail |
| 3B Staffing | 4858 US Hwy 1-S, Ste 300 | Iselin, NJ 08830 | | | | First Class Mail |
| 4 Rivers Equipment, LLC | 1557 Promontory Cir, Ste 110 | Greeley, CO 80634 | | | | First Class Mail |
| 42group | 123 Bloomfield Rd Brislington | Bristol, Bv43qp | United Kingdom | | Accounts@42Group.Co.Uk; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| 5 Star Recruiting | P.O. Box 5145 | Tallahassee, FL 32314 | | | | First Class Mail |
| 622 Building Co LLC (Cohen Bros) | 622 3rd Ave | New York, NY 10017 | | | | First Class Mail |
| 622 Third Avenue Co LLC | P.O. Box 780653 | Philadelphia, PA 19178-0653 | | | | First Class Mail |
| 7Mile Global Ad Solutions LLC | 40 N Division St | Peekskill, NY 10566 | | | Ar-Mt@7Mileglobal.Com | Email / First Class Mail |
| 7Search.Com | 3960 N Avondale Ave | Chicago, IL 60641 | | | | First Class Mail |
| 8280 Greensboro Dr LLC | 8280 Greensboro Dr LLC | Mclean, VA 22102 | | | Matthew.Seabrook@Cushwake.Com | Email / First Class Mail |
| 9/11 Day | My Good Deed | 5151 California Ave, Ste 100 | Irvine, Ca 92617 | | Dominique.Carver@911Day.Org; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| 9to9 Software Solutions LLC | 1224 Mill St Bldg 8, Ste 124 | E Berlin, Ct 06023 | | | Veena@9To9Soft.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| A Joyful Adult Health Care Center | 135 Seaport Blvd, Apt 1111 | Boston, MA 02210 | | | | First Class Mail |
| Aaa Club Alliance Inc | 1 River Pl | Wilmington, De 19801 | | | Kwolfgang2@Aca.Aaa.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Aarna Software & Solutions LLC | 30 N Gould St, Ste 4000 | Sheridan, WY 82801 | | | | First Class Mail |
| Aaron Provost | Address Redacted | | | | | First Class Mail |
| Abigail Konet | Address Redacted | | | | | First Class Mail |
| Ableforce Inc | 10867 Hipis Way | San Diego, CA 92124 | | | | First Class Mail |
| ABS Staffing Solutions | 150 E 77th St | New York, NY 10075 | | | | First Class Mail |
| Absolut Info Systems | 2nd Fl 39 | Shahpur Jat, Shahpar Jat | Delhi, 110049 | India | | First Class Mail |
| Absolut Info Systems Private | 2nd Fl 39 | Shahpur Jat, Shahpar Jat | Delhi, 110049 | India | | First Class Mail |
| Absolut Info Systems Pvt Ltd | 2nd Fl 39 | Shahpur Jat, Shahpar Jat | New Delhi, Delhi 110049 | India | | First Class Mail |
| Accedo Technologies, SA | Accedo Technologies Campus | Km 149 Carretera Masaya | Managua | Nicaragua | Alejandro.Graham@Accedotech.Com | Email / First Class Mail |
| Accumatch Consulting | 9013 W 148th St | Overland Park, KS 66221 | | | | First Class Mail |
| Accura Engineering | 3200 Presidential Dr | Atlanta, GA 30340 | | | | First Class Mail |
| Accurate Employment Screening, LLC | 200 Spectrum Dr | Irvine, CA 92618 | | | Ar@Accurate.Com | Email / First Class Mail |
| Accurate Healthcare, Inc | 4503 Yancey Dr | Nashville, TN 37215 | | | | First Class Mail |
| ACE American Insurance Co | 436 Walnut St | Philadelphia, PA 19106-3703 | | | | First Class Mail |
| Acischic LLC | 1800 Watermark Dr, Ste 430 | Columbus, OH 43215 | | | | First Class Mail |
| Acoustic LP | P.O. Box 645862 | Pittsburgh, PA 15264-5842 | | | Kelly.Geiselman@Acoustic.Com | Email / First Class Mail |
| Acoustic LP | Attn: Kelly Geiselman | 1125 Oak St, Ste 201 | Conway, AR 72032 | | Kelly.Geiselman@Acoustic.Com | Email / First Class Mail |
| Acquia Inc | P.O. Box 674660 | Dallas, TX 75267-4660 | | | Jake.Kokos@Acquia.Com | Email / First Class Mail |
| Acro Service Corp | 39209, W Six Mile Rd, Ste 160 | Livonia, MI 48152 | | | | First Class Mail |
| ACS Professional Staffing | 1005 W 8th St | Vancouver, WA 98660 | | | | First Class Mail |
| ACT Systems Inc | 3008 Landmark Blvd, Ste 202 | Palm Harbor, FL 34684 | | | | First Class Mail |
| Act Technologies Inc | 286 Houses Corner Rd | Sparta, NJ 07871 | | | | First Class Mail |
| Action Logistics LLC | P.O. Box 510535 | New Berlin, WI 53151-0535 | | | | First Class Mail |
| Ad Bean LLC | P.O. Box 788 | Santa Clara, CA 95052-0788 | | | Doug.Friedrichsen@Advanseeds.Com | Email / First Class Mail |
| AD Capital Consulting | 4 West Red Oak Ln | White Plains, NY 10604 | | | | First Class Mail |
| AD Club Advertising - Agency Post | 1306 W Roseburg Ave | Modesto, CA 95350 | | | | First Class Mail |
| AD Solutions | 653 W Michigan St | Orlando, FL 32805 | | | | First Class Mail |
| Adam D Palazzo | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Adan Torres Jr | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Adbrite Inc | Dept 34214 | P.O. Box 39000 | San Francisco, CA 94139 | | | First Class Mail |
| Addison Villanueva | Address Redacted | | | | | First Class Mail |
| Adknowledge Inc | 4600 Madison, Ste 1000 | Kansas City, MO 64112 | | | | First Class Mail |
| Adobe | 345 Park Ave | San Jose, Ca 95110-2704 | | | | First Class Mail |
| Adobe Inc | 345 Park Ave | San Jose, Ca 95110-2704 | | | | First Class Mail |
| Adobe Inc (adus) | 345 Park Ave | San Jose, Ca 95110 | | | | First Class Mail |
| Adobe Stock | 29322 Network Pl | Chicago, Il 60673-1293 | | | Hunt@Adobe.Com | Email / First Class Mail |
| Adobe Systems Incorporated | 29322 Network Pl | Chicago, IL 60673-1293 | | | Hunt@Adobe.Com | Email / First Class Mail |
| Adp Inc | P.O. Box 830272 | Philadelphia, PA 19182-0272 | | | | First Class Mail |
| ADP International Services Bv | Lylantse Baan 1 | Capelle Aan Den I, 2h 2908 Lg | | | Sf-Remittance.Advices@Adp.Com | Email / First Class Mail |
| ADP Total Source | 750 Apple Ridge Rd | Franklin Lakes, NJ 07417 | | | | First Class Mail |
| Adperio Inc | 2000 S Colorado Blvd | Tower 1, Ste 7000 | Denver, CO 80222 | | | First Class Mail |
| Adrian Bonesberger | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Adrian Rodriguez | Address Redacted | | | | | First Class Mail |
| Adteractive Inc | File 30689 | P.O. Box 60000 | San Francisco, CA 94160 | | | First Class Mail |
| Advaiiant Inc | 579 Richmond St W, Ste 100 | Toronto, ON M5V 1Y6 | Canada | | | First Class Mail |
| Advance Turning & Mfg Inc | 4005 Morrill Rd | Jackson, MI 49201 | | | | First Class Mail |
| Advanced Door Systems Inc | 106 Sharon Ct | Pooler, Ga 31322 | | | | First Class Mail |
| Advantage Group | 510 Alderson St | Schofield, WI 54476 | | | | First Class Mail |
| Advantage Tech | 4400 W 107th St | Overland Park, KS 66207 | | | | First Class Mail |
| Adveronix LLC | 1317 Edgewater Dr, Ste 669 | Orlando, FL 32804 | | | | First Class Mail |
| Advice Personnel | 2 W 45th St, Ste 1501 | New York, NY 10036 | | | | First Class Mail |
| Advinos Solutions LLC | 7 Reynard Ct | Little Rock, AR 72227 | | | | First Class Mail |
| Adworks Ltd | Hayetzira 31 | Ramat Gan, 5251173 | Israel | | Dan@Botson.Ai | Email / First Class Mail |
| Adworks Ltd | Attn: Dan Goritsky | Ha-Yetzira 31 | Ramat Gan, 5252173 | Israel | Dan@Botson.Ai | Email / First Class Mail |
| Adzerk | 505 S Duke St, Ste 500 | Durham, Nc 27701 | | | Jmarion@Adzerk.Com | Email / First Class Mail |
| Adzerk Inc | DBA Kevel | 505 S Duke St, Ste 500 | Durham, Nc 27701 | | Jmarion@Adzerk.Com | Email / First Class Mail |
| Adzerk Inc Dba Kevel | 505 S Duke St, Ste 500 | Durham Nc 27701, NC 27701 | | | Jmarion@Adzerk.Com | Email / First Class Mail |
| Adzuna Ltd | 40 Venston Place Fulham | London, SW6 1AX | United Kingdom | | | First Class Mail |
| AEC Resources | 10201 Wayzata Blvd | Minnetonka, MN 55305 | | | | First Class Mail |
| AEGIS Hedging Solutions, LLC | 2829 Technology Forest Blvd, Ste 440 | The Woodlands, TX 77381 | | | | First Class Mail |
| Aerojet Rocketdyne | L3Harris Technologies Inc | 1025 W Nasa Blvd | Melbourne, Fl 32919-0001 | | Gbsap@Harris.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Aforius | 292 E 12200 | Draper, UT 84020 | | | | First Class Mail |
| AGD Associates - ICL ARC3 | 425 W Capitol Ave, Ste 1251 | Little Rock, AR 72201 | | | | First Class Mail |
| Agile Staffing Inc | 825 College Blvd, Ste 102 | Oceanside, CA 92057 | | | | First Class Mail |
| AGM Imports | P.O. Box 3290 | Bluffton, SC 29910 | | | | First Class Mail |
| Agreeya Solutions India Pvt | B-38 C/2 Sector - 57 | Noida, 201301 | India | | | First Class Mail |
| Aha! Labs Inc | P.O. Box 748621 | Los Angeles, CA 90074-8621 | | | Billing@Aha.Io | Email / First Class Mail |
| Ahead | P.o. Box 844248 | Boston, MA 02284-4248 | | | | First Class Mail |
| Ahead Inc | P.O. Box 844248 | Boston, MA 02284-4248 | | | | First Class Mail |
| Ahead Inc | Attn: Chris Dagg, Jordan Price | 444 W Lake St, Ste 3000 | Chicago, IL 60606 | | Chris.Dagg@Ahead.Com; Jordan.Price@Ahead.Com | Email / First Class Mail |
| Ahern Dull | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ahmadzada Mehdi | 2457 Littler Neck Blvd | Bayside, Ny 11360 | | | | First Class Mail |
| Ahmed Elbaggari | Address Redacted | | | | | First Class Mail |
| Aileen Jimenez | Address Redacted | | | | | First Class Mail |
| Aileen Venes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Aimwel BV | Capellalaan 65 | Hoofddorp, 2132 Jl | Netherlands | | Dennis.Van.Allemeersch@Pergroep.Net | Email / First Class Mail |
| Aimwel BV | Attn: Dennis Van Allemeersch | Capellalaan 65 | Hoofddorp, 2132 JL | Netherlands | Dennis.Van.Allemeersch@Pergroep.Net | Email / First Class Mail |
| Aipsoneer | 14111 King Rd, Ste 610 | Frisco, TX 75036 | | | | First Class Mail |
| Aipso | 302 Central Ave | Johnston, RI 02919 | | | | First Class Mail |
| Airtel | Local City Office | Okhla Ind Area | New Delhi, 110020 | India | | First Class Mail |
| Ajay B Singh | Address Redacted | | | | | First Class Mail |
| Akin Gump Strauss Hauer & Feld | 2001 K St NW | Washington, DC 20006 | | | Alanderson@Akingump.Com | Email / First Class Mail |
| Akin Gump Strauss Hauer & Feld | Attn: Eli Miller | 2001 K St NW | Washington, DC 20006 | | Alanderson@Akingump.Com; Emiller@Akingump.Com | Email / First Class Mail |
| Akin Gump Strauss Hauer & Feld | Attn: Eli Miller | Bank of America Tower | 1 Bryant Park | New York, NY 10036 | Alanderson@Akingump.Com; Emiller@Akingump.Com | Email / First Class Mail |
| Alabama Dept Of Revenue | Business Privilege Tax Section | P.o. Box 327320 | Montgomery, Al 36132-7320 | | | First Class Mail |
| Alan Diaz | Address Redacted | | | | | First Class Mail |
| Alan Olson & Associates | 2880 S Moorland Rd | New Berlin, WI 53151 | | | Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Albany Times Union | 645 Albany Shaker Rd | Albany, NY 12211 | | | | First Class Mail |
| Albert A Webb Associates | 3788 McCray St | Riverside, CA 92506 | | | | First Class Mail |
| Albert J (Al) Antosca | Address Redacted | | | | | First Class Mail |
| Alchemer LLC | 168 Centennial Pkwy, Ste 250 | Louisville, CO 80027 | | | Billing@Alchemer.Com | Email / First Class Mail |
| Aldens Companies | P.O. Box 10 | Dayton, TX 77535 | | | | First Class Mail |
| Aleksey Gromov | Address Redacted | | | | | First Class Mail |
| Alert Media Inc | P.o. Box 737649 | Dallas, Tx 75373 | | | Billing@Alertmedia.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Alex A Kevork | Address Redacted | | | | | First Class Mail |
| Alex Mavrokollos | Address Redacted | | | | | First Class Mail |
| Alexander (Alex) Bernstein | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Alexander Smith | Address Redacted | | | | | First Class Mail |
| Alexander Sun | Address Redacted | | | | | First Class Mail |
| Alexis Holstead | Address Redacted | | | | | First Class Mail |
| Aliaksandr (Alex) Smirnou | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Alison Ann Yun | Address Redacted | | | | | First Class Mail |
| Alison Fung-San Kwan | Address Redacted | | | | | First Class Mail |
| Alison M Goldman | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Alix Partners LLC | P.O. Box 7410063 | Chicago, IL 60674-5063 | | | Sanderson@Alixpartners.Com | Email / First Class Mail |
| Allpartners | 909 3rd Ave | New York, NY 10022 | | | | First Class Mail |
| All Seasons Landscaping Of Mason County Llc | 218 Mark E Reed Way, Unit 32 | Shelton, Wa 98584 | | | | First Class Mail |
| Allan Arico | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Allan D Downing | Address Redacted | | | | | First Class Mail |
| Allan J Schiknaut | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Allard Institute | 39811 Sharon Ave | Davis, CA 95616 | | | | First Class Mail |
| Allcare Nursing Services | 3675 Huntington Dr, Ste 228 | Pasadena, CA 91107 | | | | First Class Mail |
| Allegheny County Sanitary Authority | 3300 Preble Ave | Pittsburgh, Pa 15233-1092 | | | | First Class Mail |
| Alli Kreidell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Allianz Global Risks US Insurance Co | 225 W Washington St, Ste 1800 | Chicago, IL 60606 | | | | First Class Mail |
| Allied Universal Security Svcs | P.O. Box 277469 | Atlanta, GA 30384-7469 | | | | First Class Mail |
| Allied World National Assurance Co | 199 Water St, 24th & 29th Fls | New York, NY 10038 | | | | First Class Mail |
| Allison Gumbert | Address Redacted | | | | | First Class Mail |
| Allison M Wagner | Address Redacted | | | | | First Class Mail |
| Allison Selick | | | | | Email Redacted | Email / First Class Mail |
| Allmodular Systems Inc | P.O. Box 398039 | San Francisco, CA 94139-8039 | | | Sandra@Allmodularsystems.Com | Email / First Class Mail |
| Alois, LLC | 548 Market St | San Francisco, CA 94104 | | | | First Class Mail |
| Alonso Diaz | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Alpha Advisors Llc | 44 Milton Ave | Alpharetta, Ga 30009 | | | Jamie@Alphaadvisors.Llc; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Alpha Business Solutions Llc | 125 Half Mile Rd, Ste 200 | Red Bank, Nj 07701 | | | Tcitti@biphamber, Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Alpine Solutions Group | 12665 Village Ln | Playa Vista, CA 90094 | | | | First Class Mail |
| Altair Engineering Inc | Dept 771419 | P.O. Box 77000 | Detroit, MI 48277-1419 | | Dsimpson@Altair.Com | Email / First Class Mail |
| Altci Health Care Staffing | 1 Elizabeth Pl | Dayton, OH 45417 | | | | First Class Mail |
| Alwine, Rebecca | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Alyce Goss | Address Redacted | | | | | First Class Mail |
| Alyssa Marie Trevino | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Alyssa Rittenburg | Address Redacted | | | | | First Class Mail |
| Aman Bus Services Private Ltd | 526 Ecotech-3 | Industrial Plot, Gb Nagar | Utar Pradesh, 201304 | India | Amit.Singh@Amanbus.Co.in | Email / First Class Mail |
| Amanda Bergen Gianelli | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Amanda Gail Miller | Address Redacted | | | | | First Class Mail |
| Amanda Lee Quirk | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Amazon | 410 Terry Ave N | Milwaukee, WI 53224 | | | | First Class Mail |
| Amazon Services LLC | P.O. Box 400818 | Las Vegas, NV 89140-0818 | | | | First Class Mail |
| Amazon Web Services | P.o. Box 84023 | Seattle, Wa 98124-8423 | | | Aws-Receivables-Support@Email.Amazon.Com | Email / First Class Mail |
| Amazon Web Services LLC | P.O. Box 84023 | Seattle, WA 98124-8423 | | | | First Class Mail |
| Amber J Gopel | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ameranti Bank | 220 Alhambra Cir | Coral Gables, FL 33134 | | | | First Class Mail |
| American Arbitration Assoc | 1301 Atwood Ave | Johnston, RI 02919 | | | | First Class Mail |
| American Council For Technology | 3040 Williams Dr, Ste 500 | Fairfax, VA 22031 | | | Adavis@Actiac.Org | Email / First Class Mail |
| American Express | P.O. Box 96001 | Los Angeles, CA 90096 | | | | First Class Mail |
| American Family Life Assurance Co Of Columbus | Assurance Co Of Columbus | 100 W Cypress Creek Rd, Ste 630 | Ft Lauderdale, FL 33309 | | | First Class Mail |
| American Family Life Assurance Co Of Columbus | 6849 Elm St | Frisco, TX 75034 | | | | First Class Mail |
| American First Credit Union | 6 Pointe Dr, Ste 400 | Brea, CA 92821 | | | | First Class Mail |
| American International Companies (AIG) | 1271 Avenue of the Americas | New York, NY 10020 | | | | First Class Mail |
| American Int'l Relocation Solutions LLC | 6 Penn Ctr W, Ste 200 | Pittsburgh, PA 15276 | | | | First Class Mail |
| American Professional Nanner | 770 SE Brentwood Dr | Waukee, IA 50263 | | | | First Class Mail |
| American Registry For Internet Numbers | P.O. Box 719477 | Philadelphia, PA 19171-9477 | | | | First Class Mail |
| American Retirement Counselors | 1500 Pinecroft Rd, Ste 215 | Greensboro, NC 27407 | | | | First Class Mail |
| American School Counselor Association | 277 S Washington St, Ste 390 | Alexandria, VA 22314 | | | Robin@Adguidance.Com | Email / First Class Mail |
| American Staffing Association | 277 S Washington St, Ste 200 | Alexandria, VA 22314-3675 | | | | First Class Mail |
| America's Home Place | 2144 Hilton Dr | Gainesville, GA 30503 | | | | First Class Mail |
| America's Newspapers Inc | 2615 Centennial Blvd, Ste 200 | Tallahassee, FL 32308 | | | | First Class Mail |
| Amerit Consulting | 530 B St, Ste 300 | San Diego, Ca 92101 | | | Jyotsna.Porwal@Evergentgroup.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Amerit Consulting Inc | 530 B St, Ste 300 | San Diego, CA 92101 | | | | First Class Mail |
| Amit Henley | Address Redacted | | | | | First Class Mail |
| Amita A Guha | Address Redacted | | | | | First Class Mail |
| AMJ Staffing | 33200 Schoolcraft, Ste 108 | Dexter, MI 48130 | | | | First Class Mail |
| Ampcus Inc | 14900 Conference Cntr Dr, Ste 500 | Chantilly, VA 20151 | | | Abhishek.Krishnan@Ampcus.Com | Email / First Class Mail |
| Ampcus Inc | 4530 Walney Rd, Ste 203 | Chantilly, Va 20151 | | | Sati@Ampcus.Com | Email / First Class Mail |
| Ampere Media LLC | 132 W 36th St, 9th Fl | New York, NY 10018 | | | | First Class Mail |
| Amphenol Borisch Technologies | 4511 E Paris Ave SE | Grand Rapids, MI 49512 | | | | First Class Mail |
| Amplitude | 201 3rd St, Ste 200 | San Francisco, Ca 94103 | | | | First Class Mail |
| Amplitude Inc | 201 3rd St, Ste 200 | San Francisco, CA 94103 | | | Legal@Amplitude.Com | Email / First Class Mail |
| Amplitude Inc | Attn: Ken Barrette | 201 3rd St, Ste 200 | San Francisco, CA 94103 | | Ken.Barrette@Amplitude.Com; Josh.Leppe@Amplitude.Com; Billing@Amplitude.Com; Legal@Amplitude.Com | Email / First Class Mail |
| AMR Management Services | 201 E Mn St, Ste 1401 | Lexington, KY 40507 | | | | First Class Mail |
| Amrendra Kumar | Address Redacted | | | | | First Class Mail |
| Amy Belinda English | Address Redacted | | | | | First Class Mail |
| Amy Chou | Address Redacted | | | | | First Class Mail |
| Amy Marie Amaro-Martin | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Amy Mello | Address Redacted | | | | | First Class Mail |
| Ana Maria Torres Silva | Address Redacted | | | | | First Class Mail |
| Anchor Packaging, LLC | 2211 N 12th Ave | Paragould, AR 72450 | | | | First Class Mail |
| Andrea C Ciurleo | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Andrea D Flanders | Address Redacted | | | | | First Class Mail |
| Andrea L Smith | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Andrea M Folio | Address Redacted | | | | | First Class Mail |
| Andrew Mcinartney | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Andrew P Delaney | Address Redacted | | | | | First Class Mail |
| Andrew Pencize | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Andrew Tillman Harvard | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Andy Nicholas Janoma | Address Redacted | | | | | First Class Mail |
| Andy Ranlon | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Angela Ceilocha | Address Redacted | | | | | First Class Mail |
| Angela Dawn Reider | Address Redacted | | | | | First Class Mail |
| Angela Hosey | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Angela Sunny | Address Redacted | | | | | First Class Mail |
| Angeles Belen Cruz-padilla | Address Redacted | | | | | First Class Mail |
| Angelina Chavez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Anikta Bewick | Address Redacted | | | | | First Class Mail |
| Anil Minge | Address Redacted | | | | | First Class Mail |
| Anjali Gaddam | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ann C Blotner | Address Redacted | | | | | First Class Mail |
| Ann E Jackman | Address Redacted | | | | | First Class Mail |
| Ann V (Anus) Baca Vandevuen | Address Redacted | | | | | First Class Mail |
| Anna Maria Castillo | Address Redacted | | | | | First Class Mail |
| Anna Phillips | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Annashae Corp | 672 Alpha Dr, Ste C | Highland Heights, OH 44143 | | | | First Class Mail |
| Anne Mauvanteil | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Another Age Productions | 19 Needham St | Newton, MA 02461 | | | | First Class Mail |
| Anthem | 160 E Via Verde Ave, Ste 100 | San Dimas, CA 91773 | | | | First Class Mail |
| Anthoney Chang | Address Redacted | | | | | First Class Mail |
| Anthony (Tony) Gaglianducci | Address Redacted | | | | | First Class Mail |
| Anthony Herrera | Address Redacted | | | | | First Class Mail |
| Anthony Michael (Anthony) Kaylor | Address Redacted | | | | | First Class Mail |
| Anthony Romano | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Antonevich, Kayla | Address Redacted | | | | | First Class Mail |
| Aon Consulting Inc | Aon Consulting Radford | P.O. Box 100137 | Pasadena, CA 91189-0137 | | | First Class Mail |
| Aon Consulting, Inc | 200 E Randolph St | Chicago, IL 60601 | | | Michele.Disdier@Aon.Com | Email / First Class Mail |
| Aon Reed Stenhouse Inc | Aon Canada Inc O/a (aon Reed | 20 Bay St, Ste 2400 | Toronto, On M5j 2n9, | Canada | | First Class Mail |
| Aon Risk Services Northeast, I | Aon Risk Services Companies In | P.O. Box 7247-7376 | Philadelphia, PA 19170-7376 | | Daniel.Munro@Aon.Com | Email / First Class Mail |
| Aon UK Limited | The Aon Centre, The Leadenhall Bldg | 122 Leadenhall St | London, EC3V 4AN | United Kingdom | | First Class Mail |
| AP Professionals (New) | P.O. Box 490 | Williamsville, NY 14231 | | | | First Class Mail |
| Ap Special Sits Camaro Holdings, LLC | 100 W Putnam Ave, 3rd Fl | Greenwich, CT 06830 | | | Prodeno@Apolloip.Com | Email / First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Apeejay Business Centre | Tresorie 1st Fl, The Park | 22 Raj Bhavan Rd | Hyderabad, 500082 | India | Rohitrao@Apeejaygroup.Com | Email / First Class Mail |
| Apeejay Surrendra Park Hotels | 22 Raj Bhavan Rd | Somajiguda, Hyderabad 500082 | India | | Klhawani@Theparkhotels.Com | Email / First Class Mail |
| Apex Bank | 1211B Butternut Cir | Knoxville, TN 37934 | | | | Email / First Class Mail |
| Apg east Llc | P.o. Box 1630 | Greenville, Tn 37744 | | | Wendy.Breto@Adamsvg.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| APLA Health & Wellness | 611 S Kingsley Dr | Los Angeles, CA 90005 | | | | Email / First Class Mail |
| APN Consulting Group | 1100 Cornwall Rd, Ste 204 | Monmouth Junction, NJ 08852 | | | | Email / First Class Mail |
| Apollo Global Management, Inc | 100 W Putnam Ave, 3rd Fl | Greenwich, CT 06830 | | | | Email / First Class Mail |
| Apollo Management Holdings, LP | 100 W Putnam Ave, 3rd Fl | Greenwich, CT 06830 | | | Pcedeno@Apolloip.Com | Email / First Class Mail |
| Apollo Sheet Metal Inc | Apollo Mechanical Contractors | P.o. Box 7287 | Kennewick, Wa 99336 | | | Email / First Class Mail |
| Apollo Special Situations Fund, LP | 100 W Putnam Ave, 3rd Fl | Greenwich, CT 06830 | | | | Email / First Class Mail |
| Appcast Inc | P.O. Box 392472 | Pittsburgh, PA 15251-9472 | | | Accounting@Appcast.Io | Email / First Class Mail |
| Appcast Inc | Appcast Inc 22548 | JP Morgan Lckbx Procsg | 4 Chase Metrotech Ctr, 7th Fl E | Brooklyn, NY 11245 | | Email / First Class Mail |
| Appcast Inc | Attn: Tod Dillon | 10 Water St, Ste 150 | Lebanon, NH 03766-1657 | | Tod.Dillon@Appcast.Io | Email / First Class Mail |
| Appcast, Inc | Attn: Stacie Yamaguchi | 10 Water St, Ste 150 | Lebanon, NH 03766 | | Legal@Appcast.Io | Email / First Class Mail |
| Appian | 7950 Jones Branch Dr | Mclean, Va 22102 | | | Kristen.Meyer@Appian.Com | Email / First Class Mail |
| Appian Corp | 7950 Jones Branch Dr | Mclean, VA 22102 | | | Kristen.Meyer@Appian.Com | Email / First Class Mail |
| Applause | P.o. Box 783672 | Philadelphia, Pa 19178-3672 | | | Ltessen@Applause.Com | Email / First Class Mail |
| Applause App Quality Inc | P.O. Box 783672 | Philadelphia, PA 19178-3672 | | | Ltessen@Applause.Com | Email / First Class Mail |
| Apple Inc | Apple Distribution International | P.O. Box 733842 | Dallas, TX 75373-3842 | | | Email / First Class Mail |
| Applicant Starter | 500 Bishop St | Atlanta, GA 30318 | | | | Email / First Class Mail |
| Appnexus | Appnexus Inc | Dept Ch 19467 | Palatine, Il 60055-9467 | | Bersenberg@Appnexus.Com | Email / First Class Mail |
| Appnexus Yieldex LLC | Appnexus Inc | Dept Ch 19467 | Palatine, IL 60055-9467 | | Bersenberg@Appnexus.Com | Email / First Class Mail |
| April Marie A Simmons | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Aptimus Inc | 2001 6th Ave, Ste 3200 | Seattle, WA 98121 | | | | Email / First Class Mail |
| Aptive Resources Llc | 110 N Royal St, Ste 400 | Alexandria, Va 22314 | | | Monica.Harrison@Aptiveresources.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Apttus | 1840 Gateway Dr, Ste 300 | San Mateo, Ca 94404 | | | Vbojorquez@Apttus.Com | Email / First Class Mail |
| Apttus Corp ("Conga") | 1840 Gateway Dr, Ste 300 | San Mateo, CA 94404 | | | Vbojorquez@Apttus.Com | Email / First Class Mail |
| Aramark Refreshment Services | Attn: Accounts Payable | 1101 Market St | Philadelphia, PA 19107-2988 | | | Email / First Class Mail |
| Arch Insurance Co | Harborside 3, 210 Hudson St, Ste 300 | Jersey City, NJ 07311 | | | | Email / First Class Mail |
| Arele Lopez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Arias Agencies | 1065 Hwy 315 | Plains, PA 18702 | | | | Email / First Class Mail |
| Ariba, Inc | P.O. Box 734605 | Chicago, IL 60673-4605 | | | | Email / First Class Mail |
| Arielle Scotte | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Arielle Walker | Address Redacted | | | | | Email / First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29010 | Phoenix, AZ 85038-9010 | | | | Email / First Class Mail |
| Arnold Worldwide Llc | 10 Summer St | Boston, Ma 02110 | | | Ahurley@Arn.Com; Accountsreceivable@Arn.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Arrowcore Group | 24 Sloan St | Roswell, GA 30075 | | | | Email / First Class Mail |
| Artech Info Systems Pvt Ltd | 360 Mt Kemble Ave, Ste 2000 | Morristown, NJ 07960 | | | | Email / First Class Mail |
| Artyom O Ivakh | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| As Was | 10333 N Oracle Rd, Ste 22203 | Tucson, AZ 85737 | | | | Email / First Class Mail |
| Asheley K Schwartz | Address Redacted | | | | | Email / First Class Mail |
| Ashish Khianey | Address Redacted | | | | | Email / First Class Mail |
| Ashlee E Trailer | Address Redacted | | | | | Email / First Class Mail |
| Ashley M Mcdowell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ashtabula Star Beacon | P.o. Box 2100 | Achtabula, Oh 44005-2100 | | | svaree@Starbeacon.Com | Email / First Class Mail |
| Ask Iac Search & Media | File 30755 | P.O. Box 60000 | San Francisco, CA 94160 | | | Email / First Class Mail |
| ASKStaffing | 6495 Schiller Rd, Ste 300 | Alpharetta, GA 30005 | | | | Email / First Class Mail |
| ASSA ABLOY Americas | 110 Sargent Dr | New Haven, CT 06511 | | | | Email / First Class Mail |
| Associated Press | 200 Liberty St | New York, NY 10281 | | | Mlutts@Ap.Org | Email / First Class Mail |
| Associated Production Music LLC | 6255 Sunset Blvd, Ste 900 | Hollywood, CA 90028 | | | Accountsreceivable@Apmmusic.Com | Email / First Class Mail |
| Atlan | Corporate Trust Center | 1209 Orange St | Wilmington, DE 19801 | | Andrew@Atlan.Com | Email / First Class Mail |
| Atlan Inc | Corporate Trust Center | 1209 Orange St | Wilmington, DE 19801 | | Andrew@Atlan.Com | Email / First Class Mail |
| Atlanta Journal Constitution | Cmg-Ajc Remittance Address | P.O. Box 645433 | Cincinnati, OH 45264-5433 | | | Email / First Class Mail |
| Atlas Management Corp | 750 Old Hickory Blvd, Bldg 2, Ste 265 | Brentwood, TN 37027 | | | | Email / First Class Mail |
| Atlassian | 32151 Collections Center Dr | Chicago, Il 60693-0321 | | | | Email / First Class Mail |
| Atlassian Pty Ltd | 32151 Collections Ctr Dr | Chicago, IL 60693-0321 | | | | Email / First Class Mail |
| Atlassian Pty Ltd | 32151 Collections Center Dr | Chicago, Il 60693-0321 | | | | Email / First Class Mail |
| Atrium Staffing | 625 Liberty Ave, Ste 200 | Pittsburgh, PA 15222 | | | | Email / First Class Mail |
| Ats Environment Services Llc | 286 Houses Corner Rd | Sparta, Nj 07871 | | | | Email / First Class Mail |
| Audra L Evans | Address Redacted | | | | | Email / First Class Mail |
| Aureinfo Pharma LLC | 2400 US Hwy 130 N | Dayton, NJ 08810 | | | | Email / First Class Mail |
| AutoNation | 200 SW 1st Ave | Ft Lauderdale, FL 33301 | | | | Email / First Class Mail |
| Available Staffing Network LLC | 500 Broad St, Unit 7 | Providence, RI 02907 | | | | Email / First Class Mail |
| Avalara | Dept Ch 16781 | Palatine, Il 60055-6781 | | | Robin.Dieterle@Avalara.Com | Email / First Class Mail |
| Avalara Inc | Dept CH 16781 | Palatine, IL 60055-6781 | | | Robin.Dieterle@Avalara.Com | Email / First Class Mail |
| Avencers | 825 Colorado Blvd, Ste 219 | Los Angeles, CA 90041 | | | | Email / First Class Mail |
| Avco Consulting Inc | 38 Front St, 4th Fl | Worcester, Ma 01608-1732 | | | | Email / First Class Mail |
| Averro Llc | 127 Public Sq | Cleveland, Oh 44114 | | | Kbentson@Averro.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Avira Inc | P.O. Box 743064 | Los Angeles, CA 90074-2345 | | | Payments@Avira.Com | Email / First Class Mail |
| Axios | 3423 Piedmont Ave | Atlanta, GA 30305 | | | | Email / First Class Mail |
| Axtech Solutions Inc | 5455 W 86th St, Ste 120 | Indianapolis, IN 46268 | | | | Email / First Class Mail |
| Axtel Services India Llp | Western House, 7th Fl | Andheri Kurla Rd | Maharashtra, Mumbai 400059 | India | Umesh.More@Axtel.Asia | Email / First Class Mail |
| Awardco | P.o. Box 736712 | Dallas, Tx 75373-6712 | | | | Email / First Class Mail |
| Awardco Inc | P.O. Box 736712 | Dallas, TX 75373-6712 | | | | Email / First Class Mail |
| AXIS Insurance Co | 10000 Avalon Blvd, Ste 200 | Alpharetta, GA 30009 | | | | Email / First Class Mail |
| Axiogile Com Inc | 60 Columbia Way, Ste 310 | Markham, ON L3R 0C9 | Canada | | | Email / First Class Mail |
| Bachus & Schanker, LLC | 101 W Colfax, Ste 650 | Denver, CO 80202 | | | | Email / First Class Mail |
| Bajaj Allianz Gen Ins Co | 3rd Flr 2nd Regent Plz | Sikanderpur, Gurgaon,gurgaon | Haryana, 122001 | India | Kamal.Chaudhary01@Bajajallianz.Co.In | Email / First Class Mail |
| Baker & Mckenzie LLP | 452 5th Ave | New York, NY 10018 | | | | Email / First Class Mail |
| Baker Tilly US, LLP | P.O. Box 78975 | Milwaukee, WI 53278-8975 | | | Jim.Hedderman@Bakertilly.Com | Email / First Class Mail |
| Bank of America | Address Redacted | | | | | Email / First Class Mail |
| Bankers Life- Multi | Attn: Cc 0150014 | P.O. Box 1934 | Carmel, IN 46032 | | | Email / First Class Mail |
| Banner Personnel Service, Inc | 1701 E Woodfield Rd, Ste 600 | Schaumburg, IL 60173 | | | | Email / First Class Mail |
| Barbara A Malcolm | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Antanavage | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara J Chiles | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barnes & Thornburg LLP | 1 N Wacker Dr, Ste 4400 | Chicago, IL 60606-2833 | | | Wireconfirmations@Btlaw.Com | Email / First Class Mail |
| Barnes & Thornburg LLP | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barry Baker | Address Redacted | | | | | Email / First Class Mail |
| BART | 300 Lakeside Dr | P.O. Box 12688 | Oakland, CA 94604 | | | Email / First Class Mail |
| Bart Radio Inc | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Base 2 Solutions, LLC | 6731 Columbia Gateway Dr, Ste 108 | Columbia, MD 21046 | | | | Email / First Class Mail |
| Bay Area News Group | Address Redacted | | | | | Email / First Class Mail |
| Bayer & Becker, Inc | 6900 Tylersville Rd, Ste A | Mason, OH 45040 | | | | Email / First Class Mail |
| Bbb National Programs Inc | 1676 International Dr, Ste 550 | Mclean, VA 22201 | | | Ar@Bbbnp.Org | Email / First Class Mail |
| BCI Wooster Division | 822 Kumho Dr, Ste 400 | Fairlawn, OH 44333 | | | | Email / First Class Mail |
| Be A Hero-Hire A Hero | Address Redacted | | | | | Email / First Class Mail |
| Be Embodied Of Williamsville | 5872 Main St | Williamsville, NY 14221 | | | | Email / First Class Mail |
| Beacon Hill Solutions Group LLC | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bear Construction Co | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Beaumont Enterprise | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Becker's School Supplies | 1500 Melrose Hwy | Pennsauken, NJ 08110-1410 | | | | Email / First Class Mail |
| Belcann Group Inc | Address Redacted | | | | | Email / First Class Mail |
| Bell Litho Inc | 1820 Lunt Ave | Elk Grove Village, Il 60007 | | | Shand@Bell-Litho.Com | Email / First Class Mail |
| Ben Fenwick | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ben Taylor | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R Hoover | 1313 N Market St, Ste 1201 | Wilmington, DE 19801 | | Jhoover@Beneschlaw.Com | Email / First Class Mail |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Sven T Nylen/Mary V Gilmore | 71 S Wacker Dr, Ste 1600 | Chicago, IL 60606 | | Snylen@Beneschlaw.Com | Email / First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Benesch, Friedlander, Coplan & Aronoff LLP | | | | | Mgilmore@Beneschlaw.Com | Email |
| Benjamin Doyle | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bensussen Deutsch Associates Llc | P.o. Box 31001-2214 | Pasadena, Ca 91110-2214 | | | Arebilling@Bdainc.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Bentek Corp | 1991 Senter Rd | San Jose, Ca 95112 | | | | First Class Mail |
| Bergman Brothers | Attn: Max Carrillo | 5205 Monroe Rd, Ste C | Charlotte, NC 28205 | | | First Class Mail |
| Berkley Insurance Co | 475 Steamboat Rd | Greenwich, CT 06830 | | | | First Class Mail |
| Berkley Professional Liability | 757 3rd Ave, 10th Fl | New York, NY 10017 | | | | First Class Mail |
| Bernard Nickels Inc | 99 Wall St, Ste 1652 | New York, Ny 10005 | | | Svertana@Bnstaffing.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Bernstein Litowitz | Berger & Grossmann LLP | 1285 Avenue of The Americas | New York, NY 10019 | | | First Class Mail |
| Best Buddies International | 100 SE 2nd St, Ste 2200 | Miami, FL 33131 | | | | First Class Mail |
| Betty Williams Handy | Address Redacted | | | | | First Class Mail |
| Beverly A Dunlap | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Beyondtrust | P.o. Box 734433 | Dallas, Tx 75373 | | | Billing@Beyondtrust.Com | Email / First Class Mail |
| Beyondtrust Corp | P.O. Box 734433 | Dallas, TX 75373 | | | Billing@Beyondtrust.Com | Email / First Class Mail |
| Bgov LLC | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bhagya Kanuri | Address Redacted | | | | | First Class Mail |
| Bharat Thudi | Address Redacted | | | | | First Class Mail |
| Bhavanisri (Bhanu Reddy) Reddibathula | Address Redacted | | | | | First Class Mail |
| Big Wave Staffing | 4085 Rodgers St | Palm Beach Gardens, FL 33410 | | | | First Class Mail |
| Bigelow Aerospace | 4640 S Eastern Ave | Las Vegas, NV 89119 | | | | First Class Mail |
| Bill Cowhey | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Billea Breen | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Billtrust | Factor Systems Inc | 75 Remittance Dr, Ste 1394 | Chicago, IL 60675-1394 | | Na | Email / First Class Mail |
| Bindi Singh Correa | Address Redacted | | | | | First Class Mail |
| Binding Minds Inc | 8 Fehen Pl | Hillsborough, NJ 08844 | | | | First Class Mail |
| Biogen Idec Ma Inc | Address Redacted | | | | | First Class Mail |
| Bird.Com Inc | 4701 Sangamore Rd, Ste 100N-139 | Bethesda, MD 20816 | | | Remittances@Bird.Com | Email / First Class Mail |
| Bird.com Inc (messagebird) | 1621 Bay Rd | Miami Beach, FL 33139 | | | | First Class Mail |
| Birddog Media LLC | Address Redacted | | | | | First Class Mail |
| Bitly Inc | 601 W 26th St, 3rd Flr, Ste 357 | Dpt 5006 | New York, NY 10001 | | | First Class Mail |
| Bitrise Inc | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Black Box Ltd (India) | E/1/I Gandhinagar Electronics | Estate, Sector-25 | Gujarat, 382028 | India | Ashok.Rathod@Agcnetworks.Com | Email / First Class Mail |
| Black Meta Agency Corp | 1121 Arlington, Unit 128 | Arlington, Va 22209 | | | Ceo@Bmawebt3.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Blackline Systems, Inc | P.O. Box 841433 | Dallas, TX 75284-1433 | | | Billing@Blackline.Com | Email / First Class Mail |
| Blake Allen Stilwell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Blanca Garza | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Blue Torch Capital | 150 E 58th St, 39th Fl | New York, NY 10155 | | | | First Class Mail |
| Bluesky Resource Solutions | 9040 Roswell Rd, Ste 520 | Atlanta, GA 30350 | | | | First Class Mail |
| Bmi Audit Services | 100 E Wayne St, Ste 400 | S Bend, IN 46601 | | | Dmcintire@Bmiaudit.Com | Email / First Class Mail |
| Bonadio & Co LLP | P.O. Box 457 | Buffalo, NY 14240-0657 | | | Ccary@Fivepointesolutions.Com | Email / First Class Mail |
| Bond Health Staffing | 389 Wiloughby Ave | Brooklyn, NY 11205 | | | | First Class Mail |
| Bonterra LLC | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bonterra Tech Llc | 10801-2 N Mopac Expwy, Ste 300 | Austin, Tx 78759 | | | Cgallagher@Socialsolutions.Com | Email / First Class Mail |
| Bonterra Tech Llc | Fks Social Solutions Global Inc | 10801-2 N Mopac Expwy, Ste 300 | Austin, Tx 78759 | | Cgallagher@Socialsolutions.Com | Email / First Class Mail |
| BOSS Prostaffing | 77 Hartland St | East Hartford, CT 06108 | | | | First Class Mail |
| Boston Globe | Address Redacted | | | | | First Class Mail |
| Boston Red Sox Baseball Club LP | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Botify | 23 Copenhagen St | London, N1 0Jb | United Kingdom | | Invoicing@Botify.Com | Email / First Class Mail |
| Botify Ltd | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bounteous | P.o. Box 713297 | Chicago, Il 60677-1297 | | | Eric.Buhman@Bounteous.Com | Email / First Class Mail |
| Bounteous Inc | P.o. Box 713297 | Chicago, Il 60677-1297 | | | | First Class Mail |
| Bounteous, Inc | P.O. Box 713297 | Chicago, IL 60677-1297 | | | Eric.Buhman@Bounteous.Com | Email / First Class Mail |
| Boutique Recruiting | 591 Camino De La Reina, Ste 740 | San Diego, CA 92108 | | | | First Class Mail |
| Box Inc | Address Redacted | | | | | First Class Mail |
| Brandan Chastain | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandata Inc | 1434 Pleasant Ave | St Paul, Mn 55116 | | | Josh@Brandata.Com; Josh@Brandata.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Brandon D Brown | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon P Shishek | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon S Poynter | Address Redacted | | | | | First Class Mail |
| Brandwatch LLC | Address Redacted | | | | | First Class Mail |
| Braums | Po 25429 | Oklahoma City, OK 73125 | | | | First Class Mail |
| Brava Services | 9465 Counselors Row, Ste 200 | Indianapolis, IN 46240 | | | | First Class Mail |
| Braxen Technologies | P.o. Box 2310 | Hicksville, Ny 11802 | | | Ashley@Braxen.Com | Email / First Class Mail |
| Braxen Technologies Inc | Address Redacted | | | | | Email / First Class Mail |
| Braxen Technologies Inc | Attn: Ashley O'Connor | 3033 Wilson Blvd, Ste 470 | Arlington, VA 22201 | | Mike.Mattner@Radancy.Com; Ashley@Braxen.Com | Email / First Class Mail |
| BRC | 12810 W Golden Ln | San Antonio, TX 78249 | | | | First Class Mail |
| Breezy HR | 1534 Oak St, Ste 301 | Jacksonville, FL 32204 | | | | First Class Mail |
| Brendan C Connerty | Address Redacted | | | | | First Class Mail |
| Brent Fisher | Address Redacted | | | | | First Class Mail |
| Brent Henderson | Address Redacted | | | | | First Class Mail |
| Bret Acker | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brett Axelrod | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bretton Frose | 250 Commercial St, Ste 2014 | Manchester, NH 03101 | | | | First Class Mail |
| Brevard County BCIT BOCC | 2725 Judge Fran Jamieson Way | Room B-209 | Viera, FL 32940 | | | First Class Mail |
| Brian Brown | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brian Burbrink | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brian David Whorton | Address Redacted | | | | | First Class Mail |
| Brian Harrison | Address Redacted | | | | | First Class Mail |
| Brian P Lebrun | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brian Wiley | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brian William Pease | Address Redacted | | | | | First Class Mail |
| Brigette Marie Brown | Address Redacted | | | | | First Class Mail |
| Brightcove Inc | Address Redacted | | | | | First Class Mail |
| Broadbean Technology Ltd | The South Quay Bldg | 6th Flr 189 Marsh Wall | London, E149sh | United Kingdom | Oliver.Eagle@Broadbean.Com | Email / First Class Mail |
| Bronco Motors, Inc | 2646 Main St | Boise, ID 83702 | | | | First Class Mail |
| Brown & Joseph Ltd | One Pierce Pl | Ste 1225w | Itasca, Il 60143 | | Trust@Brownandjoseph.Com | Email / First Class Mail |
| Bryan Fydryck | Address Redacted | | | | | First Class Mail |
| BSLK Consulting, LLC | P.O. Box 121656 | Melbourne, FL 32912 | | | | First Class Mail |
| Buchalter, A Professional Corporation | Attn: Shawn M Christianson | 425 Market St, Ste 2900 | San Francisco, CA 94105-3493 | | Schristianson@Buchalter.Com | Email / First Class Mail |
| Budhisri, Inc | P.O. Box 412349 | Boston, MA 02241-2349 | | | | First Class Mail |
| Bump Boxes | 7719 N Pioneer Ln | Peoria Il 61615, Il 61615 | | | Sarah@Bumptowns.Com | Email / First Class Mail |
| Bump Boxes Inc | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bursor & Fisher Pa | 701 Brickell Ave, Ste 1420 | Miami, Fl 33131 | | | Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Business Coach Associates | 77 Lagare St | Palm Coast, FL 32137 | | | | First Class Mail |
| Business Objects Software Ltd | Address Redacted | | | | | First Class Mail |
| Business Process Solutions | 160 N State Rd, Ste 103 | Briarcliff Manor, NY 10510 | | | | First Class Mail |
| Business.Com | Address Redacted | | | | | First Class Mail |
| Butler Academy | 710 S 5th St | Hartsville, SC 29550 | | | Chappell@Butleracademy.Us; Chappell@Butleracademy.Us; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Bvr Productions Inc | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bwpcareers.Com | 120 Interstate N Pkwy E, Ste 426 | Atlanta, GA 30339 | | | | First Class Mail |
| C Space | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| CA Assoc of School Counselors | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| CA Curtze Co | P.o. Box 797 | Erie, Pa 16512 | | | | First Class Mail |
| CA Inc | P.o. Box 783591 | Philadelphia, Pa 19178-3591 | | | Invoicinv@Ca.Com; Caremittances.Pd@Broadcom.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Cahill Gordon & Reindel LLP | 32 Old Slip | New York, NY 10005 | | | Mireddy@Cahill.Com | Email / First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cone & Weiner Co Inc | Address Redacted | | | | | First Class Mail |
| CAIPA MSO | 202 Canal St, Ste 500 | New York, NY 10013 | | | | First Class Mail |
| Caitlin Walker | Address Redacted | | | | | First Class Mail |
| Caleb Snodgrass | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| California Franchise Tax Board | Address Redacted | | | | | First Class Mail |
| California Workforce Assoc | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Calm Inc | P.O. Box 103322 | Pasadena, CA 91189-3322 | | | Kevin.Fahmer@Calm.Com | Email |
| | | | | | | First Class Mail |
| Calm.Com Inc | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Camaro Acquisition LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | | First Class Mail |
| Camaro Holdings, LLC | 100 W Putnam Ave, 3rd Fl | Greenwich, CT 06830 | | | | First Class Mail |
| Cambridge Executive Recruiters Llc | Accounts Payable | 731 N 1180 E | Orem, Ut 84097-5471 | | | First Class Mail |
| Cambridge.Com | 36 Colbourne Crescent | Brookline, MA 02445 | | | Doug@Breakline.Com | Email |
| | | | | | | First Class Mail |
| Camelot Communications Ltd | Address Redacted | | | | | First Class Mail |
| Camelot Communications Ltd | Attn: Jennifer Hooper | 2845 W 7th St | Ft Worth, TX 76107 | | Ar@Pmg.Com; Jennifer.Hooper@Pmg.Com | Email |
| | | | | | | First Class Mail |
| Camilla Andersson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camssoa Maintenance | 14 Crescent Road | E Lansing, MI 48823-5708 | | | | First Class Mail |
| Cancer Healthcare Associates | 9165 Park Dr | Miami, FL 33138 | | | | First Class Mail |
| Candace E Davis | Address Redacted | | | | | First Class Mail |
| Candace Marie Cicogna | Address Redacted | | | | | First Class Mail |
| Canva US Inc | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cape Fox Shared Services | 7050 Infantry Ridge Rd | Manassas, VA 20109 | | | | First Class Mail |
| Capgemini Government Solutions | 1765 Greensboro Station Pl, Ste 300 | McLean, VA 22102 | | | | First Class Mail |
| Capital Financial | P.O. Box 703 | Pine Island, NY 10969 | | | | First Class Mail |
| Capital Nursery | E Block Hari Nagarpart II | Jaitpur, Badarpur | New Delhi, 110044 | India | | First Class Mail |
| Capstone Logistics | 6525 The Corners Pkwy | Norcross, GA 30092 | | | | First Class Mail |
| Capterra Inc | Address Redacted | | | | | First Class Mail |
| Captrust | 4208 Six Forks Rd, Ste 1700 | Raleigh, Nc 27609 | | | | First Class Mail |
| Cardaro & Peek, LLC | 201 N Charles St, Ste 2100 | Baltimore, MD 21201 | | | | First Class Mail |
| Care.Com Inc | Address Redacted | | | | | First Class Mail |
| Career On Command | 343 E 4th N, Ste 114 | Rexburg, Id 83440 | | | Braxton@Careeroncommand.Com;
Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Career Pathway LLC | 14402 Chevy Chase Dr | Houston, TX 77077 | | | | First Class Mail |
| Career Transitions Llc | 53842 Generations Dr, Ste 2 | S Bend, In 46545 | | | | First Class Mail |
| Careerbuilder Brasil Atividades | De Internete E Participacoes Ltda | Av Paulista, No 2073, Sales 317 | E 318 (Partie), Horsa I | Bela Vista, Sao Paulo, CEP 01311-300 | Brasil | First Class Mail |
| Careerbuilder Canada Co | Spaces Queen West | 180 John St, Office 328 | Toronto, ON M5T 1X5 | Canada | | First Class Mail |
| Careerbuilder Com India Private Ltd | Dlf Corporate Park 1st Fl | Block 4B, Dlf City Phase-Iii | Gurgaon, Haryana 122002 | India | | First Class Mail |
| Careerbuilder France Holding, LLC | c/o The Ct Corp Trust Co | 1209 Orange St | Wilmington, DE 19801 | | | First Class Mail |
| Careerbuilder Government Solutions, LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | | First Class Mail |
| Careerbuilder Info Techn Co, Ltd | 500 Pudong S Rd, Unit A, 10th Fl | Pudong New Area, Shanghai | China | | | First Class Mail |
| Careerbuilder International Holdings BV | c/o Citco Nanfaxweg 165 | Telestone 8, Teleport | Amsterdam, 1043 BW | Netherlands | | First Class Mail |
| Careerbuilder Profitsoft | Dutch Holdings BV | c/o Citco Nanfaxweg 165 | Telestone 8, Teleport | Amsterdam, 1043 BW | Netherlands | First Class Mail |
| Careerbuilder Romania SRL | Str General David Praporgescu 7 | Sectoral 2 | Bucuresti, 030167 | Romania | | First Class Mail |
| Careerbuilder Uk Holdings Ltd | 120 Holborn, 7th Fl | London, EC1N2TD | United Kingdom | | | First Class Mail |
| Careerbuilder, LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | | First Class Mail |
| Careline Services | 315 5th Ave | New York, NY 10016 | | | | First Class Mail |
| Carla Cino | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carla Marie Hendricksson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carlton National Resources, LLC | P.O. Box 436 | Stratham, NH 03885 | | | | First Class Mail |
| Carly Frakes | Address Redacted | | | | | First Class Mail |
| Carmen C Burke | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carmen Stough | Address Redacted | | | | | First Class Mail |
| Carolyn Mae Schweitzer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carpenesy Srs | Pod Rekimami 245 | Praha 9-vysocany, 190 00 | Czech Republic | | | First Class Mail |
| CARQUEST-Technet | 4721 Hargrove Rd | Raleigh, NC 27604 | | | | First Class Mail |
| Carr Recruiting | 26 East Genesee St | Baldwinsville, NY 13027 | | | | First Class Mail |
| Carrie A Hansen | Address Redacted | | | | | First Class Mail |
| Carrie Carroll | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carrie Lozano | Address Redacted | | | | | First Class Mail |
| Carrols Corp | 968 James St | P.O. Box 6969 | Syracuse, NY 13217 | | | First Class Mail |
| Carson Mcgovern | Address Redacted | | | | | First Class Mail |
| Carvana Llc | 1930 W Rio Salado Pkwy | Tempe, Az 85281 | | | Carvana@Propertyworks.Com;
Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Catalyst Branding Inc | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Caterpillar Inc | Address Redacted | | | | | First Class Mail |
| Cazenovia Software | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Cb Solutions Pty Ltd | 14 Jubilee Ave, Unit 26 | Warriewood, NSW 2102 | Australia | | | First Class Mail |
| Cbs Tv Stations Digital Media | Address Redacted | | | | | First Class Mail |
| Cdata Software Inc | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cdtfa | Address Redacted | | | | | First Class Mail |
| Cdw Direc | P.o. Box 75723 | Chicago, Il 60675-5723 | | | | First Class Mail |
| Cdw Direct | P.o. Box 75723 | Chicago, Il 60675-5723 | | | | First Class Mail |
| Cdw Direct LLC | Address Redacted | | | | | First Class Mail |
| Cdw It Solutions Australia Pty Ltd | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cecile D Remembrandes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cejsal Corp | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Celeste Elaine Haselton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cellrx Inc | Address Redacted | | | | | First Class Mail |
| Center For Internet Security Inc | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Center.Com | Address Redacted | | | | | First Class Mail |
| Centre For Skill Development & Training | A - 388 Trigl Ambedkar Nagar | New Delphi, 110062 | India | | Vipin@Csdtindia.Com | Email |
| | | | | | | First Class Mail |
| Centres Distributors | 119 Hopkins Hill Rd | W Greenwich, RI 02817 | | | | First Class Mail |
| Centurylink Communications Llc | DBA Lumen Technologies Group | 100 Centurylink Dr | Monroe, La 71203 | | | First Class Mail |
| Ceros | P.o. Box 8127 | Carol Stream, Il 60197-8127 | | | Kaity.Yun@Ceros.Com | Email |
| | | | | | | First Class Mail |
| Ceros Inc | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cfi Coakley & Co | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chad Gorczyca | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chad M Hannah | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Change State LLC | 5706 17th Ave NW, Ste 17631 | Seattle, WA 98107 | | | Accounting@Changestate.Io | Email |
| | | | | | | First Class Mail |
| Chans Teq India Private Ltd | Mf 8/11 2nd Fl Bda Sfs Flats | Btm 2nd Stage | Bengaluru, 560076 | India | Chandrika.S@Nextisfacilit | Email |
| | | | | | | First Class Mail |
| Chaohua (Lisa) Xu | Address Redacted | | | | | First Class Mail |
| Charles C Trudel | Address Redacted | | | | | First Class Mail |
| Charles G (Greg) Clingory | Address Redacted | | | | | First Class Mail |
| Charles L (Chuck) Severinghaus | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charles River Associates | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charles Schwab | 3000 Schwab Way | Westlake, TX 76262 | | | | First Class Mail |
| Charleston Gazette Mail | Hd Media Llc | P.o. Box 2017 | Huntington, Wv 25720 | | | First Class Mail |
| Chartbeat Inc | Address Redacted | | | | | First Class Mail |
| Chartwell America | 119 Mills Ln | Jacksonville Beach, FL 32250 | | | | First Class Mail |
| Chase Castor | Address Redacted | | | | | First Class Mail |
| Chateck Inc | 22722 29th Dr Se, Ste 100 | Bothell, Wa 98021 | | | | First Class Mail |
| Chauncy Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cheaptickets.Com | Address Redacted | | | | | First Class Mail |
| Chenyi Mao | Address Redacted | | | | | First Class Mail |
| Chi Wai Chung | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chicago Transit Authority | 567 W Lake St, Ste Cta | Chicago, IL 60661 | | | | First Class Mail |
| Chico Enterprise Record | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chisver Bv | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chili Piper Inc | Address Redacted | | | | | First Class Mail |
| Chili Piper, Inc | 228 Park Ave S, Unit 78136 | New York, NY 10003 | | | Ar@Chilipiper.Com | Email |
| | | | | | | First Class Mail |
| China Business Engine | Rm 1906b Zhongyu Bldg | W Nanjing Rd | Shanghai, 200041 | China | | First Class Mail |
| Chris (Chris) Wilson | Address Redacted | | | | | First Class Mail |
| Chris Bailey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chris Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chris R Kosmakos | Address Redacted | | | | | First Class Mail |
| Chris Satoman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Christa Jackson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Christa Joy Castanon | Address Redacted | | | | | First Class Mail |
| Christian James (CJ) Sollitto | Address Redacted | | | | Email Redacted | Email |
| Christie Ann O'Malley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Christina A Kelly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Christina Camarse | Address Redacted | | | | | First Class Mail |
| Christina Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Christine Alice Mckay | Address Redacted | | | | | First Class Mail |
| Christopher Banks | Address Redacted | | | | | First Class Mail |
| Christopher Duran | Address Redacted | | | | | First Class Mail |
| Christopher I (Chris) Wragge | Address Redacted | | | | | First Class Mail |
| Christopher J Monahan | Address Redacted | | | | | First Class Mail |
| Christopher Jarek | Address Redacted | | | | | First Class Mail |
| Christopher R Crapper | Address Redacted | | | | | First Class Mail |
| Christopher Scott (Chris) Dancause | Address Redacted | | | | | First Class Mail |
| Christopher Wright | Address Redacted | | | | | First Class Mail |
| Christy D Call | Address Redacted | | | | | First Class Mail |
| Chubb INA Holdings Inc | 15 Mountain View Rd | Warren, NJ 07059 | | | | First Class Mail |
| Chubb National Ins Co | 202B Hall's Mill Rd | Whitehouse Station, NJ 08889 | | | | First Class Mail |
| Cientra Llc | 80 River St, 4th Fl | Hoboken, NJ 07030 | | | Kwojcik@Mindlance.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Cintas Corp | 6800 Cintas Blvd | Mason, OH 45040 | | | | First Class Mail |
| Cintas Corp 2 | P.O. Box 631025 | Cincinnati, OH 45263-1025 | | | Cdmefl@Cintas.Com | Email First Class Mail |
| Circa | Address Redacted | | | | | First Class Mail |
| Circleci | Address Redacted | | | | | First Class Mail |
| Cision US Inc | P.O. Box 417215 | Boston, MA 02241-7215 | | | Jeffrey.Ralph@Cision.Com | Email First Class Mail |
| Cision Us Inc | 1785 Greensboro Station, 8th Fl | Mclean, Va 22102 | | | Ray.Fox@Cision.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Cisco Nederland Bv | Teleston 8 - Teleport | Nantaweg 165 | Netherlands | | | First Class Mail |
| City Of Atlanta | 55 Trinity Ave SW, Ste 2500 | Atlanta, GA 30303 | | | | First Class Mail |
| City of Chicago | Address Redacted | | | | | First Class Mail |
| City Of Coachella | 53990 Enterprise Way | Coachella, CA 92236 | | | | First Class Mail |
| City Of New Haven | 200 Orange St, 1st Fl | New Haven, CT 06510 | | | | First Class Mail |
| City Of West Des Moines | 4200 Mills Civic Pkwy, Ste 1E | West Des Moines, IA 50265 | | | | First Class Mail |
| Clairol Inc | P.o. Box 97948 | Brentwood, Pa 15227 | | | | First Class Mail |
| Claudia Bibo Dr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Clayton Wilkerson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Clear Channel | Address Redacted | | | | | First Class Mail |
| Clear Perfection Windshield & Repair | 2810 Timber Rock Ln | Midlothian, TX 76065 | | | | First Class Mail |
| Clearturated LLC | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cleburne Times Review | Lonestar News Group | 108 S Anglin St | Cleburne, Tx 76033 | | | First Class Mail |
| Cleveland-cliffs Inc | Cleveland Cliffs St Corp | Attn: Irene Kumar | 9227 Centre Pointe Dr | W Chester, Oh 45069 | | First Class Mail |
| Click Boarding LLC | P.O. Box 856975 | Minneapolis, MN 55485-6975 | | | Billing@Clickboarding.Com | Email First Class Mail |
| Clickxchange Corp | Address Redacted | | | | | First Class Mail |
| Clientserver Tech Systems Inc | 2560 Matheson Blvd E, Ste 225 | Mississauga, Ontario L4w 4y8 | | | | First Class Mail |
| Clint Orcutt | Address Redacted | | | | | First Class Mail |
| Clockwork Concepts Inc | 1941 The Exchange SE | Atlanta, GA 30339 | | | | First Class Mail |
| Cloudessentials | 88 North St | Hornchurch Essex | London, Rm11 1sr | United Kingdom | Luke.Cottam@Essential.Co.Uk | Email First Class Mail |
| Cloudessentials Ltd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cloudflare | 101 Townsend St | San Francisco, CA 94107 | | | Remittance@Cloudflare.Com | Email First Class Mail |
| Cloudflare, Inc | 101 Townsend St | San Francisco, CA 94107 | | | Remittance@Cloudflare.Com | Email First Class Mail |
| Cloudhue Inc | 2500 Regency Pkwy | Cary, NC 27518 | | | Sales@Cloudhue.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| CMF Associates, LLC | 325 Chestnut St, Ste 410 | Philadelphia, PA 19106 | | | | First Class Mail |
| CMI Associates | 1320 Main St, Ste 326 | Columbia, SC 29201 | | | | First Class Mail |
| Cmi Credit Mediators Inc | Address Redacted | | | | | First Class Mail |
| Cms Cameron Mckenna Nabarro | Chswang Llp | Cannon Pl | London, Ec4n 6af | United Kingdom | Cmsremit@Cms-Cmno.Com | Email First Class Mail |
| CNN Llc | DBA Indiana Media Group | P.o. Box 607 | Greensburg, In 47240-0607 | | Annette.Burcharts@Indianamediagroup.Com | Email First Class Mail |
| CNN Llc | DBA New Castle News | Attn: Vanessa Koper | P.o. Box 60 | New Castle, Pa 16101 | Kcummings@Cnhi.Com | Email First Class Mail |
| CNN Llc | DBA The Free Press | 418 S 2nd St | Mankato, MN 56001 | | | First Class Mail |
| CNN Llc North Boston Media Grp | 100 Turnpike St | N Andover, Ma 01835 | | | Ccook@Northofboston.Com | Email First Class Mail |
| Coalfire | Dept 880453 | P.o. Box 29650 | Phoenix, Az 85038-9650 | | Rica.Yavin@Coalfire.Com | Email First Class Mail |
| Coalfire Controls LLC | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Coalfire Systems Inc | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Coast Personnel Services | 2295 De La Cruz Blvd | Santa Clara, CA 95050 | | | | First Class Mail |
| Cobalt Recruitment Inc | 21 W 46th St, Ste 805 | New York, Ny 10036-4119 | | | Accounts@Cobaltrecruitment.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Cody Wade Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cogent Communications Inc | Address Redacted | | | | | First Class Mail |
| Cognitere Sas - Oncrawl.com | 3 Impasse Rudolf Diesel | Merignac, 33700 | France | | Compta@Oncrawl.Com | Email First Class Mail |
| Cognizant Technology Solutions US Corp | Address Redacted | | | | | Email First Class Mail |
| Cognizant Worldwide Ltd | 1 Kingdom St | Paddington Central, W26BD | United Kingdom | | Teamreceivables@Cognizant.Com | Email First Class Mail |
| Cole Schotz PC | Attn: Justin R Alberto/Melissa M Hartlipp | Attn: Elazar A Kosman | 500 Delaware Ave, Ste 600 | Wilmington, DE 19801 | Jalberto@Coleschotz.Com | Email First Class Mail |
| Cole Schotz PC | Attn: Seth Van Aalten/Sarah A Carnes | 1325 Avenue of the Americas, 19th Fl | New York, NY 10019 | | Svanaalten@Coleschotz.Com | Email First Class Mail |
| Cole Schotz PC | | | | | Ekosman@Coleschotz.Com | Email |
| Cole Schotz PC | | | | | Mhartlipp@Coleschotz.Com | Email |
| Cole Schotz PC | | | | | Scarnes@Coleschotz.Com | Email |
| Colleen Brennan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Colleen Joyce | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Colleen L Conti | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Collins Consulting, Inc | 999 N Plaza Dr, Ste 240 | Schaumburg, IL 60173 | | | | First Class Mail |
| Colonial Savings | 2600 West Fwy | Ft Worth, TX 76102 | | | | First Class Mail |
| Colonial Staffing Group | 95 Mill Brook Ave | Walpole, MA 02081 | | | | First Class Mail |
| Colony Brands, Inc | P.O. Box 2816 | Monroe, WI 53566 | | | | First Class Mail |
| Colorado Dept of Rev | Address Redacted | | | | | First Class Mail |
| Colorado Springs Gazette | Address Redacted | | | | | First Class Mail |
| Columbian, The | Address Redacted | | | | | First Class Mail |
| Comcentric, Inc | 10463 Park Meadows Dr, Ste 208 | Lone Tree, CO 80124 | | | | First Class Mail |
| Comed | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | | | First Class Mail |
| Commission Junction Inc | Address Redacted | | | | | First Class Mail |
| Commissioner of Revenue Services | Address Redacted | | | | | First Class Mail |
| Compass Group USA, Inc | P.O. Box 91337 | Chicago, IL 60693-1337 | | | Remit-Ach@Compass-Usa.Com | Email First Class Mail |
| Compass Tech International | 90200 Memorial Dr | Plant City, OH 43064 | | | | First Class Mail |
| CompHealth Florida | 6451 N Federal Hwy, Ste 700 | Ft Lauderdale, FL 33308 | | | | First Class Mail |
| Complete Corporate Solutions | 30515 Southfield Rd, Ste 120 | Southfield, MI 48076 | | | | First Class Mail |
| Complete Staffing Solutions | 33 Boston Post Rd W | Marlborough, MA 01752 | | | | First Class Mail |
| Compliance Poster Co | P.O. Box 607 | Monrovia, CA 91016 | | | | First Class Mail |
| Compsych, Inc | 505 N Sam Houston Pkwy E, Ste 682 | Houston, TX 77060 | | | | First Class Mail |
| Comptroller of Maryland | Address Redacted | | | | | First Class Mail |
| Comptroller of Public Accounts | Address Redacted | | | | | First Class Mail |
| Compucom Systems Inc | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Computer Technologies Consultants, Inc | 10411 Motor City Dr, Ste 500 | Bethesda, MD 20817 | | | | First Class Mail |
| Comtec Consultants, Inc | 2400 Veterans Memorial Blvd, Ste 205 | Kenner, LA 70062 | | | | First Class Mail |
| Concentrix Srev, Inc | 201 E 4th St | Cincinnati, OH 45208 | | | Agencybilling@Servicesource.Com | Email First Class Mail |
| Concur Technologies, Inc | 62157 Collections Ctr Dr | Chicago, IL 60693 | | | Remittance.Advices.Us@Sap.Com | Email First Class Mail |
| Confect Mingmnt Sol Pvt Ltd | S-9 2nd Fl | Star City Mkt | New Delhi, 110091 | India | Confectmanagementsolutions@Gmail.Com | Email First Class Mail |
| Congoo LLC | 10 Seaackhamer Rd | Whitehouse Station, NJ 08889 | | | | First Class Mail |
| Connect Resources | Address Redacted | | | | | First Class Mail |
| Connecticut General Life Insurance Co | P.O. Box 644546 | Pittsburgh, PA 15264-4546 | | | | First Class Mail |
| Connective Talent Corp | 3555 Timmons Ln, Ste 1500 | Houston, TX 77027 | | | | First Class Mail |
| Connectlnt Inc | 11824 Jollyville Rd, Ste 302 | Austin, Tx 78759 | | | Admin@Connecttechtalent.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Connexus Digital Inc | 12253 NW 25th St | Plantation, FL 33324-1726 | | | Deneth@Connexusdigital.Com | Email First Class Mail |
| Conroy Simberg, PA | 3440 Hollywood Blvd, Ste 200 | Hollywood, FL 33021 | | | | First Class Mail |
| Conseguir | 3270 Suntree Blvd | Melbourne, FL 32940 | | Melbourne, FL 32940 | | First Class Mail |
| Conseguir LLC | 3270 Suntree Blvd, Ste 101 C | Melbourne, FL 32940 | | | | First Class Mail |
| Conserve | 200 Crosskeys Office Park | Fairport, NY 14450 | | | | First Class Mail |
| Consorte Media Inc | 235 Pine St, 10th Fl | San Francisco, CA 94104 | | | | First Class Mail |
| Constant Contact | 1601 Trapelo Rd, Ste 329 | Waltham, Ma 02451-7317 | | | | First Class Mail |
| Constellis | 13530 Dulles Technology Dr, Ste 500 | Herndon, Va 20171-4642 | | | Vendorsupport@Constellis.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Construction Management Institute | 8 The Green, Ste A | Dover, DE 19901 | | | | First Class Mail |
| Construction Search Consultants, Inc | 202 Canton Hwy, Ste 106 | Cumming, GA 30040 | | | | First Class Mail |
| Consumer Crusaders LLC | dba Distributor Wire & Cable | 3650 N Salida St, Unit 10 | Aurora, CO 80011 | | | First Class Mail |
| Consumer Product Safety Commission | 381 Elden St, Ste 4000 | | | | Christina_Lene@itsc.Osi.Gov | Email |
| | | | | | | First Class Mail |
| Context Web Inc | 22 Cortlandt St | New York, NY 10007 | | | | First Class Mail |
| Contractsafe LLC | 23823 Malibu Rd, Ste 50-197 | Malibu, Ca 90265 | | | Kbutton@Contractsafe.Com | Email |
| | | | | | | First Class Mail |
| Conventron Electric | P.o. Box 63170 | Los Angeles, Ca 90063 | | | | First Class Mail |
| Convergenz LLC | 1595 Spring Hill Rd, Ste100 | Vienna, VA 22182 | | | | First Class Mail |
| Copeland Stair Valk & Lovell, LLP | 191 Peachtree St NE, Ste 3600 | Atlanta, GA 30303 | | | | First Class Mail |
| Copypress Inc | Bluevine Capital Inc | For The Account of Copypress | P.O. Box 931513 | Atlanta, GA 31193-1513 | | First Class Mail |
| Core & Main | P.o. Box 28446 | St Louis, Mo 63146 | | | | First Class Mail |
| Corema Ciprluck | Address Redacted | | | | | First Class Mail |
| Coretech Consulting Group | 550 American Ave, Ste 101 | King of Prussia, PA 19406 | | | | First Class Mail |
| Corey Alan Connally | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Corey Smith | Address Redacted | | | | | First Class Mail |
| Coronado Stone | 11191 Calabash Ave | Fontana, CA 92337 | | | | First Class Mail |
| Corp Service Co | dba Csc Corporate Domains, Inc | P O Box 7410023 | Chicago, IL 60674-5023 | | | First Class Mail |
| Corptax Inc | 2100 E Lake Cook Rd, Ste 800 | Buffalo Grove, Il 60089 | | | Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Corus Group, LLC | 130 Technology Pkwy | Norcross, GA 30092 | | | | First Class Mail |
| Cory Kemp | Address Redacted | | | | | First Class Mail |
| Coschedule LLC | 318 E Broadway Ave | Bismarck, ND 58501 | | | Billing@Coschedule.Com | Email |
| | | | | | | First Class Mail |
| Cotton Incorporated | 6399 Weston Pkwy | Cary, NC 27513 | | | | First Class Mail |
| Council On Aging | 4601 Malsbary Rd | Blue Ash, OH 45242 | | | | First Class Mail |
| County Of Fairfax | 12000 Govt Ctr Pkwy, Ste 223 | Fairfax, Va 22035 | | | | First Class Mail |
| County Of Fairfax | Department Of Tax Administration Dta | P.o. Box 10201 | Fairfax, Va 22035-0201 | | | First Class Mail |
| County Of New Castle | 87 Reads Way | New Castle, DE 19720 | | | | First Class Mail |
| Coupa | 950 Tower Ln, 20th Fl | Foster City, Ca 94404 | | | | First Class Mail |
| Coupa Software Inc | 950 Tower Ln Flr 20 | Foster City, CA 94404 | | | | First Class Mail |
| Courtney A Decker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Courtney B Lockwood | Address Redacted | | | | | First Class Mail |
| Courtney Mueller | Address Redacted | | | | | First Class Mail |
| Covenant Security | 400 Quadrangle Dr, Ste A | Bolingbrook, IL 60440 | | | | First Class Mail |
| Cozyroc | 4350 Lassiter At N Hills Ave, Ste 235 | Raleigh, Nc 27609 | | | | First Class Mail |
| Cozyroc Llc | 4350 Lassiter At N Hills Ave, Ste 235 | Raleigh, NC 27609 | | | | First Class Mail |
| Cpa Global Ltd | P.O. Box 18263 | Palatine, IL 60055-8263 | | | Arobles@Cpaglobal.Com | Email |
| | | | | | | First Class Mail |
| Cq Roll Call | 1201 Pennsylvania Ave NW, 6th Flr | Washington, DC 20004 | | | | First Class Mail |
| Craig A Bachman | Address Redacted | | | | | First Class Mail |
| Cram Communications | 29588 Network Pl | Chicago, Il 60673-1295 | | | | First Class Mail |
| Cram Communications Inc | 29588 Network Place | Chicago, IL 60673-1295 | | | | First Class Mail |
| Cram Communications Ltd | 29588 Network Pl | Chicago, Il 60673-1295 | | | ctucker@Crain.Com | First Class Mail |
| | | | | | | First Class Mail |
| Cranberry Township | 2525 Rochester Rd, Ste 400 | Cranberry Township, Pa 16066 | | | | First Class Mail |
| Crazy Egg Inc | 16220 Ridgeview Ln | La Mirada, CA 90638 | | | | First Class Mail |
| Creative Circle LLC | P.O. Box 74008799 | Chicago, IL 60674-8799 | | | | First Class Mail |
| Creative Computer Solutions Inc | 513 Derby Creek Rd, Ste 51 | Lexington, KY 40509 | | | | First Class Mail |
| Criteo Corp | 387 Park Ave S 11Th & 12Th Flrs | New York, NY 10016 | | | | First Class Mail |
| Cti Search | 40 Ballard Dr | Springboro, OH 45066 | | | | First Class Mail |
| Crown Castle Fiber LLC | P.O. Box 28730 | New York, NY 10087-8730 | | | | First Class Mail |
| Crystal Data LLC | 1 Even Dr, Ste 145 | Marlton, NJ 08053 | | | | First Class Mail |
| Crystal L Scott | Address Redacted | | | | | First Class Mail |
| Csc | P.O. Box 7410023 | Chicago, IL 60674-5023 | | | | First Class Mail |
| Csc Corporate Domains Inc | P.o. Box 7410023 | Chicago, Il 60674-5023 | | | | First Class Mail |
| Csc Corporate Domains Inc | P O Box 7410023 | Chicago, IL 60674 5023 | | | | First Class Mail |
| Ct Corp | P.O. Box 301133 | Dallas, TX 75303 | | | Cls-Ucctesmb@Wolterskluwer.Com | Email |
| | | | | | | First Class Mail |
| Cube Hub Inc | 3831 Mccoy Dr, Ste 109 | Aurora, IL 60504 | | | | First Class Mail |
| Curvature LLC | 7418 Hollister Ave, Ste 110 | Santa Barbara, CA 93117 | | | Peter.Turner@Curvature.Com | Email |
| | | | | | | First Class Mail |
| CY - ALFA - Redleaf, Inc | 4100 Market St, Ste 100 | Huntsville, AL 35808 | | | | First Class Mail |
| CY - FLU2, Prestige | Business Solutions - Inc | 1800 Pembrook Dr, Ste 300 | Orlando, FL 32810 | | | First Class Mail |
| CY - DHR6 - Leionhann Enterprises | 1650 W 5th Ave | Columbus, OH 43212 | | | | First Class Mail |
| CY - VAH6 - Agon Management Group, Inc | 1749 Old Meadow Rd, Ste 640 | McLean, VA 22102 | | | | First Class Mail |
| Cyberthink, Inc | 685 Route 202 / 206, Ste 101 | Bridgewater, NJ 08807 | | | | First Class Mail |
| Cyberusaads | P.O. Box 803 | Central Village, CT 06332 | | | | First Class Mail |
| Cyblcor LLC | 1163 Autumnview Dr | Rochester, MI 48307 | | | | First Class Mail |
| CYNET Systems | 21000 Atlantic Blvd, Ste 700 | Sterling, VA 20166 | | | | First Class Mail |
| Cynthia L Craig | Address Redacted | | | | | First Class Mail |
| Cynthia Marie Auckly-Barbuto | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Czarnowski Display Service Inc | P.O. Box 7831 | Carol Stream, IL 60197-7831 | | | Dconnor@Czarnowski.Com | Email |
| | | | | | | First Class Mail |
| D Andrew Rutledge | Address Redacted | | | | | First Class Mail |
| DACM Project Management, Inc | 5042 Wilshire Blvd, Ste 25934 | Los Angeles, CA 90036 | | | | First Class Mail |
| Dallas Morning News, The | Dmnmedia | P.O. Box 660040 | Dallas, TX 75266-0040 | | | First Class Mail |
| Dan Witton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daniel B Silvers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daniel Doetterl | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daniel I Johnson | Address Redacted | | | | | First Class Mail |
| Daniel Orin | c/o Gunride Safier LLP | Attn: Seth Safier | 100 Pine St, Ste 1250 | San Francisco, CA 94111 | | First Class Mail |
| Daniel P Walsh | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daniel Rowhey | Address Redacted | | | | | First Class Mail |
| Danny E Bailey | Address Redacted | | | | | First Class Mail |
| Darrin Forte | Address Redacted | | | | | First Class Mail |
| Data Recognition Corp | 13490 Bass Lake Rd | Maple Grove, MN 55311 | | | | First Class Mail |
| Datadog Inc | 620 8th Ave, 45th Flr | New York, NY 10018 | | | | First Class Mail |
| Datadome Solutions | 524 Broadway, 11th Fl | New York, Ny 10012 | | | Accounts@Datadome.Com | Email |
| | | | | | | First Class Mail |
| Datadome Solutions Inc | 524 Broadway 11Th Flr | New York, Ny 10012, NY 10012 | | | Accounts@Datadome.Com | Email |
| | | | | | | First Class Mail |
| Dataedge Consulting Inc | 101 Morgan Ln, Ste 203b | Plainsboro, Nj 08536 | | | | First Class Mail |
| Datalogic Ai Llc | 14710 Schoettler Grove Ct | Chesterfield, Mo 63017 | | | Swapnil@Datalogic.Ai; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Datawise Technologies LLC | 42292 Birnam Wood Pl | Brambleton, VA 20148 | | | | First Class Mail |
| Datran Media Inc | P.O. Box 7247-9284 | Philadelphia, PA 19170-9284 | | | | First Class Mail |
| David (Dave) Brais | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David (Dave) Concordia | Address Redacted | | | | | First Class Mail |
| David Anthony (Tony) Sprong | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David C (Dave) Hellan | Address Redacted | | | | | First Class Mail |
| David Doe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David E Reeseu | Address Redacted | | | | | First Class Mail |
| David Elliot Phillips | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Finney | Address Redacted | | | | | First Class Mail |
| David Graham | Address Redacted | | | | | First Class Mail |
| David J (Dave) Zaneski | Address Redacted | | | | Email Redacted | Email |
| David Lam | Address Redacted | | | | | First Class Mail |
| | | | | | | First Class Mail |
| David Logan Nye | Address Redacted | | | | Email Redacted | Email |
| David M Carco | Address Redacted | | | | | First Class Mail |
| David R (Dave) Menard | Address Redacted | | | | | First Class Mail |
| David Sehestedt Faeije | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Yin | Address Redacted | | | | | First Class Mail |
| Davidson Transit Organization | 430 Myatt Dr | Madison, TN 37115 | | | | First Class Mail |
| Davies Ward Phill & Vineberg | 155 Wellington St West | Toronto, ON M5V 3J7 | Canada | | Ar@Dwpv.Com. | Email |
| | | | | | | First Class Mail |
| Dawn Papandrea | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Day Publishing Co Inc, The | 47 Eugene Oneill Dr | P.O. Box 1231 | New London, CT 06320-1231 | | | First Class Mail |
| Day&Knight LLC | Address Redacted | | | | | First Class Mail |
| Daymark | 42 3rd Ave | Burlington, Ma 01803 | | | | First Class Mail |
| Daymark Solutions | 42 3rd Ave | Burlington, Ma 01803 | | | | First Class Mail |
| Daymark Solutions Inc | 42 3rd Ave | Burlington, MA 01803 | | | | First Class Mail |
| Daymark Solutions Inc | 131 Middlesex Tpke | Burlington, MA 01803 | | | Gpip@Daymarksi.Com | Email |
| | | | | | | First Class Mail |
| Dba Conga | 13699 Via Varra | Broomfield, CO 80020 | | | | First Class Mail |
| Dbcomputronics | 36ac Cellar Chenoy Trade | Hyderabad, 500003 | India | | Info@Dbcomputronics.In | Email |
| | | | | | | First Class Mail |
| DC Treasurer | Office of Tax & Revenue | P.O. Box 96384 | Washington, DC 20090-6384 | | | First Class Mail |
| DCS Corp | 6909 Metro Park Dr | Alexandria, VA 22310 | | | | First Class Mail |
| Dead River Co | 82 Running Hill Rd, Ste 400 | S Portland, Me 04106 | | | | First Class Mail |
| Dean K Wong | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Deann Elizabeth Zen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Deanna L Schmid | Address Redacted | | | | | First Class Mail |
| Deanna Pippen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Deborah A Kriegsman | Address Redacted | | | | Email Redacted | Email |
| Deborah S (Debbie) Smith Waddell | Address Redacted | | | | | First Class Mail |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Debra Ross | Address Redacted | | | | | First Class Mail |
| Deepak Ravi | Address Redacted | | | | | First Class Mail |
| Delaware Division of Rev | P.O. Box 2340 | Wilmington, DE 19899-2340 | | | | First Class Mail |
| Delaware State Treasury | 820 Silver Lake Blvd, Ste 100 | Dover, DE 19904 | | | | First Class Mail |
| Delaware Valley Overhead Door | 3135 Stoney Creek Rd | Norristown, PA 19401 | | | | First Class Mail |
| Delcmmo Mcdougle | Address Redacted | | | | | First Class Mail |
| Delellis & Associates Corp | 90 S Logan St, Apt 335 | Denver, CO 80209 | | | | First Class Mail |
| Dell Financial Services Canada | 155 Gordon Baker Rd, Ste 155 | N York, On M2h3n5 | | | Dfs_Invoicing@Dell.Com | Email |
| | | | | | | First Class Mail |
| Dell Financial Services L,L,C | 1 Dell Way, Mail Stop-Ps20f-23 | Round Rock, TX 78682 | | | | First Class Mail |
| Dell Financial Services LLC | One Dell Way | Round Rock, TX 78682 | | | John_Carl_Barbaran@Dellteam.Com | Email |
| | | | | | | First Class Mail |
| Dell Financial Services LLC | 1 Dell Way | Round Rock, TX 78682 | | | | First Class Mail |
| Dell Marketing | c/o Dell USA LP | P.O. Box 534118 | Atlanta, GA 30353-4118 | | | First Class Mail |
| Dell Marketing LP | c/o Dell USA LP | P.O. Box 802816 | Chicago, IL 60680-2816 | | | First Class Mail |
| Delta Business Systems Ltd | Delta Marketing Grp | 78 Ethan Allen Dr | S Burlington, VT 05403 | | S.Logsdon@Godelta.Com | Email |
| | | | | | | First Class Mail |
| Delta Dallas | 16000 N Dallas Pkwy, Ste 150 | Dallas, TX 75248 | | | | First Class Mail |
| Delta Dental Of California | 560 Mission St, Ste 130 | San Francisco, Ca 94105 | | | Nchatha@Delta.Org; Accountspayable@Monsterworldwide.com | Email |
| | | | | | | First Class Mail |
| Delta Dental of Il | P.O. Box 804067 | Chicago, IL 60680-4067 | | | Nlmartinez@Deltadentalil.Com | Email |
| | | | | | | First Class Mail |
| Deltek Inc | P.o. Box 715967 | Philadelphia, Pa 19171-5937 | | | | First Class Mail |
| Deltek Systems Inc | P.O. Box 715967 | Philadelphia, PA 19171-5937 | | | | First Class Mail |
| Demetreus Blake | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dental Brush | 12260 SW 8 St, Ste 226 | Miami, FL 33184 | | | | First Class Mail |
| Denver Post LLC, The | P.O. Box 8008 | Willoughby, OH 44094 | | | | First Class Mail |
| Derek Binninger | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Descartes | 2030 Powers Ferry Road Se | Atlanta, Ga 30339-5066 | | | | First Class Mail |
| Descartes Systems (usa) Llc | 2030 Powers Ferry Road Se | Atlanta, Ga 30339-5066 | | | | First Class Mail |
| Descartes US Holdings, Inc | 2030 Powers Ferry Rd Se | Atlanta, GA 30339-5066 | | | Accountsreceivable@Descartes.Com | Email |
| | | | | | | First Class Mail |
| Deseret News Publishing Co | P.O. Box 271693 | Salt Lake City, UT 84127-1693 | | | | First Class Mail |
| Detroit Wayne Integrated Health Network | 707 W Milwaukee Ave | Detroit, MI 48202 | | | | First Class Mail |
| Device42 Inc | 600 Saw Mill Rd | W Haven, CT 06516 | | | Lisa.Barry@Device42.Com | Email |
| | | | | | | First Class Mail |
| Devon Depa | Address Redacted | | | | | First Class Mail |
| Dewinter Group LLC | P.O. Box 889346 | Los Angeles, CA 90088 | | | | First Class Mail |
| Dgi-invisuals Llc | Dgi Communications Llc | 101 Billerica Ave, Bldg 6 | N Billerica, Ma 01862 | | Ar@Dgicommunications.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Diane O Heard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Digicert Inc | P.O. Box 840695 | Dallas, TX 75284-0695 | | | Spencer.Frye@Digicert.Com | Email |
| | | | | | | First Class Mail |
| Digital Advertising Alliance | P.O. Box 37746 | Baltimore, MD 21297-3746 | | | | First Class Mail |
| Digital Technology Solutions | 28175 Haggerty Rd | Novi, MI 48377 | | | | First Class Mail |
| Digitive LLC | 301 Lennon Ln, Ste 202 | Walnut Creek, CA 94598 | | | | First Class Mail |
| Dillon Price | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dimensional Thinking | 2146 Roswell Rd, Ste 108 | Marietta, GA 30062 | | | | First Class Mail |
| Dinesh Arora | Address Redacted | | | | | First Class Mail |
| Dipendra B Shrestha | Address Redacted | | | | | First Class Mail |
| Dito LLC | P.O. Box 888452 | Los Angeles, CA 90088-8452 | | | Ar@Ditoweb.Com | Email |
| | | | | | | First Class Mail |
| Diversified Adjustment Service Inc | Attn: 33786600 | P.O. Box 32145 | Fridley, MN 55432 | | | First Class Mail |
| Diversified Recruiting Service | 4265 San Felipe St, Ste 1100 | Houston, TX 77027 | | | | First Class Mail |
| Diversified Systems Inc | 100 Dorchester Sq, Ste 200 | Westerville, OH 43081 | | | Jshao@Diversifiedsystems.Com | Email |
| | | | | | | First Class Mail |
| Dividend Restaurant Group | Colorado Center Twr 2, Ste 400 | 2000 S Colorado Blvd | Denver, Co 80222 | | Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Division OOO | Gorkceva 7 | Ljubljana, 1000 | Slovenia | | Rok@Division.Htm | Email |
| | | | | | | First Class Mail |
| Dmi Partners Inc | 121 S Broad St, 2nd Flr | Philadelphia, PA 19107 | | | | First Class Mail |
| Docker Inc | 3790 El Camino Real, Unit 1052 | Palo Alto, CA 94306 | | | | First Class Mail |
| Dolapo Oluwatoyin Gbodimowo | Address Redacted | | | | | First Class Mail |
| Dolores Frank | Address Redacted | | | | | First Class Mail |
| Dominic Massucci | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Don S Stoddard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald I (Don) Willis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna E Difrancisca | Address Redacted | | | | | First Class Mail |
| Dora Rhoades | Address Redacted | | | | | First Class Mail |
| Doug Morris | Address Redacted | | | | Email Redacted | Email |
| Douglas C Atkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Douglas Manhattan LLC | 655 New York Ave NW, Ste 830 | Washington, DC 20001 | | | Ssherron@Themarksoffices.Com | Email |
| | | | | | | First Class Mail |
| Douglas Salazar | Address Redacted | | | | | First Class Mail |
| Douglas Wagner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dpamadpermd Llc | 485 Foley St, Unit 2411 | Somerville, Ma 02145 | | | | First Class Mail |
| Dr David Michael Mckenna | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Draeger Inc | 3135 Quarry Rd | Telford, Pa 18969 | | | | First Class Mail |
| DR8 Enterprises, LLC | 2099 Gaither Rd, Ste 600 | Rockville, MD 20850 | | | | First Class Mail |
| Dreamhost | 417 Associated Rd, Pmb 257 | Brea, Ca 92821 | | | Accounting@Dreamhost.Com | Email |
| | | | | | | First Class Mail |
| Dreamhost LLC | 417 Associated Rd, PMB 257 | Brea, CA 92821 | | | Accounting@Dreamhost.Com | Email |
| | | | | | | First Class Mail |
| Drew Fitzgerald Lawrence | Address Redacted | | | | | First Class Mail |
| Drift | 222 Berkeley St, 6th Fl | Boston, Ma 02116 | | | Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Drift.com Inc | 222 Berkeley St, 6th Fl | Boston, Ma 02116 | | | Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Dto Co | D&A Flowcode | Dto Co | 45 Grand St | New York, Ny 10013 | Mdeline@Flowcode.Com | Email |
| | | | | | | First Class Mail |
| Duane Morris LLP | Attn: Christopher M Winter | 1201 N Market St, Ste 501 | Wilmington, DE 19801 | | Cmwinter@Duanemorris.Com | Email |
| | | | | | | First Class Mail |
| Duane Morris LLP | Attn: James Billingsley | 100 Crescent Ct, Ste 1200 | Dallas, TX 75201 | | Jbillingsley@Duanemorris.Com | Email |
| | | | | | | First Class Mail |
| Duclos Thorne Mollet - Vieville Et Associes | Et Associes | 164, Rue Du Faubourg | Paris, 75008 | France | | First Class Mail |
| Duende Software Inc | 44 Montgomery St, Ste 3450 | San Francisco, CA 94104 | | | Contact@Duendesoftware.Com | Email |
| | | | | | | First Class Mail |
| Duende Systems | 44 Montgomery St, Ste 3450 | San Francisco, CA 94104 | | | Contact@Duendesoftware.Com | Email |
| | | | | | | First Class Mail |
| Dunhams Sports | 5000 Dixie Hwy | Waterford, Mi 48329 | | | | First Class Mail |
| Durval Mederos Vieira | Address Redacted | | | | | First Class Mail |
| Dustin S Thayer | Address Redacted | | | | | First Class Mail |
| Dustin Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Kelly | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan R Matcovich | Address Redacted | | | | | First Class Mail |
| Dylan T Barnhardt | Address Redacted | | | | | First Class Mail |
| Dynata Europe BV | Cookingart 57, 5th Fl | 1151 Sonora Ct, Ste 2 | Rotterdam, 3012 AB | Netherlands | | First Class Mail |
| Eagle Financial Group | 9300 Wade Blvd | Frisco, TX 75035 | | | | First Class Mail |
| Easter Seals Blake Foundation | 7754 E Broadway Blvd | Tucson, AZ 85710 | | | | First Class Mail |
| Ebsco Industries Inc | Attn: Payment Processing Center | P.o. Box 204661 | Dallas, TX 75320-4661 | | Jkennedy@Ebsco.Com | Email |
| | | | | | | First Class Mail |
| Ebsco Information Services | Attn: Payment Processing Center | P.O. Box 204661 | Dallas, TX 75320-4661 | | Jkennedy@Ebsco.Com | Email |
| | | | | | | First Class Mail |
| Echo IT Solutions, Inc | 1010 San Jacinto Dr | Irving, TX 75063 | | | | First Class Mail |
| Echobox Ltd | 107 Cheapside, 9th Fl | London, Ec2v 6dn | United Kingdom | | Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Eclipse Recruiting | 1456 Monroe Dr NE | Atlanta, GA 30324 | | | | First Class Mail |
| Ecology Control Industries, Inc | 15707 S Main St | GARDENA, CA 90248 | | | | First Class Mail |
| ECS Federal, LLC | 2750 Prosperity Ave, Ste 600 | Fairfax, VA 22031 | | | | First Class Mail |
| Edge Technology | 5903 Rose St | Houston, TX 77007 | | | | First Class Mail |
| Edgetech Staffing Inc | 96 Norwood St | Sharon, Ma 02067 | | | Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Edgewood Management | 9711 Washingtonian Blvd, Ste 200 | Gaithersburg, MD 20878 | | | | First Class Mail |
| Educated Solutions Corp | 1025 S Moorland Rd, Ste 500 | Brookfield, WI 53005 | | | | First Class Mail |
| Education Minnesota | 41 Sherburne Ave | Saint Paul, MN 55103 | | | | First Class Mail |
| Education.Com | 2317 Broadway St, Ste 260 | Redwood City, CA 94063 | | | | First Class Mail |
| Efficus Inc | 701 Tillery St, Unit 12 | Austin, Tx 78702 | | | | First Class Mail |
| EGS Incorporated | 333 W Hampden Ave, Ste 530 | Englewood, CO 80110 | | | | First Class Mail |
| Eileen Bond | Address Redacted | | | | | First Class Mail |
| Eisenkraft Consulting Llc | 116 Garfield Pl, Apt 2 | Brooklyn, Ny 11215 | | | Noah@Eisenkraftconsulting.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Elaine PB Ostrander | Address Redacted | | | | Email Redacted | Email |
| Elana Lyn Gross | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elantis | 7151 Olive Blvd | SAINT LOUIS, MO 63130 | | | | First Class Mail |
| Elastic Engineering | 155 Bovet Rd, Ste 400 | San Mateo, Ca 94402 | | | | First Class Mail |
| Elite Marketing Concepts | P.O. Box 685 | bremen, GA 30110 | | | | First Class Mail |
| Elizabeth A (Beth) Mulligan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elizabeth Ann Sucher | Address Redacted | | | | | First Class Mail |
| Elizabeth J (Beth) Zukowsky | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Elizabeth Llewellyn Sherrod | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elizabeth Payson | Address Redacted | | | | | First Class Mail |
| Elise McKelvey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elsevier Inc | P.O. Box 7247-7884 | Philadelphia, PA 19170-7684 | | | | Email |
| ELStaff Executive Recruiting | 44437 Golf Course Dr | Fond du Lac, WI 54937 | | | | First Class Mail |
| Embrace Mobile Inc | 8569 Higuera St | Culver City, CA 90232 | | | Eric@Embrace.Io | Email |
| | | | | | | First Class Mail |
| Emburse Inc | P.O. Box 780965 | Philadelphia, PA 19178 | | | | First Class Mail |
| Emergency Nurses Association | 915 Lee St | Des Plaines, IL 60016-6569 | | | | First Class Mail |
| emergTEL HR Solutions Inc | 2010 Valley View Ln, Ste 330 | Farmers Branch, TX 75234 | | | | First Class Mail |
| Emily Savage | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Emily Starbuck Gerson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| EMPACT- Suicide Prevention Center | 618 S Madison Dr | Tempe, AZ 85281 | | | | First Class Mail |
| Empower | 8515 E Orchard Rd, Ste 2T3 | Greenwood Village, Co 80111 | | | | First Class Mail |
| Empower Brokerage | 512 Silicon Dr | Southlake, TX 76092 | | | | First Class Mail |
| Empower Professionals Inc | 100 Franklin Square Dr, Ste 104 | Madison, WI 53719 | | | | First Class Mail |
| Empower Trust Co Llc | 8515 E Orchard Rd, Ste 2T3 | Greenwood Village, Co 80111 | | | | First Class Mail |
| Encora | 8800 E Raintree Dr, Ste 200 | Scottsdale, AZ 85260 | | | | First Class Mail |
| Encore Repair | 105 Prairie Lake Rd, Unit D | East Dundee, IL 60118 | | | | First Class Mail |
| Encore Talent Solutions | 4620 Wesley Ave | Cincinnati, OH 45212 | | | | First Class Mail |
| Enendi LLC | 8474 Tyco Rd | Vienna, VA 22182 | | | Accounting@Enendi.Com | Email |
| | | | | | | First Class Mail |
| Engineering Services & Products & Co | 1395 John Fitch Blvd | South Windsor, CT 06074 | | | | First Class Mail |
| Engineering Technology Associates, Inc | 1133 E Maple Rd, Ste 200 | Troy, MI 48083 | | | | First Class Mail |
| Entelli Consulting LLC | 1 Pierce Pl, Ste 280C | Itasca, IL 60143 | | | | First Class Mail |
| Enterprise Resource Services | 400 Continental Blvd Fl | El Segundo, CA 90245 | | | | First Class Mail |
| Entrepreneur.Com | P.O. Box 19787 | Irvine, CA 92623-9787 | | | | First Class Mail |
| Enviro-Max Inc | 5157 E 64th St, Ste A | Indianapolis, IN 46268 | | | Ar@Enviro-Max.Net | Email |
| | | | | | | First Class Mail |
| Environmental Protection Agency | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | Christina_Lene@Ibc.Doi.Gov | Email |
| | | | | | | First Class Mail |
| Envision Staffing | 1671 NW 144th Ter, Ste 107 | Sunrise, FL 33323 | | | | First Class Mail |
| Epiro Inc | Attn: Matt Fuller | 31 5th St | Charlestown, MA 02129 | | | First Class Mail |
| Ephox Corp | 2100 Geng Rd, Ste 220 | Palo Alto, CA 94303 | | | | First Class Mail |
| Ephox Corp | DBA Tiny Technologies Inc | 2100 Geng Rd, Ste 220 | Palo Alto, Ca 94303 | | | First Class Mail |
| Ephox/Tinymce | 2100 Geng Rd, Ste 220 | Palo Alto, Ca 94303 | | | | First Class Mail |
| Epicenter Network Inc | 6520 Cuñus Bay Rd | Clinton, WA 98236 | | | | First Class Mail |
| Epiq Class Action & Claims Solutions Inc | Dept G286 | P.o. Box 120286 | Dallas, Tx 75312-0286 | | Eboggs@Epiqsystems.Com; | Email |
| | | | | | Accountspayable@Monsterworldwide.Com | First Class Mail |
| Epr Business International LLC | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| EPR Recruiting | 4000 Calle Tecate, Unit 213 | Camarillo, CA 93012 | | | | First Class Mail |
| Eptura Inc | 950 E Paces Ferry Rd NE, Ste 800 | Atlanta, GA 30326 | | | Sunita.Pachova@Eptura.Com | Email |
| | | | | | | First Class Mail |
| Equinix | 1 Lagoon Dr | Redwood City, Ca 94065 | | | Dhowes@Equinix.Com | Email |
| | | | | | | First Class Mail |
| Equinix Inc | Attn: AR | P.O. Box 736031 | Dallas, TX 75373-6031 | | | First Class Mail |
| Equinix Inc | Attn: David Howes, Brian Decker | 1 Lagoon Dr, 4th Fl | Redwood City, CA 94065 | | Dhowes@Equinix.Com; Bdecker@Equinix.Com | Email |
| | | | | | | First Class Mail |
| Equinix, Inc | 1 Lagoon Dr | Redwood City, CA 94065 | | | | First Class Mail |
| Equinix, Inc | Attn: Liz Vazquez | 1133 Ave of the America, 16th Fl | New York, NY 10036 | | Lvazquez@Equinix.Com | Email |
| | | | | | | First Class Mail |
| Equinix, Inc-774252 | P.O. Box 736031 | Dallas, TX 75373-6031 | | | Remittance@Equinix.Com | Email |
| | | | | | | First Class Mail |
| Equity Staffing Group | 8310 S Valley Hwy, Ste 135 | Englewood, Co 80112 | | | | First Class Mail |
| Eric Engel | Address Redacted | | | | | First Class Mail |
| Eric Ingersoll | 17011 Lincoln Ave, Ste 407 | Parker, CO 80134 | | | | First Class Mail |
| Eric S Boudin | Address Redacted | | | | | First Class Mail |
| Eric Schmittgens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Erica Marks | Address Redacted | | | | | First Class Mail |
| Erin Varnado | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ernst & Young LLP | Pnc Bank c/o Ernst & Young US | 3712 Solutions Ctr | Chicago, IL 60677-3007 | | | First Class Mail |
| Ernst & Young US LLP | Pittsbg Ntnl Bnk-Pitt 640382 | P.O. Box 640382 | Pittsburgh, PA 15264-0382 | | | First Class Mail |
| Esam El-Demy | Address Redacted | | | | | First Class Mail |
| Eshita Lahiry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eshow | 5 Executive Ct, Ste 4 | S Barrington, Il 60010 | | | | First Class Mail |
| Eskenazi Medical Group | 720 Eskenazi Ave | Indianapolis, IN 46202 | | | | First Class Mail |
| EsolutionsFirst, LLC | 12020 Sunrise Valley Dr | Reston, VA 20191 | | | | First Class Mail |
| EstaFl LLC | 11901 Conarm Ct | Austin, TX 78753 | | | | First Class Mail |
| Esther Hana Romer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Esther Lin Elsker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan M Tasel | Address Redacted | | | | | First Class Mail |
| Ethan Squires | Address Redacted | | | | | First Class Mail |
| Eugene A Wentz | Address Redacted | | | | | First Class Mail |
| Evalueserve Inc | Crow Canyon Plz Hq | 2010 Crow Canyon Pl | San Ramon, Ca 94583 | | Evicreceivables@Evalueserve.Com; | Email |
| | | | | | Accountspayable@Monsterworldwide.Com | First Class Mail |
| Evan Goodman | Address Redacted | | | | | First Class Mail |
| Evan K Kornrich | Address Redacted | | | | | First Class Mail |
| Evening Post Publishing Newspaper Group | 148 Williman St | Charleston, Sc 29403 | | | Dmixon@Postandcourier.Com; Drmixon@Postandcourier.Com; | Email |
| | | | | | Accountspayable@Monsterworldwide.Com | First Class Mail |
| Events Calendar Aggregator | 451 Taft St Nw, Ste 20 | Minneapolis, Mn 55413 | | | | First Class Mail |
| Events Calendar Filter | 451 Taft St Nw, Ste 20 | Minneapolis, Mn 55413 | | | | First Class Mail |
| Everence | 1110 N Main St | Goshen, IN 46528 | | | | First Class Mail |
| Everlong Media LLC | 4025 Spencer St, Ste 103 | Torrance, CA 90503 | | | Chad@Everlongmedia.Com | Email |
| | | | | | | First Class Mail |
| Everlong Media LLC | Attn: Chad Grohman, Amy Adams | Torrance, CA 90503 | | | Chad@Everlongmedia.Com; Amy@Everlongmedia.Com | Email |
| | | | | | | First Class Mail |
| EvoTek Recruiting | 1028 W Cook Rd, Ste D | Ft Wayne, IN 46825 | | | | First Class Mail |
| Ewing Moving Service Inc | 1814 S Third St | Memphis, Tn 38109 | | | | First Class Mail |
| Exaways Corp | 35640 Fremont Blvd, Ste 634 | Fremont, CA 94536 | | | | First Class Mail |
| Excalibur Gymnastics, Inc | 13404 Waco St | Baldwin Park, CA 91706 | | | | First Class Mail |
| Excel Management Systems | 691 N High St, 2nd Fl | Columbus, OH 43215 | | | Susan.Wood@Emsi.Com | Email |
| | | | | | | First Class Mail |
| Excel Management Systems Inc | 691 N High St, 2nd Fl | Columbus, OH 43215 | | | Susan.Wood@Emsi.Com | Email |
| | | | | | | First Class Mail |
| Executive Leadership Solutions | Attn Brian Wright | 2104 W First St, Ste 1403 | Ft Myers, Fl 33901 | | | First Class Mail |
| Exertus Solutions | 2878 Avalon Ave | Austin, NJ 08202 | | | | First Class Mail |
| Experian / Fraudnet | 475 Anton Blvd | Costa Mesa, Ca 92626 | | | | First Class Mail |
| Experian Information Solutions Inc | 475 Anton Blvd | Costa Mesa, Ca 92626 | | | | First Class Mail |
| Expert Interviewers LLC | 10860 NW 81st St | Parkville, MO 64152 | | | Victoriaxmore@Gmail.Com | Email |
| | | | | | | First Class Mail |
| Expo Group The | 5931 W Campus Circle Dr | Irving, Tx 75063 | | | Exhibitorservice@Theexpogroup.Com; | Email |
| | | | | | Accountspayable@Monsterworldwide.Com | First Class Mail |
| Express Employment Miami | 9701 Boardwalk Blvd | Oklahoma City, OK 73162 | | | | First Class Mail |
| Express Employment Professionals | 1806 Riverside Dr, Ste O | Mt Vernon, WA 98273 | | | | First Class Mail |
| Express Employment Professionals | 2620 North Belt Hwy | Saint Joseph, MO 64506 | | | | First Class Mail |
| Express Employment Professionals | 707 S Madison Ave, Ste G | Greenwood, IN 46143 | | | | First Class Mail |
| Express Employment Professionals | 321 S Camino Del Rio | Durango, CO 81303 | | | | First Class Mail |
| Express Employment Professionals | 445 E Esplanade Dr | Oxnard, CA 93036 | | | | First Class Mail |
| Express Scripts Inc | 1 Express Way | St Louis, MO 63121 | | | Tkrimble@Express-Scripts.Com | Email |
| | | | | | | First Class Mail |
| Extrabakers | | | | | Hello@Extrabakers.Com | Email |
| | | | | | | First Class Mail |
| Extreme Reach Inc | P.O. Box 7410112 | Chicago, IL 60674-0112 | | | | First Class Mail |
| Eye 4 Group | 11820 Pendleton Pike | Indianapolis, In 46235 | | | Kacie@Eye4Group.Com; | Email |
| | | | | | Accountspayable@Monsterworldwide.Com | First Class Mail |
| Eyemed | P.O. Box 632530 | Cincinnati, OH 45263-2530 | | | Nohumaker@Eyemed.Com | Email |
| | | | | | | First Class Mail |
| Factor Systems Llc | DBA Billtrust | Factor Systems Inc | 75 Remittance Dr | Chicago, Il 60675-1394 | | First Class Mail |
| Fair Collections & Outsourcing, Inc | 12304 Baltimore Ave, Ste E | Beltsville, MD 20705 | | | | First Class Mail |
| Family Home Care Services | Of Brooklyn & Queens, Inc | 168 7th St | Brooklyn, NY 11215 | | | First Class Mail |
| Faris Sola | Address Redacted | | | | | First Class Mail |
| Farmers Ins Grn | Attn: Yale Long | 1700 Iowa Ave, Ste 230 | Riverside, Ca 92507 | | | First Class Mail |
| Farouk Systems, Inc | 250 Pennbright Dr, Ste 150 | Houston, TX 77090 | | | | First Class Mail |
| Fastspring | Office 2 Fir S Tier A Bldg 9 | DIf Cyber City Complex Phase Iii | Haryana Gurgaon, 122002 | India | | First Class Mail |
| Fastweb, LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | | First Class Mail |
| Fat Kid Creative Inc | DBA Speaking Of Transgender | 3705 W Pico Blvd | Pmb 43939 | Los Angeles, Ca 90019 | Speakingoftransgender@Gmail.Com; | Email |
| | | | | | Speakingoftransgender@Gmail.Com; | First Class Mail |
| | | | | | Accountspayable@Monsterworldwide.Com | |
| Fatima Bashir Arif | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Fayyaz Shah | Address Redacted | | | | | First Class Mail |
| Federal Deposit Insurance Corp | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | Christina_Lene@Ibc.Doi.Gov | Email |
| | | | | | | First Class Mail |
| Federal Energy Regulatory Commission | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | Christina_Lene@Ibc.Doi.Gov | Email |
| | | | | | | First Class Mail |
| Federal Express Corp | P.o. Box 371461 | Pittsburgh, Pa 15250-7461 | | | Usefn@Fedex.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Federal Express Corp | P.o. Box 94515 | Palatine, Il 60094-4515 | | | Usefn@Fedex.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Federal Express Corp | P.o. Box 660481 | Dallas, Tx 75266-0481 | | | Usefn@Fedex.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Federal Insurance Co | 202B Hall's Mill Rd | Whitehouse Station, NJ 08889 | | | | First Class Mail |
| Federal Law Enforcement Training Center | 1131 Chapel Crossing Rd | Glynco, Ga 31524 | | | Roger.Charnock@Dhs.Fletc.Gov | Email |
| | | | | | | First Class Mail |
| Fedex Usro | Lockbox 223512 | 3965 Airways Blvd g4 | Memphis, Tn 38116 | | | First Class Mail |
| Felicitas Ida Keny Amana | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Fenway Sports Management | 433 Plaza Real, Ste 365 | Boca Raton, FL 33432 | | | Hhibert@Fenwaysports.Com | Email / First Class Mail |
| Fidelity Bank | P.O. Box 5990 | Metairie, LA 70009 | | | | First Class Mail |
| Fidelity Security Life Insuran | 3130 Broadway | Kansas City, MO 64111 | | | Ambrosia.Jones@Fyemed.Com | Email / First Class Mail |
| Fidelity Security Life Insurance | P.o. Box 632530 | Cincinnati, Oh 45263-2530 | | | | First Class Mail |
| Figg Inc | 100 S 5th St 19 Flr | Minneapolis, MN 55402 | | | Cherbd@Gofigg.Com | Email / First Class Mail |
| Figma | 760 Market St, 10th Fl | San Francisco, Ca 94102 | | | /backs@Figma.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Figma Inc | 760 Market St, 10th Fl | San Francisco, Ca 94102 | | | /backs@Figma.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Findyourspot.Com | 2950 Colorful Ave, Ste 400 | Longmont, CO 80504-5249 | | | | First Class Mail |
| Finquery | 3 Ravinia Dr Ne, Ste P7 | Atlanta, Ga 30346 | | | Chris.Hannaford@Finquery.Com | Email / First Class Mail |
| Finquery LLC | 3 Ravinia Dr NE, Ste P7 | Atlanta, Ga 30346 | | | Chris.Hannaford@Finquery.Com | Email / First Class Mail |
| Fire Training Resources | Address Redacted | | | | | First Class Mail |
| First Advantage Corp | P.o. Box 403532 | Atlanta, Ga 30384-3532 | | | Billing.Support@Fadv.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| First Call Hospitality Inc | 3435 56th St S, Ste 100 | Fargo, ND 58104 | | | | First Class Mail |
| First Citizens Bank & Trust Co | 22722 29th Dr Se, Ste 100 | Bothell, Wa 98021 | | | Kimberly.Stewart@Firstcitizens.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| First State Bank | 24300 Little Mack | Saint Clair Shores, Mi 48080 | | | | First Class Mail |
| Fishnet Recruiting | 20403 N Lake Pleasant Rd, Ste 117 | Box 263 | Peoria, AZ 85382 | | | First Class Mail |
| Fiste Research Us | 14407 W Yale Pl | Lakewood, Co 80228 | | | Paul.Jamieson@Fisteadvisors.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Five9 | 4000 Executive Pkwy, Ste 400 | San Ramon, Ca 94583 | | | Scott.Meleski@Five9.Com | Email / First Class Mail |
| Five9 Inc | 4000 Executive Pkwy, Ste 400 | San Ramon, CA 94583 | | | Scott.Meleski@Five9.Com | Email / First Class Mail |
| Fivetran | 405 14th St, Ste 1100 | Oakland, Ca 94612 | | | Ar@Fivetran.Com | Email / First Class Mail |
| Fivetran Inc | 405 14th St, Ste 1100 | Oakland, CA 94612 | | | Ar@Fivetran.Com | Email / First Class Mail |
| Flagman Training LLC | 3101-3199 Caroline St | St. Louis, MO 63104 | | | | First Class Mail |
| Fleet Reserve Association | 125 N West St | Alexandria, VA 22314 | | | | First Class Mail |
| Flextrades | P.O. Box 530321 | Atlanta, GA 30353 | | | | First Class Mail |
| Flowcode | Dtx Co | 45 Grand St | New York, NY 10013 | | Madeline@Flowcode.Com | Email / First Class Mail |
| Flyp Technologies Inc | D8A Uberflip | 325 Front St W 2nd Fl | Toronto, On M5v2y1 | | | First Class Mail |
| Flyp Technologies, Inc | 20 Duncan St, Ste 202 | Toronto, ON M5H 3G8 | Canada | | | First Class Mail |
| Fonville Morisey & Barefoot | 5121 Kingdom Way, Ste 205 | Raleigh, NC 27607 | | | | First Class Mail |
| Foresight Technologies | 1301 W Geneva Dr | Tempe, AZ 85282 | | | | First Class Mail |
| Forma Ai | 1 Yonge St, Ste 2000 | Toronto, On M5e 1e5 | | | | First Class Mail |
| Forma Ai Inc | 1 Yonge St, Ste 2000 | Toronto, ON M5E 1E5 | Canada | | | First Class Mail |
| Forma Ai Inc | 1 Yonge St, Ste 2000 | Toronto, On M5e 1e5 | | | | First Class Mail |
| Fortra | P.o. Box 735324 | Chicago, Il 60673-5324 | | | Accountsreceivable@Fortra.Com | Email / First Class Mail |
| Fortra LLC | P.O. Box 735324 | Chicago, Il 60673-5324 | | | Accountsreceivable@Fortra.Com | Email / First Class Mail |
| Forvis Mazars LLP | 5th Fl, 3 Wellington Pl | Leeds, LS1 4AP | United Kingdom | | Hope.Carraway@Mazars.Co.Uk | Email / First Class Mail |
| Fotios Kontogiannis | Address Redacted | | | | | First Class Mail |
| Four Winds Hospital | 800 Cross River Rd | Katonah, NY 10536 | | | | First Class Mail |
| Fox Rothschild LLP | Attn: Brent A Axelrod | 1980 Festival Plz Dr, Ste 700 | Las Vegas, NV 89135 | | Baxelrod@Foxrothschild.Com | Email / First Class Mail |
| Fox Rothschild LLP | Attn: Stephanie Slater Ward | 1201 N Market St, Ste 1200 | Wilmington, DE 19801 | | Sward@Foxrothschild.Com | Email / First Class Mail |
| Fox Rothschild NV Docketing Dept | | | | | Email Redacted | Email / First Class Mail |
| FPC Of Arlington Heights | 825 E Golf Rd | Arlington Heights, IL 60005 | | | | First Class Mail |
| Fragomen Del Rey Bernsen & | Loewy LLP | 75 Remittance Dr, Ste 6072 | Chicago, IL 60675-6072 | | | First Class Mail |
| Francesca Agostinelli | Address Redacted | | | | | First Class Mail |
| Franchise Qualification Plus | 7260 W Azure Dr | Las Vegas, NV 89130 | | | | First Class Mail |
| Franchise Qualification Plus LLC | 7260 W Azure Dr | Las Vegas, NV 89130 | | | Tom@Franchisequalificationplus.Com | Email / First Class Mail |
| Francis H (Henry) Mcgovern | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Francis Lansing | Address Redacted | | | | | First Class Mail |
| Frank Nicholas Lento | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Frederic Carteron | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Fredericktown Chevrolet | 109 Bollinger Ave | Fredericktown, OH 43019 | | | | First Class Mail |
| Freedom Highway Management, LLC | 1555 Raton Rd | Wayne, NJ 07470 | | | | First Class Mail |
| Freight Handlers, Inc | 310 N Judd Pkwy NE | Fuquay Varina, NC 27526 | | | | First Class Mail |
| Freshworks Inc | Dept #880636 | P.o. Box 29650 | Phoenix, AZ 85038-9650 | | Receivables@Freshworks.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Friendster Inc | 568 Howard St 1st Flr | San Francisco, CA 94105 | | | | First Class Mail |
| Frith Consulting Inc | 22 Kiley Dr | Monticello, FL 32344 | | | | First Class Mail |
| Ft Myers - The News-Press | 632 Del Prado Blvd N, Ste 301 | Cape Coral, FL 33909 | | | | First Class Mail |
| FullCircle Placements | 10223 Pickwick | Saint Louis, MO 63123 | | | | First Class Mail |
| Fusion Employer Services | 11 Gordon Ave, Ste 3 | Lawrenceville, NJ 08648 | | | | First Class Mail |
| Fute, LLC | 10203 Henbury St | Orlando, FL 32832 | | | | First Class Mail |
| Futura Publishing LLC | 6205 Bull Creek Rd | Austin, TX 78757 | | | | First Class Mail |
| Future Force Personnel | 15800 NW 57th Ave | Hialeah, FL 33014 | | | | First Class Mail |
| Gables Residential Trust | 3399 Peachtree Rd NE, Ste 600 | Atlanta, GA 30326 | | | | First Class Mail |
| Gabriel Oancea | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Gabriela Bernal | Address Redacted | | | | | First Class Mail |
| Gabrielle Goussett | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Gabrielle Pownall-Brown | Address Redacted | | | | | First Class Mail |
| Gail A Bartlett | Address Redacted | | | | | First Class Mail |
| Garrett O'Sullivan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Gartner Inc | P.o. Box 911319 | Dallas, TX 75391-1319 | | | Cfs@Gartner.Com; Cashapplications@Gartner.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Gaye Heck | | | | | Email Redacted | Email / First Class Mail |
| GDT Technologies | 999 Metromedia Pl | Dallas, TX 75247 | | | | First Class Mail |
| Geet V Thaker | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Geetha Yeduvappa | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| GEHA | 310 NE Mulberry St | Lees Summit, MO 64086 | | | | First Class Mail |
| Gen Digital Inc | P.O. Box 743560 | Los Angeles, CA 90074-3560 | | | Eb_Billing@Gendigital.Com | Email / First Class Mail |
| Gen Digital Inc (norton Lifelock) | 60 E Rio Salado Pkwy, Ste 1000 | Tempe, Az 85281 | | | | First Class Mail |
| Gen Digital, Inc | 60 E Rio Salado Pkwy, Ste 1000 | Tempe, AZ 85281 | | | Eb_Billing@Symantec.Com | Email / First Class Mail |
| General Exposition Services | 205 Windsor Rd | Pottstown, Pa 19464 | | | | First Class Mail |
| General Services Administration | Attn: Miscellaneous Receipts | P.O. Box 979009 | St Louis, MO 63197-9009 | | | First Class Mail |
| Generis Tek Inc | 129 Fairfield Way, Ste 212 | Bloomingdale, IL 60108 | | | | First Class Mail |
| Genius Technology Solutions | 856 W 206, Bldg C, Ste 15 | Hillsborough, NJ 08844 | | | | First Class Mail |
| Genius Rexel, LLC | 14900 Quorum Dr, Ste 285 | Dallas, TX 75254 | | | | First Class Mail |
| Geoffrey C (Geo) Landrum | Address Redacted | | | | | First Class Mail |
| George Dionyssiou | Address Redacted | | | | | First Class Mail |
| George Tzavaras | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Getty Images (us) Inc | P.o. Box 953604 | St Louis, Mo 63195 | | | | First Class Mail |
| Getty Images Inc | P.O. Box 953604 | St Louis, MO 63195 | | | | First Class Mail |
| Getty Images Inc | 195 Broadway, 30th Fl | New York, NY 10007 | | | Dan.Marcus@Gettyimages.Com | Email / First Class Mail |
| GFI Empower - Karmvir | 5687 Silver Creek Valley Rd, Ste 65 | San Jose, CA 95138 | | | | First Class Mail |
| Giacomo Santangelo | Address Redacted | | | | | First Class Mail |
| Gianna Mannino | Address Redacted | | | | | First Class Mail |
| Gihan Tran | Address Redacted | | | | | First Class Mail |
| Gina Ratini | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Gina Romana | Address Redacted | | | | | First Class Mail |
| Gina's Unbelievable Learning Center | 7225 S Prairie Ave | Chicago, IL 60619 | | | | First Class Mail |
| Github Inc | 88 Colin P Kelly Jr St | San Francisco, CA 94107 | | | | First Class Mail |
| Global Recruiters Network, Inc - Corp | 200 S Wacker Dr, Ste 1000 | Chicago, IL 60606 | | | | First Class Mail |
| Global Technical Talent | 233 Vaughn St, Ste 102 | Portsmouth, NH 03801 | | | | First Class Mail |
| Globalization Partners LLC | 175 Federal St, 17th Fl | Boston, MA 02110 | | | Gmartinez@G-P.Com | Email / First Class Mail |
| Globe Life | The Mitchell & Mitchell Agencies | 5100 Village Walk, Ste 101 | Covington, LA 70433 | | | First Class Mail |
| Globe Life & Accident Insurance Co | 133 Nw 122nd St | Oklahoma City, Ok 73114-7214 | | | Accountspayable@Globe.Life; Kimsmith@Globe.Life; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Globe Life Inc | 133 NW 122nd St | Oklahoma City, OK 73114 | | | | First Class Mail |
| Glossary Global Llc | 2480 16th St Nw, Ste 735 | Washington, Dc 20009 | | | Korten.Post@Gmail.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| GNS North America | 13341 Quincy St | Holland, MI 49424 | | | | First Class Mail |
| Gobinath Gopalsamy | Address Redacted | | | | | First Class Mail |
| Gocardless Ltd | 65 Goswell Rd | London, EC1V 7EN | United Kingdom | | | First Class Mail |
| Goodwill SA | Avenue De Secheron 15 | Geneva, 1202 | Switzerland | | | First Class Mail |
| Google | Dept 33654 | P.o. Box 39000 | San Francisco, Ca 94139 | | | First Class Mail |
| Google LLC | Dept 33654 | P.O. Box 39000 | San Francisco, CA 94139 | | | First Class Mail |
| Google LLC | Attn: Ty Suwalski | 1600 Amphitheatre Pkwy | Mountain View, CA 94043 | | Tysuwalski@Google.Com; Collections@Google.Com | Email / First Class Mail |
| Google Llc -usd | 1600 Amphitheatre Pkwy | Mountain View, Ca 94043 | | | | First Class Mail |
| Gordon Aluminum Industries, Inc | 1000 Mason St | Schofield, WI 54476 | | | | First Class Mail |
| Gorilla Nation Media | Attn: Accounts Receivable | 5140 West Goldleaf Cir, Ste 300 | Los Angeles, CA 90056 | | | First Class Mail |
| Government Executive Media Group LLC | P.O. Box 21665 | New York, NY 10087 | | | Remittance@Govexec.Com | Email / First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Gr8 People Inc | 19 W College Ave, Ste 200 | Yardley, PA 19067 | | | Jcoapman@Gr8People.Com | Email / First Class Mail |
| Grace Amoroso | Address Redacted | | | | | First Class Mail |
| Graca Maria Kosman Arevalo | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Grant D Cook | Address Redacted | | | | | First Class Mail |
| Grant Thornton | 45/F Raffles City | 268 Xizang Zhong Rd | Shanghai, 200001 | China | | First Class Mail |
| Grayson Search Partners | 115 S Lasalle St, Ste 2600 | Chicago, IL 60603 | | | | First Class Mail |
| Great Plains Assoc of College Admis Couns | GPACAC | P.O. Box 9274 | Shawnee Mission, KS 66201 | | Gpacac.Ea@Gmail.Com | Email / First Class Mail |
| Greatamerica Financial Services Corp | 625 1st St | Cedar Rapids, IA 52401-2030 | | | | First Class Mail |
| Greater Pasadena General Office | 801 N Brand Blvd | Glendale, CA 91203 | | | | First Class Mail |
| Greenfort | Arndtstraße 28 60325 | Frankfurt Am Main, 60325 | Germany | | Angersbach@Greenfort.De | Email / First Class Mail |
| Greenlight Professional Services | 319 Littleton Rd, Ste 308 | Westford, MA 01886 | | | | First Class Mail |
| Greenworks Service | 4848 Lemmon Ave, Ste 613 | Dallas, TX 75219 | | | | First Class Mail |
| Greg Adam Skorupka | Address Redacted | | | | | First Class Mail |
| Gregory Binder | Address Redacted | | | | | First Class Mail |
| Gregory Pizza | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Gregory W Hinkel | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Gretchen Eve Miner | Address Redacted | | | | | First Class Mail |
| Gretchen Mitchill Becker | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Gretchen S Herault | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Greyhound Staffing, Inc | dba Express Employment Professionals | 2538 Hilliard Rome Rd | Hilliard, OH 43026 | | | First Class Mail |
| Grit Resources | 201 NW 63rd St, Ste 130 | Oklahoma City, OK 73116 | | | | First Class Mail |
| Grm Information Management Svcs | 215 Coles St | Jersey City, NJ 07310 | | | Ar@Grmdocument.Com | Email / First Class Mail |
| Grocery Outlet | 5650 Hollis St | Emeryville, CA 94608 | | | | First Class Mail |
| Group Lotto | P.O. Box 1665 | Pearl River, NY 10965 | | | | First Class Mail |
| Group M | Amstelplein 166 | Amsterdam, M 079 Lh | Netherlands | | | First Class Mail |
| Groupm BV | Amstelplein 166 | Amsterdam, 079 LH | Netherlands | | | First Class Mail |
| Groupmap Technology Pty Ltd | Level 1 931 Albany Highway | Victoria Park, WA 6100 | Australia | | Info@Teamretro.Com | Email / First Class Mail |
| Grow Indiana Media Ventures | 1630 N Meridian St, Ste 400 | Indianapolis, IN 46202-1462 | | | | First Class Mail |
| Growthbook Inc | 1950 W Corporate Way, Ste 34560 | Anaheim, CA 92801 | | | Ivan@Growthbook.Io | Email / First Class Mail |
| Gstek, Inc | 911 Cedar Rd | Chesapeake, VA 23322 | | | | First Class Mail |
| Gtt Communications | P.o. Box 842630 | Dallas, Tx 75284-2630 | | | | First Class Mail |
| Gtt Communications | P.o. Box 842630 | Dallas, TX 75284-2630 | | | Billing@Gtt.Net | Email / First Class Mail |
| Gtt Communications, Inc | P.O. Box 842630 | Dallas, TX 75284-2630 | | | Billing@Gtt.Net | Email / First Class Mail |
| Gurpreet Singh | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Gustavo Adolfo (Gus) Arismendi | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Haley Rose | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hallmark Global Technologies Inc | 200 Motor Pkwy, Ste D 26 | Hauppauge, NY 11788 | | | | First Class Mail |
| Hanchuk Kheit LLP | P.O. Box 338 | New York, NY 12737 | | | Walter@Hanchukkheit.Com | Email / First Class Mail |
| Hanna Goefft | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hao Sha | Address Redacted | | | | | First Class Mail |
| Harbinger Systems Pvt Ltd | Unit III, 6th Fl, IT 8 Bldg, Plt No 2 | Fdpl Co Dev Qube Bus Pk Pvt Ltd Sez | Blue Ridge Township | Rajiv Gandhi Infotech Park | India | | First Class Mail |
| Harpit Singh Bhatti | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Harold Christopher (Chris) Mulett | Address Redacted | | | | | First Class Mail |
| Harris Environmental Systems | 11 Connector Rd | Andover, MA 01810 | | | | First Class Mail |
| Harris Insights & Analytics LLC | P.O. Box 736518 | Dallas, TX 75373 | | | | First Class Mail |
| Hartford Courant, The | P.O. Box 8026 | Willoughby, OH 44096 | | | | First Class Mail |
| Hartford Insurance Group | 1 Hartford Plz | Hartford, CT 06155 | | | | First Class Mail |
| Hashicorp Inc | 101 2nd St, Ste 700 | San Francisco, Ca 94105 | | | Ar@Hashicorp.Com; Ar@Hashicorp.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Hawaii Dept of Taxation | P.O. Box 1530 | Honolulu, HI 96806-1530 | | | | First Class Mail |
| Hays Information Technology Sro | Na Florenci 2116/15 | Prague, 110 00 | Czech Republic | | | First Class Mail |
| Hays Us | Attn: Accounts Payable | 4300 W Cypress St | Tampa, Fl 33607 | | | First Class Mail |
| Hbr Consulting Llc | 425 S Financial Pl, Ste 2250 | Chicago, Il 60605-1028 | | | Lgarbowitz@Hbrconsulting.Com; Lgarbowitz@Hbrconsulting.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Headstrong Media LLC | 1000 NW 65th St, Ste 103 | Ft Lauderdale, FL 33309 | | | | First Class Mail |
| Healthy Kids Programs | 565 Union Ave | New Windsor, Ny 12553 | | | Heather@Healthykidsprograms.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Hearst Media Services - New Haven | Attn: Finance | 301 Merritt 7, Ste 1 | Norwalk, CT 06851 | | | First Class Mail |
| Heather L Sweeney | Address Redacted | | | | | First Class Mail |
| Helen Leakes | Address Redacted | | | | | First Class Mail |
| Helping Hands Transportation | 278 N 400 W | Crawfordsville, IN 47933 | | | | First Class Mail |
| Herodevs Inc | 8850 S 700 E, Unit 2437 | Sandy, UT 84070 | | | | First Class Mail |
| Herodevs Inc | 8850 S 700 E, Ste 2437 | Sandy, Ut 84070 | | | | First Class Mail |
| High School Counselor Marketing | P.O. Box 270071 | W Hartford, CT 06127 | | | | First Class Mail |
| Highlands Residential Mortgage, Ltd | 12001 N Central Expw, Ste 750 | Dallas, TX 75243 | | | | First Class Mail |
| Highspot Inc | 2211 Elliott Ave, Ste 400 | Seattle, WA 98121 | | | Tero@Highspot.Com | Email / First Class Mail |
| Hipp Workforce Solutions, Inc | 2301 Rexwoods Dr, Ste 200 | Raleigh, NC 27607 | | | | First Class Mail |
| Hirequotient | 67 Ayer Rajah Crescent, Ste 02-10/17 | Singapore, 139950 | Singapore | | Utkarsh@Hirequotient.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Hireright Inc | P.O. Box 847891 | Dallas, TX 75284-7891 | | | Accountant@Hireez.Com | Email / First Class Mail |
| Hireteammate Inc (Hireez) | 2513 E Charleston Rd, Ste 200 | Mountain View, CA 94043 | | | Accountant@Hireez.Com | Email / First Class Mail |
| Hiscox Insurance Co Inc | 5 Concourse Pkwy, Ste 2150 | Atlanta, GA 30328 | | | | First Class Mail |
| Historic Tours Of America | 201 Front St, Ste 208 | Key West, FL 33040 | | | | First Class Mail |
| Hitachi Consulting | P.O. Box 972980 | Dallas, TX 75397-2980 | | | | First Class Mail |
| Hi-Tech Solutions Inc | 18927 Hickory Creek Dr, Ste 110 | Mokena, IL 60448 | | | | First Class Mail |
| Hi-Tek Professionals, Inc | 103 Chesley Dr, Ste 207 | Media, PA 19063 | | | | First Class Mail |
| HMG America | 33 Wood Ave S, Ste 600 | Iselin, NJ 08830 | | | | First Class Mail |
| Holder Construction Co | 3300 Riverwood Pkwy, Ste 1200 | Atlanta, Ga 30339 | | | | First Class Mail |
| Holland & Knight LLP | P.O. Box 936937 | Atlanta, GA 31193-6937 | | | Tom.Davis@Hklaw.Com | Email / First Class Mail |
| Home Instead Senior Care | 650 Franklin, Ste 301 | Schenectady, NY 12305 | | | | First Class Mail |
| Hong Qiang | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hopkins Corporate Solutions | P.o. Box 1288 | Mona Vale, Nsw1660 | Australia | | | First Class Mail |
| Horizon Farm Credit | 300 Winding Creek Blvd | Mechanicsburg, PA 17050 | | | | First Class Mail |
| Hose Tech USA | 13181 Harmon Rd | Ft Worth, TX 76177 | | | | First Class Mail |
| Hot Rocket Acquisition Corp | 469 7th Ave 10th Flr | New York, NY 10018 | | | | First Class Mail |
| Hotjar | Dragonara Bus Centre | 5th Fl Dragonara Rd | Paceville, Stj 3141 | Malta | | First Class Mail |
| Hotjar Ltd | Dragonara Bus Centre | 5th Flr Dragonara Rd | Paceville, STJ 3141 | Malta | | First Class Mail |
| Hotjar Ltd | Dragonara Bus Centre | 5th Fl Dragonara Rd | Paceville, Stj 3141 | Malta | Accounts@Hotjar.Com | Email / First Class Mail |
| Houston Chronicle Publishing Co | Attn: Emerita Ocampo | 4747 Southwest Fwy | Houston, TX 77027 | | | First Class Mail |
| Hr | 4208 Six Forks Rd, Ste 1700 | Raleigh, Nc 27609 | | | | First Class Mail |
| HR Harmony | 1941 SW 63rd Ct | Miami, FL 33155 | | | | First Class Mail |
| Hr Shark LLC | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hub Technology Group | 1636 Great Plain Ave | Needham, Ma 02492 | | | | First Class Mail |
| Hub Technology Group LLC | 1636 Great Plain Ave | Needham, MA 02492 | | | Jwepila@Hubtechnologygroup.Com | Email / First Class Mail |
| Hughes Federal Credit Un | P.O. Box 11900 | Tucson, AZ 85734 | | | | First Class Mail |
| Human Element Co | 26650 The Old Rd, Ste 110 | 24324 Morningst000 Dr | Valencia, CA 91355 | | | First Class Mail |
| Huntington Herald Dispatch | P.o. Box 2017 | Huntington, Wv 25720 | | | | First Class Mail |
| Huntsman International LLC | 10003 Woodloch Forest Dr | The Woodlands, TX 77380 | | | | First Class Mail |
| Huth Technologies, LLC | 1306 Electric Ave | East Pittsburgh, PA 15112 | | | | First Class Mail |
| Hyatt Legal Plans, Inc | Dept 781523 | P.O. Box 78000 | Detroit, MI 48278-1523 | | Apsales@Legalplans.Com | Email / First Class Mail |
| Hydra LLC | 8800 Wilshire Blvd, 2nd Fl | Beverly Hills, CA 90211 | | | | First Class Mail |
| Hygrade Business Group Inc | P.O. Box 21774 | New York, NY 10087-1774 | | | Pcantore@Hygradebusiness.Com | Email / First Class Mail |
| I2nfotee | 379 Thornall St, 9th Fl | Edison, NJ 08837 | | | Accounting@I2infotek.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Iac Search & Media Inc | File 30755 P.O. Box 60000 | San Francisco, CA 94160 | | | | First Class Mail |
| Ian B Maclean | Address Redacted | | | | | First Class Mail |
| Icici Lombard Gic Ltd | 414 Phalo Marg | Off Veer Sawarkar Marg | Mumbai, 400025 | India | Iicentratnjp@Icicilombard.Com | Email / First Class Mail |
| Icon International Inc | P.O. Box 1021 | Albany, NY 12201-1021 | | | Yturbay@Iconinternational.Com | Email / First Class Mail |
| Iconma | 850 Stephenson Hwy | Troy, MI 48083 | | | | First Class Mail |
| Idea Helix Inc | 39055 Hastings St, Ste 202 A | Fremont, Ca 94538 | | | Hr@Ideahelix.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| ION H Hoffman Inc | 7330 W Montrose Ave | Norridge, IL 60706 | | | | First Class Mail |
| Iheartmedia Entertainment Inc | P.O. Box 98849 | Chicago, IL 60693 | | | Staffassihardin@Iheartmedia.Com | Email / First Class Mail |
| Ii Interactive LLC | 2011 Chapel Plz Ct, Ste 105 | Columbia, MO 65203 | | | | First Class Mail |
| Iknaab Web | Shalimar Bagh Delhi | New Delhi, 110088 | India | | Shefali.Malhotra@Gmail.Com | Email / First Class Mail |
| Ikokas Technologies Private Ltd | 1917/19 Govindpuri Extension | Kalkaji, New Delhi 110019 | India | | Parvinder@Ikokas.Com | Email / First Class Mail |
| Ikokas Technologies Private Ltd | Attn: Parvinder Singh | 1917/19 Govindpuri Extension | Kalkaji, New Delhi 110019 | India | Parvinder@Ikokas.Com | Email / First Class Mail |
| Ikokas Technologies Pte Ltd | A-105, Unitech Business Zone | Golf Course Extension Rd | Haryana, 122018 | | Parvinder@Ikokas.Com | Email / First Class Mail |
| Illinois National Insurance Co | 1271 Avenue of the Americas, 37th Fl | New York, NY 10020 | | | | First Class Mail |
| Imaginova Corp | P.O. Box 200380 | Pittsburgh, PA 15251-0380 | | | | First Class Mail |

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| iMettle Consulting LLC | 2531 Portici Pass | Round Rock, TX 78665 | | | First Class Mail |
| Immemantec LLC | 2501 Chatham Rd, Ste R | Springfield, IL 62704 | | | First Class Mail |
| Imran Mahamadismail Shaikh | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Imren Dinc | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| In Charge Education Foundation | 2101 Park Center Dr, Ste 310 | Orlando, FL 32835 | | | First Class Mail |
| In The Line of Duty Inc | P.O. Box 6798 | St Louis, MO 63164 | | | First Class Mail |
| Incentaclick Media Group Inc | 4445 Eastgate Mall, 2nd Fl | San Diego, CA 92121 | | | First Class Mail |
| Indo Gulf Pest Control Private Ltd | C71 A Malviya Nagar | New Delhi, 110017 | India | | First Class Mail |
| Industrial Resource Group | 10818 Telter Ave, Ste 220 | Irvine, CA 92612 | | | First Class Mail |
| Inent Inc | 400 N Mountain Ave, Ste 213 | Upland, Ca 91786 | | Kiran@Inentinc.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| In-Finite Solutions | 31150 Center Ridge Rd | Westlake, OH 44145 | | | First Class Mail |
| Inflectra Corp | 8121 Georgia Ave, Ste 504 | Silver Spring, MD 20910-4957 | | Sales@Inflectra.Com | Email |
| | | | | | First Class Mail |
| Info Edge India Ltd | B-8 Sector 1332 | Noida | Uttar Pradesh, 201304 | India | Support@Naukri.Com | Email |
| | | | | | First Class Mail |
| Infor (US), Inc | NW 7418 | P.O. Box 1450 | Minneapolis, MN 55485-7418 | Infor.Collections@Infor.Com | Email |
| | | | | | First Class Mail |
| Informatica | P.o. Box 741089 | Los Angeles, Ca 99074-1089 | | | First Class Mail |
| Informatica LLC | P.O. Box 741089 | Los Angeles, CA 99074-1089 | | | First Class Mail |
| Informatics Corp | 23465 Rock Haven Way, Ste 100 | Sterling, Va 20166 | | Vinod@Informaticscorp.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| Information Security Media Group | 902 Carnegie Ctr, Ste 430 | Princeton, NJ 08540 | | | First Class Mail |
| Infosec | Cengage Learning Inc | P.O. Box 936743 | Atlanta, GA 31193-6743 | | First Class Mail |
| Infosec Institute Inc | DBA Cengage Learning Inc | P.o. Box 936743 | Atlanta, Ga 31193-6743 | | First Class Mail |
| Infosec Iq | DBA Cengage Learning Inc | P.o. Box 936743 | Atlanta, GA 31193-6743 | | First Class Mail |
| Infotrend Inc | 7761 Diamondback Dr | College Park, Md 20740 | | | First Class Mail |
| Infowave Systems Inc | 10 Waterchase Dr, 2nd Fl | Rocky Hill, Ct 06067 | | | First Class Mail |
| Inframark, LLC | 220 Gibraltar Rd | Horsham, PA 19044 | | | First Class Mail |
| Infusemedia | 300 Washington St, Ste 850 | Newton, MA 02458 | | Accounting@Infusemedia.Com | Email |
| | | | | | First Class Mail |
| Ink'D Stores | 71 Elm St, Unit B | Foxboro, MA 02035 | | Jay@Inkdstores.Com | Email |
| | | | | | First Class Mail |
| Innovaire Communications, LLC | 2 Executive Campus, Ste 200 | Cherry Hill, NJ 08002 | | | First Class Mail |
| Innovation Group LLC | Address Redacted | | | | First Class Mail |
| Innovative Information Technologies, Inc | 5 Independence Way, Ste 230 | Princeton, NJ 08540 | | | First Class Mail |
| Insight | P.O. Box 731069 | Dallas, TX 75373 | | Ach@Insight.Com | Email |
| | | | | | First Class Mail |
| Insight Credit Union | P.O. Box 4900 | Orlando, FL 32802 | | | First Class Mail |
| Insight Direct Usa Inc | P.o. Box 15320 | Station A | Toronto, On M5w 1c1 | Icawire@Insight.Com | Email |
| | | | | | First Class Mail |
| Insight Enterprise (canada) | P.o. Box 15320 | Station A | Toronto, On M5w 1c1 | Icawire@Insight.Com | Email |
| | | | | | First Class Mail |
| Installation Specialists, Inc | 1310 Hamilton Pkwy | Itasca, IL 60143 | | Johns@Isi-Install.Com | Email |
| | | | | | First Class Mail |
| Insure National | 13455 Noel Rd, Ste 1000 | Dallas, TX 75240 | | | First Class Mail |
| Integrate.com Inc | 111 W Monroe St, 19th Fl | Phoenix, Az 85003 | | Matt.Wintringham@Integrate.Com; Matt.Wintringham@Integrate.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| Intelezos Inc | 14074 Collins Ranch Pl | San Diego, Ca 92130 | | | First Class Mail |
| Intelligent Discovery Solution | 3000 K St NW, Ste 330 | Washington, DC 20007 | | Jhurwitz@Idsinc.Com | Email |
| | | | | | First Class Mail |
| Intellum Inc | 3525 Piedmont Rd 7-500 | Atlanta, GA 30305-1553 | | | First Class Mail |
| Interactive Marketing Solutions | 1177 Summer St, 2nd Fl | Stamford, Ct 06905 | | Solutions@Ims-Dm.Com | Email |
| | | | | | First Class Mail |
| Interactive Marketing Solutions Corp | 1177 Summer St, 2nd Fl | Stamford, Ct 06905 | | Solutions@Ims-Dm.Com | Email |
| | | | | | First Class Mail |
| Interactive Marketing Solutions Inc | 1177 Summer St, 2nd Fl | Stamford, CT 06905 | | Solutions@Ims-Dm.Com | Email |
| | | | | | First Class Mail |
| Interactive Media | Pitot Online | P.O. Box 1254 | Norfolk, VA 23501-1254 | | First Class Mail |
| Interbase Corp | 22485 La Palma Ave, Ste 200-D | Yorba Linda, CA 92887 | | | First Class Mail |
| Interclick Inc | 200 Park Ave S, Ste 909-909 | New York, NY 10003 | | | First Class Mail |
| Interest Media Inc | P.O. Box 875194 | Kansas City, MO 64187-5194 | | | First Class Mail |
| Internal Revenue Service | Attn: Scott Miller, Bankruptcy Specialist | Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30 133 | Philadelphia, PA 19104-5016 | First Class Mail |
| Internap Network Services | Dept 0526 | P.o. Box 120526 | Dallas, Tx 75312-0526 | | First Class Mail |
| International Equity Research Corp | 954 Massachusetts Ave, Ste 10 | Cambridge, Ma 02139 | | Plawless.lerc@Comcast.Net; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| Intervision Systems | 2250 Walsh Ave | Santa Clara, Ca 95050 | | | First Class Mail |
| Int'l Nortel Networks Users Assoc | 401 N Michigan Ave, Ste 2200 | Chicago, IL 60611 | | | First Class Mail |
| Intl Personnel Assessment Council | Attn: Marty Alber Ipac Fin Officer | 200 Duchess Dr | Madison, Al 35758 | Natasha.Riley@Omes.Ok.Gov | Email |
| | | | | | First Class Mail |
| Intocareers | 5258 University of Oregon | Eugene, OR 97403-5258 | | Tmellor@Uoregon.Edu | Email |
| | | | | | First Class Mail |
| Intocareers (university Of Oregon) | 5258 University Of Oregon | Eugene, Or 97403-5258 | | | First Class Mail |
| Intralinks, Inc | P O Box 392134 | Pittsburgh, PA 15251-9134 | | Collections@Intralinks.Com | Email |
| | | | | | First Class Mail |
| Introlligent Inc | 80 Blue Ravine Rd, Ste 105 | Folsom, CA 95630 | | | First Class Mail |
| Iowa Dept of Revenue | P.O. Box 10412 | Des Moines, IA 50306-0412 | | | First Class Mail |
| Ipqualityscore, LLC | 600 Brickell Ave, Ste 3500 | Miami, FL 33131 | | David@Ipqualityscore.Com | Email |
| | | | | | First Class Mail |
| Irc Roofing | 4050 N Glen Arm Rd | Indianapolis, IN 46254 | | | First Class Mail |
| Irina Kudryavtsev | Address Redacted | | | | First Class Mail |
| Iron Mountain | P.O. Box 27128 | New York, NY 10087-7128 | | | First Class Mail |
| Iron Mountain (1) | P.O. Box 915004 | Dallas, TX 75391-5004 | | | First Class Mail |
| Iron Mountain (2) | P.O. Box 915026 | Dallas, TX 75391-5004 | | | First Class Mail |
| Iron Mountain Data Centers LLC | 1 Federal St | Boston, MA 02110 | | | First Class Mail |
| Iron Mountain Inc | 1 Federal St | Boston, MA 02110 | | Moises.Renteria@Ironmountain.Com | Email |
| | | | | | First Class Mail |
| Iron Traffic | 555 8th Ave, Ste 1903 | New York, NY 10018 | | | First Class Mail |
| Irvine Technology Corp | 2850 Redhill Ave, Ste 225 | Santa Ana, CA 92705 | | | First Class Mail |
| I-Shan Chen | Address Redacted | | | | First Class Mail |
| Isler Dare, PC | 1945 Old Gallows Rd, Ste 650 | Vienna, VA 22182 | | Lredding@Islerdare.Com | Email |
| | | | | | First Class Mail |
| IT Network | 15335 NE 106th Ct | Redmond, WA 98052 | | | First Class Mail |
| IT People Corp | 1906 E NC Hwy 54 100F, Ste 100F | Durham, NC 27713 | | | First Class Mail |
| Iterable | 2261 Market St, Ste 5212 | San Francisco, CA 94114 | | Finance@Iterable.Com | Email |
| | | | | | First Class Mail |
| Iterable, Inc | 2261 Market St, Ste 5212 | San Francisco, CA 94114 | | Finance@Iterable.Com | Email |
| | | | | | First Class Mail |
| Iyana S Hurley | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| J Frank Associates LLC | 622 3rd Ave | New York, NY 10017 | | | First Class Mail |
| J Frank Associates Llc | 22 Vanderbilt Ave, 18th Fl | New York, Ny 10017 | | Accountingdept@Jrankfrank.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| Jacey Eckhart Live | Address Redacted | | | | First Class Mail |
| Jackie Tasker | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Jacklyn Dean | Address Redacted | | | | First Class Mail |
| Jackson Lewis LLP | P.O. Box 416019 | Boston, MA 02241-6019 | | Jeremy.Bernstein@Jacksonlewis.Com | Email |
| | | | | | First Class Mail |
| Jackson Lewis PC | P.O. Box 416019 | Boston, MA 02241-6019 | | Na | Email |
| | | | | | First Class Mail |
| Jacob Byk | Address Redacted | | | | First Class Mail |
| Jacob Kleinman | Address Redacted | | | | First Class Mail |
| Jacob Wells | Address Redacted | | | | First Class Mail |
| Jacqueline Delra Ernst | Address Redacted | | | | First Class Mail |
| Jacqueline Pacheco | Address Redacted | | | | First Class Mail |
| Jacqueline Prodanov | Address Redacted | | | | First Class Mail |
| Jacy L Shiflan | Address Redacted | | | | First Class Mail |
| Jaden Oliver Amis Leake | Address Redacted | | | | First Class Mail |
| Jadrian Wooten | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Jaime Mae Hennessy | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Jaime Spangnude | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Jamal Shasti | Address Redacted | | | | First Class Mail |
| James Andrew Martin | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James Donato | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James Laporta | Address Redacted | | | | First Class Mail |
| James P Egan | Address Redacted | | | | First Class Mail |
| James R (jim) Kingman, Jr | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James R Dehart | Address Redacted | | | | First Class Mail |
| James R Mcneal | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James Sereno | Address Redacted | | | | First Class Mail |
| James Thomas Ventola | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| James W (Jay) Belangia | Address Redacted | | | | First Class Mail |
| Jamie Brown | Address Redacted | | | | First Class Mail |
| Jamie Chappell | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Jamie Homen | Address Redacted | | | | First Class Mail |
| Jamir A (Jamie) Rionda | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Jams Inc | P.o. Box 845402 | Los Angeles, Ca 90084 | | Payments@Jamsadr.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| Janet Faulk | Address Redacted | | | | First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Jared Benjamin Keller | Address Redacted | | | | | | First Class Mail |
| Jared Chapman Odom | Address Redacted | | | | | Email Redacted | Email |
| Jasmin Crume | Address Redacted | | | | | | First Class Mail |
| Jason Cohen | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jason H Polski | Address Redacted | | | | | | First Class Mail |
| Jason J Mambro | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jason Miglione | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jason Q Tetterton | Address Redacted | | | | | | First Class Mail |
| Jason Ringo | Address Redacted | | | | | | First Class Mail |
| Jason V Flash | Address Redacted | | | | | | First Class Mail |
| Jay K Mujupoh | Address Redacted | | | | | | First Class Mail |
| Jay Smith | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jayden Henneman | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Jebbit Inc | 280 Summer St, 7th Fl | Boston, Ma 02210 | | | | Laurie@Jebbit.Com; Rachel.Golden@Jebbit.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Jeff Dearman | Address Redacted | | | | | | First Class Mail |
| Jeff French | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jeff Furman | Address Redacted | | | | | | First Class Mail |
| Jeffrey A (Jeff) Lewis | Address Redacted | | | | | | First Class Mail |
| Jeffrey C (Jeff) Schumacher | Address Redacted | | | | | | First Class Mail |
| Jeffrey G (Jeff) Barchetto | Address Redacted | | | | | | First Class Mail |
| Jeffrey L (Jeff) Stile | Address Redacted | | | | | | First Class Mail |
| Jeffrey Marcus, Md | Address Redacted | | | | | | First Class Mail |
| Jennifer A Florest | Address Redacted | | | | | | First Class Mail |
| Jennifer Bernhill | Address Redacted | | | | | | First Class Mail |
| Jennifer E Noel | Address Redacted | | | | | | First Class Mail |
| Jennifer Hudson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jennifer L Clougherty | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jennifer Lynn (Jen) Jackson | Address Redacted | | | | | | First Class Mail |
| Jennifer Lynn Martinotti | Address Redacted | | | | | | First Class Mail |
| Jennifer M (Jen) Gibson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jennifer Marsh | Address Redacted | | | | | | First Class Mail |
| Jennifer P (Jen) Masel | Address Redacted | | | | | | First Class Mail |
| Jennifer Verta | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jennifer Villasana | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jennifer Wessell | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jenny Oh | Address Redacted | | | | | | First Class Mail |
| Jeremy Saliman | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jeroboam Group | 5261 73rd St | Maspeth, NY 11378 | | | | | First Class Mail |
| Jerome A Guerard | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jersey College | 546R Rte 46 | Teterboro, NJ 07608 | | | | | First Class Mail |
| Jes Ramsey | 4952 Sandestin Dr | Dallas, TX 75287 | | | | | First Class Mail |
| Jesse S Kearns | Address Redacted | | | | | | First Class Mail |
| Jessica Elizabeth Loussaint | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica Lauren Tomassi | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica P Wilson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica Robicheaux | Address Redacted | | | | | | First Class Mail |
| Jetbrains | 989 E Hillsdale Blvd, Ste 200 | Foster City, CA 94404 | | | | Billing.Us@Jetbrains.Com | Email |
| | | | | | | | First Class Mail |
| Jetbrains Americas Inc | 989 E Hillsdale Blvd, Ste 200 | Foster City, CA 94404 | | | | Billing.Us@Jetbrains.Com | Email |
| | | | | | | | First Class Mail |
| Jewish Family Service Of Los Angeles | 3580 Wilshire Blvd, Ste 700 | Los Angeles, CA 90010 | | | | | First Class Mail |
| Jewish Federation Of Metro Detroit | 6735 Telegraph Rd | Bloomfield Hills, MI 48301 | | | | | First Class Mail |
| Jfrog | 270 E Caribbean Dr | Sunnyvale, Ca 94089 | | | | Talin@Jfrog.Com | Email |
| | | | | | | | First Class Mail |
| Jfrog Inc | Dept La 24906 | Pasadena, CA 91185-4906 | | | | | First Class Mail |
| Jfrog Inc | 270 E Caribbean Dr | Sunnyvale, Ca 94089 | | | | Talin@Jfrog.Com | Email |
| | | | | | | | First Class Mail |
| Jhonny Yim | Address Redacted | | | | | | First Class Mail |
| Jihoon Lee | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jill Jablonski | Address Redacted | | | | | | First Class Mail |
| Jim Specht & Associates | 400 Regency Ct | Denton, TX 76210 | | | | | First Class Mail |
| Jimmy N (Neil) Mathers, Jr | Address Redacted | | | | | | First Class Mail |
| Jineen Deangelis | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jingle Punks Music LLC | 20 W 22nd St, Ste 905 | New York, NY 10010 | | | | | First Class Mail |
| Jingya Wang | Address Redacted | | | | | | First Class Mail |
| Jit Industries | Village Haldibpur Noida | Dadri Rd | Greater Noida Up | India | | First Class Mail |
| Jj Detong & Associates | 19220 Lorain Rd | Fairview Park, OH 44126 | | | | | First Class Mail |
| Jlr Accounting & Consulting LLC | 219 Littleworth Ln | Sea Cliff, NY 11579 | | | | Johnrshaeli@Jrcompany.Com | Email |
| | | | | | | | First Class Mail |
| Jmb Capital Partners Lending Llc | 205 S Market Ave | Los Angeles, Ca 90036 | | | | | First Class Mail |
| Joan J (Joanne) Linder | Address Redacted | | | | | | First Class Mail |
| Joanna Duszyńska | | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joanna M Guido | Address Redacted | | | | | | First Class Mail |
| Joao Miguel (Miguel) Goncalves | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Job.Com Inc | 100 Riverside Pkwy, Ste 201 | Fredericksburg, VA 22406 | | | | | First Class Mail |
| Jobcase Inc | 201 Broadway St, 7th Fl | Cambridge, MA 02139 | | | | Corporatefinancese@Svb.Com | Email |
| | | | | | | | First Class Mail |
| Jobcase Inc | 201 Broadway St, Ste 7 | Cambridge, MA 02139 | | | | Accountsreceivable@Jobcase.Com | Email |
| | | | | | | | First Class Mail |
| Jobcase Inc | Attn: Samuel Torff | 201 Broadway St, 7th Fl | Cambridge, MA 02139 | | | Storff@Jobcase.Com | Email |
| | | | | | | | First Class Mail |
| Jobcase, Inc | Attn: Timothy Johnson | 201 Broadway St, 7th Fl | Cambridge, MA 02139 | | | Tjohnson@Jobcase.Com | Email |
| | | | | | | | First Class Mail |
| Jobdiva Inc | Wall St Station | P.o. Box 876 | New York, Ny 10268 | | | Gus.Samra@Jobdiva.Com; Gus.Samra@Jobdiva.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Jobget Inc | Dept Ch 18171 | Palatine, IL 60055 | | | | Ar@Jobget.Com | Email |
| | | | | | | | First Class Mail |
| Jobget Inc | 50 Milk St 16th Flr | Boston, MA 02109 | | | | Rachel@Jobget.Com | Email |
| | | | | | | | First Class Mail |
| Jobget Inc | Attn: Rachel Essenfeld | 50 Milk St, 16th Fl | Boston, MA 02109 | | | Rachel@Jobget.Com | Email |
| | | | | | | | First Class Mail |
| Jobget, Inc | c/o Murphy Law Group, LLC | Attn: Eugene E Murphy, Jr | 161 N Clark St, Ste 2550 | Chicago, IL 60601 | | Gmurphy@Murphylitigation.Com | Email |
| | | | | | | | First Class Mail |
| Jobilst Llc | 101 Mission St, Ste 900 | San Francisco, Ca 94105 | | | | Kevin@Joblist.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| JobLookup - Programmatic | 33 Cavendish Sq | London, Greater London | United Kingdom | | | First Class Mail |
| Joblookup Ltd | 33 Cavendish Sq | London, W1G 0PW | United Kingdom | | | Simon.K@Joblookup.Com | Email |
| | | | | | | | First Class Mail |
| Jobot | 18575 Jamboree Rd, Ste 600 | Irvine, Ca 92612-2554 | | | | Loan@Jobot.Com; Loan@Jobot.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Jobrapido Srl | Via Palestrazza 7 | Milano, 20121 | Italy | | | | First Class Mail |
| Jobscast - Programmatic | 19 Trinity Sq | Llandudno, Gwynedd | United Kingdom | | | | First Class Mail |
| Jobufo Gmbh | Friedrichstrasse 231 | Berlin, 10969 | Germany | | | Td@Jobufo.Com | Email |
| | | | | | | | First Class Mail |
| Jobverse Inc | 9154 Keats St | Franklin, TN 37064 | | | | Kevin@Oneredcent.Com | Email |
| | | | | | | | First Class Mail |
| Jobverse Inc | Attn: Kevin Mccarthy | 9154 Keats St | Franklin, TN 37064 | | | Kevin@Oneredcent.Com | Email |
| | | | | | | | First Class Mail |
| Jobverse Inc | Attn: Kevin Mccarthy | 1913 Championchip | Franklin, TN 37064 | | | Kevin@Oneredcent.Com | Email |
| | | | | | | | First Class Mail |
| Jobverse Inc | 5106 Maryland Way, Ste 209 | Brentwood, Tn 37027 | | | | Kevin@Oneredcent.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Jobverse, Inc | Attn: Kevin Mccarthy | 1913 Champion Blvd | Franklin, TN 37064 | | | Kevin@Oneredcent.Com | Email |
| | | | | | | | First Class Mail |
| Jodi Cohen Fletcher | Address Redacted | | | | | | First Class Mail |
| Jodi Walls | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joe Kuhn | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Joel Searls | Address Redacted | | | | | | First Class Mail |
| Joensuun Pen Emil Toerje | 4975 El Camino Dr At C7 | Colorado Springs, Co 80918 | | | | | First Class Mail |
| Joey R Wnta | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| John D Kastenholz | Address Redacted | | | | | | First Class Mail |
| John Davis | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| John Evans Jr | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| John J Donnelly | Address Redacted | | | | | | First Class Mail |
| John J Guarino | Address Redacted | | | | | | First Class Mail |
| John Tyler (Jake) Kelley | Address Redacted | | | | | | First Class Mail |
| Jolyn Johnson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Jon R Allard | Address Redacted | | | | | | First Class Mail |
| Jonathan (Jon) Fay | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Jonathan Andrew Cerneno | Address Redacted | | | | First Class Mail |
| Jonathan D Winkie | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Jonathan Michael Crimmin | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Jonathan Neil & Associates, Inc | P.O. Box 7000 | Tarzana, CA 91357 | | Cjareo@Imacollect.Com | Email |
| | | | | | First Class Mail |
| Jonathan P (Jon) Raasch | Address Redacted | | | | First Class Mail |
| Jonathan K (Jon) Braddock | Address Redacted | | | | First Class Mail |
| Jonathan Rubenfeld | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Jonathon Murphy | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Jonele Robinson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Jones Day | 77 W Wacker Dr, Ste 3500 | Chicago, IL 60601-1692 | | | First Class Mail |
| Jones Day | 1221 Peachtree St NE, Ste 400 | Atlanta, GA 30361 | | | First Class Mail |
| Jones Day | Attn: Carl Black | 901 Lakeside Ave | Cleveland, OH 44114-1190 | Ceblack@Jonesday.Com | Email |
| | | | | | First Class Mail |
| Jones Day | Attn: Dan Merrett | 1221 Peachtree St NE, Ste 400 | Atlanta, GA 30361 | Dmerrett@Jonesday.Com | Email |
| | | | | | First Class Mail |
| Jones Day | Attn: Daniel J Merrett/Patrick S Baldwin | 1221 Peachtree St, NE, Ste 400 | Atlanta, GA 30361 | Dmerrett@Jonesday.Com | Email |
| | | | | | First Class Mail |
| Jones Day | Attn: Carl E Black | N Point 901 Lakeside Ave | Cleveland, OH 44114-1190 | Ceblack@Jonesday.Com | Email |
| | | | | | First Class Mail |
| Jones Day | | | | Pbaldwin@Jonesday.Com | Email |
| Joom Solutions | Gustava Zemgala Gat 78-1 | Riga, Lv-1039 | Latvia | | First Class Mail |
| Joplin Globe | P.o. Box 7 | Joplin, Mo 64802-0007 | | | First Class Mail |
| Jordan Geraldine Adams | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Joselah Johnston | Address Redacted | | | | First Class Mail |
| Joseph (Joey) Eastman | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Joseph A (Joe) Ceno | Address Redacted | | | | First Class Mail |
| Joseph A (Joe) Custer | Address Redacted | | | | First Class Mail |
| Joseph Altman | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Joseph Betterman | Address Redacted | | | | First Class Mail |
| Joseph Bennett | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Joseph Osorio | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Joseph P Shea | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Joseph V Lembo | Address Redacted | | | | First Class Mail |
| Joshua (Josh) Harris | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Joshua Aaron Uehlin | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Joshua C Arsenault | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Joshua Kohen | Address Redacted | | | | First Class Mail |
| Joshua M (Josh) Amoroso | Address Redacted | | | | First Class Mail |
| Joshua Michael Petit | Address Redacted | | | | First Class Mail |
| Joshua W (Josh) Carman | Address Redacted | | | | First Class Mail |
| Josue Gomez | Address Redacted | | | | First Class Mail |
| Joveo | 101 Jefferson Dr, 1st Fl | Menlo Park, Ca 94025 | | | First Class Mail |
| Joveo Inc | 101 Jefferson Dr, 1st Fl | Menlo Park, CA 94025 | | Accounting@Joveo.Com | Email |
| | | | | | First Class Mail |
| Joveo Inc | 520, 1800 Alexander Bell Dr | Reston, VA 20191 | | | First Class Mail |
| Joveo Inc | Attn: Nirala Arun | 101 Jefferson Dr, 1st Fl | Menlo Park, CA 94025 | Nirala@Joveo.Com; Accounting@Joveo.Com | Email |
| | | | | | First Class Mail |
| Joynd, Inc | P.O. Box 21941 | New York, NY 10087-1941 | | | First Class Mail |
| JTd, LLC | 821 Grier Dr | Las Vegas, NV 89119 | | | First Class Mail |
| Juliana Vargas-pacheco | Address Redacted | | | | First Class Mail |
| Julie A Gerner | Address Redacted | | | | First Class Mail |
| Julie Ann Powell | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Julie Eshelman | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Julie K Arsenault | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Julie K Dewenter | Address Redacted | | | | First Class Mail |
| Jump Cloud Inc | Dept 880503 | P.O. Box 29650 | Phoenix, AZ 85038-9650 | Billing@Jumpcloud.Com | Email |
| | | | | | First Class Mail |
| JuneGem Technologies, Inc | 14502 Greenview Dr, Ste 400 | Laurel, MD 20708 | | | First Class Mail |
| Junto Co Ltd, The | 4 Victorian Gate Way, Ste 306 | Columbus, OH 43215 | | | First Class Mail |
| Justin Anderson | Address Redacted | | | | First Class Mail |
| Justin J Chere | Address Redacted | | | | First Class Mail |
| Justin K Arsenault | Address Redacted | | | | First Class Mail |
| Justin Loadholt | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Justin M Cook | Address Redacted | | | | First Class Mail |
| K C O Resource Management | 1133 State Rte 28 | Warrensburg, Mo 12885-5606 | | Josterhout@Kcoresource.Com; Accountspayable@Monstonworldwide.Com | Email |
| | | | | | First Class Mail |
| K2 Services LLC | P.O. Box 735177 | Chicago, IL 60673-5177 | | Email Redacted | Email |
| | | | | | First Class Mail |
| Kaelyn E (Kaelyn Phillips) South Phillips | Address Redacted | | | | First Class Mail |
| Kaisha Brown | Address Redacted | | | | First Class Mail |
| Kaiser Foundation Health Plan Inc | P.O. Box 741562 | Los Angeles, CA 90074-1562 | | | First Class Mail |
| Kaitlyn Chen | Address Redacted | | | | First Class Mail |
| Kaitlyn Quirk | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Kangogift | 1 School St, Ste 404 | Arlington, Ma 02476 | | Todd@Kangogift.Com; Todd@Kangogift.Com | Email |
| | | | | | First Class Mail |
| Kantik Sarkar | Address Redacted | | | | First Class Mail |
| Kappa Alpha Psi Fraternity Inc | 2322 N Broad St | Philadelphia, PA 19132 | | | First Class Mail |
| Kara S Sheffiel | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Kareem M Taylor | Address Redacted | | | | First Class Mail |
| Karla Rivera | Address Redacted | | | | First Class Mail |
| Kasey Koronkowski | Address Redacted | | | | First Class Mail |
| Kasmo | 101 E Park Blvd | Plano, TX 75074 | | | First Class Mail |
| Kassundra K (Kasey) Segovia | Address Redacted | | | | First Class Mail |
| Kate Horrell | Address Redacted | | | | First Class Mail |
| Katherine Elizabeth (Kate) Wolf | Address Redacted | | | | First Class Mail |
| Katherine Elloy Fields | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Katherine Elloy Fields | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Katherine S (Katy) O'Hara | Address Redacted | | | | First Class Mail |
| Kathleen Livingstone | Address Redacted | | | | First Class Mail |
| Kathleen M Mauricio | Address Redacted | | | | First Class Mail |
| Kathryn (Kathy) Flannagan | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Kathryn A (Kate) Keane | Address Redacted | | | | First Class Mail |
| Kathryn Ashford Carpenter | Address Redacted | | | | First Class Mail |
| Kathryn M Boeder | Address Redacted | | | | First Class Mail |
| Kathryn R Randolph | Address Redacted | | | | First Class Mail |
| Katie Hathaway | Address Redacted | | | | First Class Mail |
| Katie Weiss | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Katyra T James | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Kauuar Parveen | Address Redacted | | | | First Class Mail |
| KE Staffing | 12612 Challenger Pkwy, Ste 400B | Orlando, Fl 32826 | | | First Class Mail |
| Keiko Laferla | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Keith E Smith | Address Redacted | | | | First Class Mail |
| Keith Heard | Address Redacted | | | | First Class Mail |
| Keith Lehmann | Address Redacted | | | | First Class Mail |
| Keller Foundations | 7530 Teague Rd, Ste 300 | Hanover, MD 21076 | | | First Class Mail |
| Kelley Starr | Address Redacted | | | | First Class Mail |
| Kellie West | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Kelly A Degroot | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Kelly A Lindborg | Address Redacted | | | | First Class Mail |
| Kelly A Whalen | Address Redacted | | | | First Class Mail |
| Kelly Balvanz | Address Redacted | | | | First Class Mail |
| Kelly Campollo | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Kelly E Lizxerth | Address Redacted | | | | First Class Mail |
| Kelly K Herbert | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Kelly Services | P.O. Box 820405 | Philadelphia, PA 19182-0405 | | | First Class Mail |
| Kelsey Baker | Address Redacted | | | | First Class Mail |
| Keltner Inc | P.O. Box 11588 | Lockbox R | Ft Wayne, IN 46859-1588 | | First Class Mail |
| Kenneth Allen (Kenny) Hee | Address Redacted | | | | First Class Mail |
| Kenneth G (Ken) Macleod | Address Redacted | | | | First Class Mail |
| Kent & Mcbride, PC | 1617 John F Kennedy Blvd, Ste 1 | Philadelphia, PA 19103 | | | First Class Mail |
| Kentucky State Treasurer | Attn: Greg Binder | 1901 Concord Dr | Downers Grove, IL 60516 | | First Class Mail |
| Kenyatta Heath | Address Redacted | | | | First Class Mail |
| Kera Nicole Ray-Yorio | Address Redacted | | | | First Class Mail |
| Kerry M Claflin | Address Redacted | | | | First Class Mail |
| Keto Associates Consulting | 26008 Gosper Ct | Howey in the Hills, FL 34737 | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kevin D Hathaway | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kevin D Miller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kevin Giles | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Kevin Kobbe | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kevin Weeks | Address Redacted | | | | | Email |
| Kewaunee Scientific Corp | 2700 W Front St | Statesville, NC 28677 | | | | First Class Mail |
| Keystone Engineering Group, Inc | 590 E Lancaster Ave, Ste 200 | Frazer, PA 19355 | | | | First Class Mail |
| Kiara Green | Address Redacted | | | | | First Class Mail |
| Kim M Holderby | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Morrison | Address Redacted | | | | | First Class Mail |
| Kimberly D (Kim) Rivas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly J (Kim) Brackett | Address Redacted | | | | | Email |
| Kimberly Louise Marshall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Nicole Meeker | Address Redacted | | | | | First Class Mail |
| King Of Freight | 110 S Main St, Ste 300 | Wichita, KS 67202 | | | | First Class Mail |
| Kings High Media | Address Redacted | | | | | First Class Mail |
| Kinsea Rhys Linden | Address Redacted | | | | | First Class Mail |
| Kirk Logan Israel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Knight Farman Arafin Chowdhury | Address Redacted | | | | | First Class Mail |
| Knight Watch Security Ltd | Kh No30 Choudhary Charan Singh | Saidulajab, Mehrauli | New Delhi, 110030 | India | | First Class Mail |
| Knime Inc | 10900 Stonelake Blvd | Quarry Oaks 2, Ste 150 | Austin, TX 78759 | | Catalina.Solari@Knime.Com | First Class Mail |
| Knowbe4 Inc | P.o. Box 734977 | Dallas, Tx 75373-4977 | | | Bob@Thesecurityawarenesscompany.Com | Email |
| | | | | | | First Class Mail |
| Knowbe4, Inc | P.O. Box 734977 | Dallas, TX 75373-4977 | | | Bob@Thesecurityawarenesscompany.Com | Email |
| | | | | | | First Class Mail |
| Knowledge Education For Your Success | 680 S Waterman Ave | San Bernardino, Ca 92408 | | | | First Class Mail |
| Kocian Solc Balastik | Jungmannova 745/24 | 110 00 Praha 1 | Prague, 11000 | Czech Republic | Eertelova@Ksb.Cz | Email |
| | | | | | | First Class Mail |
| Kodiak Labor Solutions | 675 Bering Dr, Ste 400 | Houston, TX 77057 | | | | First Class Mail |
| Kombo Technologies Gmbh | Lohmuhlenstr 65 | Berlin, 12435 | Germany | | Fabi@Kombo.Dev | Email |
| | | | | | | First Class Mail |
| Konstantin Valerievich Toropin | Address Redacted | | | | | First Class Mail |
| Koren Roger Associates, Inc | 31 Todd Hill Cir | Goldens Bridge, NY 10526 | | | | First Class Mail |
| Korn Ferry | 1900 Ave Of The Stars, Ste 1225 | Los Angeles, Ca 90067 | | | | First Class Mail |
| Kotara Consulting | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kount Inc | P.O. Box 71221 | Charlotte, NC 28272-1221 | | | | First Class Mail |
| Kproductmanager | 1314 N 3rd St, Apt 1124 | Phoenix, Az 85004 | | | Kproductm@Gmail.Com; | Email |
| | | | | | Accountspayable@Monsterworldwide.Com | First Class Mail |
| KRG Technologies Inc | 25000 Ave Stanford, Ste 243 | Valencia, CA 91355 | | | | First Class Mail |
| Krista Vigorito | Address Redacted | | | | | First Class Mail |
| Kristal Chandler | Address Redacted | | | | | First Class Mail |
| Kristen Melendez | Address Redacted | | | | | First Class Mail |
| Kristen Zavo LLC | Address Redacted | | | | | First Class Mail |
| Kristin Ferguson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kristin Howard | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Kristin Kelley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kristyn I Inman | Address Redacted | | | | | First Class Mail |
| Krysha Abbott | Address Redacted | | | | | First Class Mail |
| Krystle S Chang | Address Redacted | | | | | First Class Mail |
| Kurt Rosell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kyle Bohn | Address Redacted | | | | | First Class Mail |
| Kyle Genis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kyle Teston | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kyle Wisniewski | Address Redacted | | | | | First Class Mail |
| Kyriba Corp | P.O. Box 207796 | Dallas, TX 75320 | | | | First Class Mail |
| L2K Consulting | 6625 Miami Lakes Dr, Ste 468 | Miami Lakes, FL 33014 | | | | First Class Mail |
| L3harris Technologies Inc | 1025 W Nasa Blvd | Melbourne, Fl 32919-0001 | | | Apcustomerservice@L3harris.Com; | Email |
| | | | | | Accountspayable@Monsterworldwide.Com | First Class Mail |
| LabPersonnel | 2604 Dempster St, Ste 305 | Park Ridge, IL 60068 | | | | First Class Mail |
| Ladiburn Europe Ltd Usd | Cyprus, 3030, Limassol | Arch Makariou Iii, 205 | Victory House, Flat/Office 212 | Limassol, 3030 | Cyprus | Invoice@Iooble.Org | Email |
| | | | | | | First Class Mail |
| Lakarya Llc | 22924 Lacey Oak Ter | Sterling, Va 20166 | | | Srivatsan.N@Lakarya.Com; | Email |
| | | | | | Accountspayable@Monsterworldwide.Com | First Class Mail |
| Lamar Payson | Address Redacted | | | | | First Class Mail |
| Lapeer Lawn Care | 527 Railroad St | Lapeer, MI 48446 | | | | First Class Mail |
| Lapina Consulting Inc | 49 Tottenham Rd | Toronto, ON M3C 2J5 | Canada | | Ofessia@Lapinaconsulting.Com | Email |
| | | | | | | First Class Mail |
| Larissa N Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laron D Mcnair | Address Redacted | | | | | First Class Mail |
| Las Vegas Review Journal | P.O. Box 920 | Las Vegas, NV 89125-0920 | | | | First Class Mail |
| Lasalle Staffing, Inc | 200 N Lasalle St, Ste 2500 | Chicago, IL 60601 | | | Remittances@Lasallenetwork.Com | Email |
| | | | | | | First Class Mail |
| Latham & Watkins | P.O. Box 2130 | Carol Stream, IL 60132-2130 | | | | First Class Mail |
| Latham & Watkins LLP | 1271 Avenue of The Americas | New York, NY 10020 | | | | First Class Mail |
| Laura A Labrada Koh | Address Redacted | | | | | First Class Mail |
| Laura E Holt | Address Redacted | | | | | First Class Mail |
| Laura Hoodack | Address Redacted | | | | | First Class Mail |
| Laura K Hartman | Address Redacted | | | | | First Class Mail |
| Laura L (Lori) Mcmenny Hunt | Address Redacted | | | | | First Class Mail |
| Laura L Mathews | Address Redacted | | | | | First Class Mail |
| Laura M Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren (Lauren Devera-Martin) Devera | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Lauren Kathleen Adams | Address Redacted | | | | | First Class Mail |
| Lauren Melton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Mundzic | Address Redacted | | | | | First Class Mail |
| Lauren T Duvall | Address Redacted | | | | | First Class Mail |
| Laurie A Rickard | Address Redacted | | | | | First Class Mail |
| Laurie J Hamilton | Address Redacted | | | | | First Class Mail |
| Laurie Spindler | Address Redacted | | | | Email Redacted | Email |
| Lawrence Boadi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| LBC International | P.O. Box 685 | Houston, TX 30110 | | | | First Class Mail |
| LBG Automotive | 7509 Summer Pines Way | Wake Forest, NC 27587 | | | | First Class Mail |
| Leadermarkets | 53 Prospect Park W, Ste 4C | Brooklyn, NY 11215 | | | | First Class Mail |
| Leadership Connect | 1407 Broadway | New York, Ny 10018 | | | Info@Leadershipconnect.Io; | Email |
| | | | | | Accountspayable@Monsterworldwide.Com | First Class Mail |
| Leadspace Inc | Dept La 24821 | Pasadena, CA 91185-4821 | | | Mark@Leadspace.Com | Email |
| | | | | | | First Class Mail |
| Leandata Inc | 2901 Patrick Henry Dr | Santa Clara, CA 95054 | | | | First Class Mail |
| Learning Technologies Group Inc | Attn: Accounting | 434 Fayetteville St, 9th Fl | Raleigh, Nc 27601 | | Accounts.Receivable@Ltgplc.Com; | Email |
| | | | | | Accountspayable@Monsterworldwide.Com | First Class Mail |
| Lee Enterprises Inc | 4600 E 53rd St | Davenport, IA 52807 | | | | First Class Mail |
| Lee P Pellotta | Address Redacted | | | | | First Class Mail |
| Lee Supply Corp | 6610 Guion Rd | Indianapolis, In 46268-2534 | | | Accountsreceivable@Gotolee.Com; | Email |
| | | | | | Accountspayable@Monsterworldwide.Com | First Class Mail |
| Legacy Parking | 455 N Cityfront Plz Dr, Ste 910 | Chicago, IL 60611 | | | Accounting@Legacyparking.Com | Email |
| | | | | | | First Class Mail |
| Leigh A Weingarten | Address Redacted | | | | | First Class Mail |
| Leigh Marie Turner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leigh-Margaret Stull | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lena Andrews | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leonard J Kardon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leonard Kardon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leonard's Palazzo | 555 Northern Blvd | Great Neck, NY 11021 | | | | First Class Mail |
| Lesley W Huynh | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leslie Derek (Derek) Charles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Leslie E Cope | Address Redacted | | | | | First Class Mail |
| Leslie Grace Wright | Address Redacted | | | | | First Class Mail |
| Leslie Rivas | Address Redacted | | | | | First Class Mail |
| Level 3 Communications LLC | P.O. Box 910182 | Denver, CO 80291-0182 | | | | First Class Mail |
| Level 3 Financing Inc | P.O. Box 1000 | Dept 197-1847 | Memphis, TN 38148-0197 | | | First Class Mail |
| Levine Advisory Group | 885 2nd Ave | New York, NY 10017 | | | | First Class Mail |
| Lexington Insurance Co | 99 High St, 24th Fl | Boston, MA 02110-2378 | | | | First Class Mail |
| Lexis Nexis Risk Solutions | 28330 Network Place | Chicago, AZ 60673-1283 | | | Finance@Emailage.Com | Email |
| | | | | | | First Class Mail |
| Lextran | 200 W Loudon Ave | Lexington, KY 40508 | | | | First Class Mail |
| Liberty International Underwriters | 55 Water St, 23rd Fl | New York, NY 10041-0024 | | | | First Class Mail |
| Liberty Surplus Insurance Corp | 175 Berkeley St | Boston, MA 02116-5066 | | | | First Class Mail |
| Library Of Congress | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | Christina_Lane@Ifdc.Doi.Gov | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Lola Citroen | 4950 S Yosemite St | Ste F2-337 | Greenwood Village, Co 80111 | | First Class Mail |
| Lola360 LLC | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Life Alert Emergency Response | 3910 Talavera Dr | Cumming, GA 30028 | | | First Class Mail |
| Lifecore (Lloyd Agencies) | 860 E Algonquin Rd, Ste 105 | Schaumburg, IL 60173 | | | First Class Mail |
| Lifescript | c/o Rimkind Corp | 26001 Pala | Mission Viejo, CA 92691-2705 | | First Class Mail |
| Liliane V Abello | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Lilian Martis | Address Redacted | | | | First Class Mail |
| Lillian Zhang | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Lincoln Financial Group | 150 N Radnor Chester Rd, Ste A300 | Radnor, PA 19087 | | | First Class Mail |
| Lincoln Financial Services | P.o. Box 2658 Grp Protection | Carol Stream, Il 60132-2658 | | Karen.Dumont@Lfg.Com | Email |
| | | | | | First Class Mail |
| Lincoln National Life Ins Co, The | P.O. Box 2658 Grp Protection | Carol Stream, IL 60132-2658 | | Karen.Dumont@Lfg.Com | Email |
| | | | | | First Class Mail |
| Lincoln Premium Poultry | 2210 Co Rd W | Cedar Bluffs, NE 68015 | | | First Class Mail |
| Linda Anaugo Iheneto | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Lindsay Nycole Robinson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Lindsey A Laney | Address Redacted | | | | First Class Mail |
| Lindsey Cohn | Address Redacted | | | | First Class Mail |
| Lindsey Nestor | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Linh T Nguyen | Address Redacted | | | | First Class Mail |
| Link Tech, LLC | 9500 Hillwood Dr, Ste 112 | Las Vegas, NV 89134 | | | First Class Mail |
| Link-Belt | 2651 Palumbo Dr | P.O. Box 13600 | Lexington, KY 40583 | | First Class Mail |
| Linked In | 62228 Collections Ctr Dr | Chicago, IL 60693-0622 | | | First Class Mail |
| LinkedIn | 62228 Collections Center Dr | Chicago, Il 60693-0622 | | | First Class Mail |
| LinkedIn Fox Ltd | 29 Longland Dr | London, N20 8HG | United Kingdom | Laura@LinkedInfox.Com | Email |
| | | | | | First Class Mail |
| LinkedIn Inc | 62228 Collections Ctr Dr | Chicago, IL 60693-0622 | | | First Class Mail |
| Linksoft Technologies As | Radlicka 14 | Prague, 150 00 | Czech Republic | | First Class Mail |
| Lisa B Cooper | Address Redacted | | | | First Class Mail |
| Lisa Breunig | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Lisa M Koffler | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Lisa M Shoemake | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Lissette Leonardo | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Litmus | P.o. Box 735297 | Chicago, Il 60673-5297 | | Accountsreceivable@Litmus.Com | Email |
| | | | | | First Class Mail |
| Litmus US, LP | P.O. Box 735297 | Chicago, IL 60673-5297 | | Accountsreceivable@Litmus.Com | Email |
| | | | | | First Class Mail |
| Litmus | P.O. Box 360628 | Pittsburgh, PA 15251-6628 | | | First Class Mail |
| Litmus Software Inc | P.o. Box 360628 | Pittsburgh, Pa 15251-6628 | | | First Class Mail |
| Litter-Mendelson PC | P.O. Box 207137 | Dallas, TX 75320-7137 | | | First Class Mail |
| Livermint Inc | 1 World Trade Cntr, Ste 45a | New York, Ny 10007 | | Skrauss@Livemint.Com | Email |
| | | | | | First Class Mail |
| Lloyd's Syndicate No 3000 | Office 202, Level 2, Gate Village 11 | The Exchange, Dubai Int'l Fin Ctr (DIFC) | P.O. Box 506914 | Dubai | United Arab Emirates |
| Lnp Media Group Inc | P.O. Box 829731 | Philadelphia, PA 19182-9731 | | Credit@Steinmancommunications.Com | Email |
| | | | | | First Class Mail |
| Local Media Association | P.o. Box 84042 | Chicago, Il 60689-4002 | | Janice.Norman@Localmedia.Org; Janice.Norman@Localmedia.Org; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| Local Media Consortium Inc | 476 Shotwell Rd, Ste 102 – Box 288 | Clayton, NC 27520 | | | First Class Mail |
| Lockton | 444 W 47th St, Ste 900 | Kansas City, Mo 64112 | | | First Class Mail |
| Lockton Broker | 444 W 47th St, Ste 900 | Kansas City, Mo 64112 | | | First Class Mail |
| Lockton Companies | Chicago Series of Lockton Co | c/o Bank of America | 15939 Collections Ctr Dr | Chicago, IL 60693 | Dbillstatements@Lockton.Com | Email |
| | | | | | First Class Mail |
| Loeb & Loeb LLP | 10100 Santa Monica Blvd, Ste 2200 | Los Angeles, CA 90067 | | | First Class Mail |
| Lokalise Inc | 3500 S Dupont Hwy, Ste Bc-101, Ste B-2 | Dover, DE 19901 | | Alexander.Pereverzev@Lokalise.Com | Email |
| | | | | | First Class Mail |
| Lolade Bolanle (Lola) Fajohunoba | Address Redacted | | | | First Class Mail |
| Long & Associates Engineers-architects Inc | 4525 S Manhattan Ave | Tampa, Fl 33611 | | | First Class Mail |
| Long Beverage, Inc | 10500 World Trade Blvd | Raleigh, NC 27617 | | | First Class Mail |
| Long Island University | Annual Fund Off Univ Cntr | 700 Northern Blvd | Brookville, Ny 11548-1326 | | First Class Mail |
| Loekumart, Ltd | P.O. Box 7298 | San Francisco, CA 94120-7298 | | | First Class Mail |
| Loren B Cunningham | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Lorelei Jones | Address Redacted | | | | First Class Mail |
| Louise A Furia | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Louisiana Dept of Revenue | P.O. Box 751 | Baton Rouge, LA 70821-0751 | | | First Class Mail |
| Lowes Foods | 1381 Old Mill Cir | Winston Salem, NC 27103 | | | First Class Mail |
| Loyens & Loeff | Postbus 71170 | Amsterdam, 1088 | Netherlands | | First Class Mail |
| Lubos Tarbajovsky | Address Redacted | | | | First Class Mail |
| Lucas Gutz | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Lucez Solutions, LLC | c/o The Ct Corp Trust Co | 1209 Orange St | Wilmington, DE 19801 | | First Class Mail |
| Luke Phillips | Address Redacted | | | | First Class Mail |
| Lumen Technologies Group | 100 Centurylink Dr | Monroe, La 71203 | | | First Class Mail |
| Lummic Health | 5 York St | Toronto, On M5j 0b6 | | | First Class Mail |
| Lv Consulting | Attn: Laura Vetere | 48 Mysun St | W Islip, Ny 11795 | Vetere@Lvstaff.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| Lynn M Pastor | Address Redacted | | | | First Class Mail |
| Lynn Peabody | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| M & R Consultants Corp | 700 Technology Park Dr, Ste 203 | Billerica, MA 01821 | | | First Class Mail |
| M/s Sparkling India | 1st Fl, C 83 Sector 2 | Noida, 201301 | India | Indiasparkling@Gmail.Com | Email |
| | | | | | First Class Mail |
| M/s V M Traders | Shop No 1 Near Baratghar | Sec 50 Viii Gheja | Uttar Pradesh, 201307 | India | Amit.Makkar0701@Gmail.Com | Email |
| | | | | | First Class Mail |
| M/sxr Infotech | Ground Fl, 8-78 Ashoka Enc | Sec-37, Faridabad | Haryana, 121003 | India | Rohini.Aneja@Brother.In | Email |
| | | | | | First Class Mail |
| MA League of Community Health Centers | 40 Court St, 10th Fl | Boston, MA 02108 | | | First Class Mail |
| Maayee Inc | 4485 Tench Rd, Ste 341 | Suwanee, Ga 30024 | | Pruthvi@Maayeeinc.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| MacConnell & Associates, PC | 501 Cascade Pointe Ln, Ste 103 | Cary, NC 27513 | | | First Class Mail |
| Mach1 | 1 Wildwood Gdns | Port Washington, Ny 11050-2308 | | | First Class Mail |
| Mach1 Consulting Group Llc | 1 Wildwood Gdns | Port Washington, Ny 11050-2308 | | | First Class Mail |
| Macpower Digital Assets Edge LLC | 30N Gould St, Ste N | Sheridan, WY 82801 | | | First Class Mail |
| Madeleine Ammons | Address Redacted | | | | First Class Mail |
| Madison Logic Inc | 257 Park Ave S 2nd Flr | New York, NY 10010 | | Ar@Madisonlogic.Com | Email |
| | | | | | First Class Mail |
| Madison Mcnichols | Address Redacted | | | | First Class Mail |
| Magnolia Acquisitions | 300 S Gay St, Ste 202 | Knoxville, TN 37902 | | | First Class Mail |
| Mahendra Facilities Pvt Ltd | 1st Fl, No 12 | 32nd Cross, 7th Block Jayanaga | Bangalore, 560082 | India | Sathish@Charsteqindia.Com | Email |
| | | | | | First Class Mail |
| MAHLE Industries, Inc | P.O. Box 2840 | Farmington Hills, MI 48335 | | | First Class Mail |
| Mahmoud Harb | Address Redacted | | | | First Class Mail |
| Mahmoud Hospital | 2451 Intelliplex Dr | Shelbyville, IN 46176 | | | First Class Mail |
| Major Khan LLC | 20 Bellevue St | Weehawken, NJ 07086 | | | First Class Mail |
| Mame (Mary Beth) Conroy | Address Redacted | | | | First Class Mail |
| Managed Technology Services Lls | 425 S Financial Pl, Ste 2250 | Chicago, Il 60605 | | Hbrar@Htrtconsulting.Com; Hbrar@Htrtconsulting.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| Management Alliance Programs | dba Map Engineering | N92 W 17420 Appln Ave N 92 W | Menomonee Falls, Wi 53051 | | First Class Mail |
| Manatt Phelps Phillips | 2049 Century Park E, Ste 1700 | Los Angeles, Ca 90067-3101 | | Kvasilakis@Manatt.Com; imcguiness@Manatt.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| Manta Resources, Inc | 15229 Herriman Blvd | Noblesville, IN 46060 | | | First Class Mail |
| Manuel B (Manny) Borges | Address Redacted | | | | First Class Mail |
| Manufacturing Institute, The | 1331 Pennsylvania Ave NW, Ste 600 | Washington, DC 20004 | | | First Class Mail |
| Manychat Inc | 535 Mission St 14th Flr | San Francisco, CA 94105 | | Support@Manychat.Zendesk.Com | Email |
| | | | | | First Class Mail |
| Marc Cenedella | | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Marcus C Bush | Address Redacted | | | | First Class Mail |
| Margaret Mary (Maggie) Donoghue-Eddy | Address Redacted | | | | First Class Mail |
| Margaret R Bailey | Address Redacted | | | | First Class Mail |
| Maria Gomez | Address Redacted | | | | First Class Mail |
| Maria Gomez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Maria Rivera | Address Redacted | | | | First Class Mail |
| Mariarmu Peralta-rodriguez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Marilou A Pangandian | Address Redacted | | | | First Class Mail |
| Marilyn Wong | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Marina Gharios | Address Redacted | | | | First Class Mail |
| Marina Kochenovskaya | Address Redacted | | | | First Class Mail |
| Maris Consulting Group | Dewinter Consulting Group LLC | P.O. Box 399350 | San Francisco, CA 94139-9350 | Ar@Dewintergroup.Com | Email |
| | | | | | First Class Mail |
| Mark A Nelson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Mark Minor | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Mark Olszewski | Address Redacted | | | | First Class Mail |
| Mark Pacioni | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Mark Roeznik | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Market Leverage LLC | 701 International Pkwy, Ste 200 | Lake Mary, FL 32746 | | | | First Class Mail |
| Market Street Talent | P.o. Box 1556 | Portsmouth, Nh 03802 | | | | First Class Mail |
| Markon Solutions | Amon Advisory | P.o. Box 532306 | Atlanta, Ga 30353 | | | First Class Mail |
| Marlene Oyaque | Address Redacted | | | | | First Class Mail |
| Marli Raos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mars Group Inc | 1408 E Empire St | Bloomington, IL 61701 | | | | First Class Mail |
| Mars IT | 10437 W Innovation Dr, Ste 115 | Wauwatosa, WI 53226 | | | | First Class Mail |
| Marsha Buckley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marten Transport, Ltd | 129 Marten St | Mondovi, WI 54755 | | | | First Class Mail |
| Martin Eggenberger | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marvin A Morgan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mary Ellen Wickett | Address Redacted | | | | | First Class Mail |
| Mary F Festa | Address Redacted | | | | | First Class Mail |
| Mary M Pattison | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Maxregy Communications, Inc | P.O. Box 733938 | Dallas, TX 75373-3938 | | | Accounts.Receivable@Maxergy.Com | Email |
| | | | | | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 7043 | Boston, MA 02204 | | | | First Class Mail |
| Massachusetts High Technology Council Inc | 2400 District Ave, Ste 110 | Burlington, Ma 01803 | | | rjuke@Mhtc.Org; rjuke@Mhtc.Org; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| MassMutual Financial Group SC | 40 Calhoun St, Ste 310 | Charleston, SC 29401 | | | Accountspayable@Monsterworldwide.Com | Email |
| Matilda (Mattie) Hart | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Matt G Daake | Address Redacted | | | | | First Class Mail |
| Matteo Antonio Rello | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Matthew E White | Address Redacted | | | | | First Class Mail |
| Matthew Halsey | Address Redacted | | | | | First Class Mail |
| Matthew J Darnall | Address Redacted | | | | | First Class Mail |
| Matthew M Mabee | Address Redacted | | | | | First Class Mail |
| Matthew Segien | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Matthew Thomas Benedick | Address Redacted | | | | | First Class Mail |
| Matthew Wulff | Address Redacted | | | | | First Class Mail |
| Max Eleven | 5813 Fox Run Dr | Plainsboro, NJ 08536 | | | | First Class Mail |
| Maxio1 | 510 Thornall St, Ste 180 | Edison, NJ 08837 | | | | First Class Mail |
| Mbncard Inc | 365 E Windmill Lane, Ste 100 | Las Vegas, Nv 89141 | | | Monica@Mbncard.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Mccandish Holton Pc | P.O. Box 796 | Richmond, VA 23218 | | | thiggs@Lawmh.Com | Email |
| | | | | | | First Class Mail |
| McConjusdale Transfer | 2714 2nd Ave N | Birmingham, AL 35203 | | | | First Class Mail |
| McManamon Financial Group LLC | 11804 E Railroad Ave | Spokane, WA 99206 | | | | First Class Mail |
| Mcmillan Llp | Brookfield Pl, Ste 4400 | 181 Bay St | Toronto, On M5j 2t3 | | | First Class Mail |
| Mcmoran Oconnor Bramley & Burns Pc | 2399 Hwy 34 Bldg D, Ste D-1 | Manasquan, NJ 08736 | | | Mcoconnor@Mcmoranlaw.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Mcs Of Tampa Inc | Attn: Dana Mackie Or Ap | 8510 Sunstate St | Tampa, Fl 33634 | | | First Class Mail |
| MD Disaster & Crisis Recruiting | 60379 Bennett Rd | Amite, LA 70422 | | | | First Class Mail |
| Md Kabir | Address Redacted | | | | | First Class Mail |
| MDC | 555 Main St | Hartford, CT 06142 | | | | First Class Mail |
| Meadville Tribune | 947 Federal Ct | Meadville, Pa 16335 | | | Linda_Hamilton@Meadvilletribune.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Medi USA Limited Partnership | 6481 Franz Warner Pkwy | Whitsett, NC 27377 | | | | First Class Mail |
| Media Breakaway LLC | 1490 W 121st Ave, Ste 201 | Westminster, CO 80234 | | | | First Class Mail |
| Media Crew, The | 1803 Park Center Dr, Ste 102 | Orlando, FL 32835 | | | | First Class Mail |
| Mediaedge Tmsr Cia LLC | P.O. Box 752086 | Charlotte, NC 28275-2086 | | | | First Class Mail |
| Mediannews Group Inc | Attn: Eric Foulk | 12320 Oracle Blvd, Ste 310 | Colorado Springs, CO 80921 | | | First Class Mail |
| Medi-Station Urgent Care | 9600 NE 2nd Ave | Miami, FL 33138 | | | | First Class Mail |
| MedPros HR, Inc | 2278 Via Mariposa W, Unit Q | Heim, CA 93627 | | | | First Class Mail |
| Medquest Associates Inc | Attn: Donna M Prolozo | 3480 Preston Ridge Rd, Ste 600 | Alpharetta, Ga 30005 | | | First Class Mail |
| Megan Harless | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Megan K (Meg) Goullet | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Megan Soft Inc | 17021 Algonquin Dr | Northville, MI 48168 | | | | First Class Mail |
| Megaport (Usa) Inc | 251 California St, Ste 800 | San Francisco, CA 94104 | | | Eloie.Fields@Megaport.Com | Email |
| | | | | | | First Class Mail |
| Meghana Srinivasa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melinda Cannon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Ann Bowman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa C Wojciak | Address Redacted | | | | | First Class Mail |
| Melissa D (Missy) Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Meltem Tunasar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mentis | Attn: Paula Capps | P.o. Box 1246 Lenox Hill Station | New York, Ny 10021 | | Paulac@Mentisoftware.Com | Email |
| | | | | | | First Class Mail |
| Mentis Inc | Attn: Paula Capps | P.o. Box 1246 Lenox Hill Station | New York, Ny 10021 | | Paulac@Mentisoftware.Com | Email |
| | | | | | | First Class Mail |
| Mentis LLC | Attn: Paula Capps | P.O. Box 1246 | Lenox Hill Stn | New York, NY 10021 | Paulac@Mentisoftware.Com | Email |
| | | | | | | First Class Mail |
| Merchant Advocate | 281 State Rte 34 N, Ste 101 | Colts Neck, NJ 07722 | | | | First Class Mail |
| Merlin International Inc - Veterans Administration | 8100 Boone Blvd, 8th Fl | Vienna, Va 22182 | | | Billing@Merlincyber.Com | Email |
| | | | | | | First Class Mail |
| Merram | 374 Merrimac St | Newburyport, MA 01950 | | | | First Class Mail |
| Messagebird Usa Inc | 1621 Bay Rd | Miami Beach, Fl 33139 | | | | First Class Mail |
| Messina Group | P.O. Box 958, Ste 250 | Park Ridge, IL 60068 | | | | First Class Mail |
| Meta Platforms Inc | Attn: Accounts Receivable | 15161 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Meta Platforms, Inc | 15161 Collections Ctr Dr | Chicago, IL 60693 | | | Ar@Fb.Com | Email |
| | | | | | | First Class Mail |
| Metafus Inc | 1835 Dueber Ave SW | IBC-16 | Canton, OH 44706 | | | First Class Mail |
| Metaphor Infotech | 450 S Peachtree, Pkwy, Apt 303 | Peachtree City, GA 30269 | | | | First Class Mail |
| Metlife | Dept Ch 10579 | Palatine, IL 60055-0579 | | | Sarah.Scott@Metlifeservice.Com | Email |
| | | | | | | First Class Mail |
| Metlife Critical Illness & Accident | Dept Ch 10579 | Palatine, Il 60055-0579 | | | Sarah.Scott@Metlifeservice.Com | Email |
| | | | | | | First Class Mail |
| Metlife Legal | Dept 781523 | P.o. Box 78000 | Detroit, MI 48278-1523 | | Kgibson@Legalplans.Com | Email |
| | | | | | | First Class Mail |
| Metlife Legal Plans Inc | Dept 781523 | P.O. Box 78000 | Detroit, MI 48278-1523 | | Kgibson@Legalplans.Com | Email |
| | | | | | | First Class Mail |
| Metpath Laboratories | 11530 Brittmoore Park Dr | Houston, TX 77041 | | | | First Class Mail |
| Metro Physical Therapy & Aquatics By The Sea | 15 Neil Ct | Oceanside, NY 11572 | | | | First Class Mail |
| Metro Public Health | 2500 Charlotte Ave | Nashville, TN 37209 | | | | First Class Mail |
| Metropolitan Family Services | 1 N Dearborn, 10th Fl | Chicago, IL 60602 | | | | First Class Mail |
| Metropolitan Life Insurance Co | P.O. Box 78000 | Detroit, MI 48278 | | | Ewiseman@Metlife.Com | Email |
| | | | | | | First Class Mail |
| Mfc Software, Inc | P.O. Box 772854 | Detroit, MI 48277-2854 | | | | First Class Mail |
| Mia E Hayes | Address Redacted | | | | | First Class Mail |
| Michael (Duane) Levy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael A Carter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Anthony (Anthony) Alpio | Address Redacted | | | | | First Class Mail |
| Michael D Cloos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael D Hansen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael F Boston | Address Redacted | | | | | First Class Mail |
| Michael Fehle | Address Redacted | | | | | First Class Mail |
| Michael Howard | Address Redacted | | | | | First Class Mail |
| Michael Ian (Mike) Macdonald | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael M (Mike) Marquez | Address Redacted | | | | | First Class Mail |
| Michael M (Mike) Mckever | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael P Suhajda | Address Redacted | | | | | First Class Mail |
| Michael Parker | Address Redacted | | | | | First Class Mail |
| Michael Shawn (Shawn) Boone | Address Redacted | | | | | First Class Mail |
| Michael Wagner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michaela Bourgeois | Address Redacted | | | | | First Class Mail |
| Michaelle Dvornik | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michele Dawson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michele L Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michelle Isabelle Maloney | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michelle Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michelle Kim | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michelle Kuzjian | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michelle L Soucy | Address Redacted | | | | Email Redacted | Email |
| Michelle Volkman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michelson Realty Co, LLC | 7701 Forsyth Blvd, Ste 900 | Saint Louis, MO 63105 | | | | First Class Mail |
| Michigan Works! Association | 2500 Kerry St, Ste 210 | Lansing, MI 48912 | | | Hundt@Michiganworks.Org | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Microsoft | One Microsoft Way | Redmond, Wa 98052 | | | First Class Mail |
| Microsoft Corp | Lb 842467 Microsoft Licensing | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| Microsoft Corp (1) | P.O. Box 847543 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | Adbill@Microsoft.Com | Email |
| | | | | | First Class Mail |
| Microsoft Corp (2) | c/o Bank of America | 1950 N Stemmons Fwy, Ste 5010 | Lockbox 842467 | Dallas, TX 75207 | Naonlineadv@Microsoft.Com | Email |
| | | | | | First Class Mail |
| Microsoft Online Inc | P.O. Box 847543 | Dallas, TX 75284-7543 | | | First Class Mail |
| Microsoft Online Inc | Attn: Ben Orndorff | 6880 Sierra Ctr Pkwy | Reno, NV 89511 | Naonlineadv@Microsoft.Com; Ataxcol@Microsoft.Com | Email |
| | | | | | First Class Mail |
| Mid America Direct, LLC | 604 E Forest Ave | Neenah, WI 54956 | | | First Class Mail |
| Mid Cities Associates | N4006 Cty Hwy Ae | Pine River, WI 54965 | | | First Class Mail |
| Midland Plastics | 5405 S Westridge Ct | New Berlin, WI 53151 | | | First Class Mail |
| Mid-State Technical College (Inc) | 500 32nd St N | Wisconsin Rapids, WI 54494 | | | First Class Mail |
| Mightyhive Inc | 311 California St, Ste 200 | San Francisco, CA 94104 | | | First Class Mail |
| Mightyhive Ltd (uk) | Maxars Up The Pinnacle | Attn: Milton Keynes | 160 Midsummer Blvd | Buckinghamshire, Mk9 1ff | United Kingdom | Billing.Emea@Mightyhive.Com; Accountaypable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| Mike Georger | Address Redacted | | | | First Class Mail |
| Mike Martin | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Mike Shanahan | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Military Advantage LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | First Class Mail |
| Military Sales & Services, Co | 5301 S Westmoreland Rd | Dallas, TX 75237 | | | First Class Mail |
| Milk Stork Inc | 2085 E Bayshore Rd, Unit 50656 | Palo Alto, CA 94303 | | Anna@Milkstork.Com | Email |
| | | | | | First Class Mail |
| Millenium Software Inc | 2000 Town Ctr, Ste 300 | Southfield, MI 48075 | | | First Class Mail |
| Millennium Physicians | Attn: Human Resources | 22710 Professional Dr, Ste 100A | Kingwood, TX 77339 | | First Class Mail |
| Miller Brothers Solutions | 360 Chestnut St | Meadville, Pa 16335 | | | First Class Mail |
| Miller Jones Inc | 5930 Lbj Freeway, Ste 401 | Dallas, TX 75240 | | | First Class Mail |
| Mindlance | 1095 Morris Ave, Ste 101 | Union, NJ 07083 | | | First Class Mail |
| Miranda Gahrmann | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Miranda Hoskins | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Mirasol A De La Rosa-Alsup | Address Redacted | | | | First Class Mail |
| Mirjana Mirkovic | Address Redacted | | | Email Redacted | Email |
| Mirza D (Danny) Ashraf | Address Redacted | | | | First Class Mail |
| Mitchell Insurance Services, Inc | 730 King Georges Post Rd | Fords, NJ 08863 | | | First Class Mail |
| Mitchell/Martin, Inc | 550 7th Ave, 16th Fl | New York, NY 10018 | | | First Class Mail |
| Mlb Advanced Media LLP | Dba Mlb.Com | 75 9th Ave | New York, NY 10011 | | First Class Mail |
| Mobile Marketing Assoc | Mma Global - Finance | 2020 Maltby Rd Pmb 123 | Bothell, Wa 98021 | Finance@Mmaglobal.Com; Finance@Mmaglobal.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| Mohandas Nayak | Address Redacted | | | | First Class Mail |
| Mohsin K Ayub | Address Redacted | | | | Email |
| | | | | | First Class Mail |
| MOL | 10 Woodbridge Center Dr | Woodbridge, NJ 07095 | | | First Class Mail |
| Molly Adams | Address Redacted | | | | First Class Mail |
| Molly Vanlerdyut | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Money Group Llc | 6 Yitzhak Sadeh St | Tel Aviv, 6777506 | Israel | Accounting@Money.Com; Accountspayable@Monsterworldwide.Com | Email |
| Monique Tyisha Williams | Metro Office Park 7 Calle 1, Ste 204 | Guaynabo, Pr 00968 | | Email Redacted | Email |
| | Address Redacted | | | | First Class Mail |
| Monrovia Nursery Co | 817 E Monrovia Pl | Azusa, CA 91702 | | | First Class Mail |
| Monster Belgium Nv | Avenue Charles Quint 586 B8 | Bruxelles, 1082 | Belgium | | First Class Mail |
| Monster Government Solutions LLC | Greensboro Dr (Ste 900) | Mclean, VA 22102 | | | First Class Mail |
| Monster India Ltd | B-2-293/82/ A/1024 & 1024./1, | Jubilee Hills, Rd No 45 | Hyderbad Andhra Pradesh, 500 033 | India | Rajender.Kalyani@Monster.Com | Email |
| | | | | | First Class Mail |
| Monster Luxembourg Sa | 5 Rue Des Primeurs | Strassen, 2361 | Luxembourg | | First Class Mail |
| Monster Technologies Malaysia Sdn Bhd | Level 3 & 5 Menara Aia Sentral | No 30 Jalan Sultan Ismail | Kuala Lumpur, 50250 | Malaysia | | First Class Mail |
| Monster Worldwide | International Holding Bv | Johan Huizingalaan 763A | Amsterdam, 1066 Vm | Netherlands | | First Class Mail |
| Monster Worldwide Austria Gmbh | Neubaugasse 43/1 | Wien, 1070 | Austria | | First Class Mail |
| Monster Worldwide Canada Operations Inc | 777 Bay St, Ste 2000 | Toronto, ON M5G 2C8 | Canada | | First Class Mail |
| Monster Worldwide Cz SRO | Rohanske Nabrezi 670/19 | Praha 8, 186 00 | Czech Republic | | First Class Mail |
| Monster Worldwide Germany Gmbh | Frankfurter Str 100 | Eschborn, 65760 | Germany | | First Class Mail |
| Monster Worldwide Ireland Ltd | 70 Sir John Rogerson'S Quay | Dublin 2, D02 R296 | Ireland | | First Class Mail |
| Monster Worldwide Italia Srl | Viale Cassala, 57 | Milano, 20143 | Italy | | First Class Mail |
| Monster Worldwide LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | First Class Mail |
| Monster Worldwide Ltd | 120 Holborn, 7th Fl | London, EC1N2TD | United Kingdom | | First Class Mail |
| Monster Worldwide Netherlands Bv | Johan Huizingalaan 763A | Amsterdam, 1066 Vm | Netherlands | | First Class Mail |
| Monster Worldwide Sas | 14-16 Rue Clément Bayard | Levallois-Perret, 92300 | France | | First Class Mail |
| Monster Worldwide SL | Via De Los Poblados Nº 3 | Edificio Trianon, Bloque B, 5ª Planta | Madrid, 28033 | Spain | | First Class Mail |
| Monster Worldwide Sweden Ab | Thelofft Ab, Benggatan 59 | Stockholm, 112 11 | Sweden | | First Class Mail |
| Monster Worldwide Switzerland Ag | Leutschenbachstrasse 45 | Zurich, 8050 | Switzerland | | First Class Mail |
| Monster.Com Asia Pacific Ltd | 1 Trademart Dr Unit 799, 7/F, Hitec | Kowloon Bay, Kowloon | Hong Kong | | First Class Mail |
| Montgomery County-maryland | C/o County Attorneys Office | 101 Monroe St | Rockville, Md 20850 | | First Class Mail |
| Moody'S Investment | P O Box 102597 | Atlanta, GA 30368 | | | First Class Mail |
| Morgan Lewis & Bockius LLP | 101 Park Ave | New York, NY 10178-0060 | | | First Class Mail |
| Morgan Services | 323 N Michigan Ave | Chicago, IL 60601 | | | First Class Mail |
| Morgan Stanley Smith Barney Li | Morgan Stanley Global Banking | Operations - 4th Fl | Baltimore, Md 21231-9907 | Marybeth.Cabell@Mgrsaystone.Com | Email |
| | | | | | First Class Mail |
| Morning Brew, Inc | P.O. Box 1817 | New York, NY 10159 | | Billing@Morningbrew.Com | Email |
| | | | | | First Class Mail |
| Morning Call LLC, The | 101 N 6th St | Allentown, Pa 18101 | | Bantanwage@Mcall.Com | Email |
| | | | | | First Class Mail |
| Morning Consult LLC, The | 1025 F St NW, Ste 800 | Washington, DC 20004 | | Accounts.Receivable@Morningconsult.Com | Email |
| | | | | | First Class Mail |
| Morph Enterprises | 112 Amarylis Dr, Apt 205 | Wilmington, DE 28411 | | | First Class Mail |
| Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J Dehney, Sr/Echo H Qian | 1201 N Market St, 16th Fl | Wilmington, DE 19801 | Rdehney@Morrisnichols.Com | Email |
| | | | | | First Class Mail |
| Morris, Nichols, Arsht & Tunnell LLP | | | | Eqian@Morrisnichols.Com | Email |
| Mortgage Research Center Llc | 550 Veterans, United Dr | Columbia, Mo 65203 | | Ashley.Hackmann@Veteransunited.Com; Accountspayable@Monsterworldwide.Com | Email |
| Motlow State Community College | 6015 Ledford Mill Rd | Tullahoma, TN 37388 | | | First Class Mail |
| Move IT | 44025 Pipeline Plz, Ste 110 | Ashburn, VA 20147 | | | First Class Mail |
| MPZ & Associates | 3933 Lake Star Dr | League City, TX 77573 | | | First Class Mail |
| Mri- Management Recruiters Of Birmingham | 7423 Woodward Ave | Berkley, MI 48072 | | | First Class Mail |
| Mrti Infosystems Inc | 10301 Northwest Fwy, Ste 314 | Houston, Tx 77092 | | Contract@Mrtiinfo.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| Mtr-Management Recruiters Of Davidson | 710 Northeast Ste, Ste 8 | Davidson, NC 28036 | | | First Class Mail |
| Muhammad Ghauri | Address Redacted | | | | First Class Mail |
| Muhammad Zafar | Address Redacted | | | | First Class Mail |
| Muleniown Us Inc | P.O. Box 74008224 | Chicago, IL 60674-8224 | | | First Class Mail |
| Multicultural Aids Coalition (Mac) | 9 Palmer St | Roxbury, MA 02119 | | | First Class Mail |
| Mural | 611 Gateway Blvd, Ste 120 1015 | S San Francisco, CA 94080 | | | First Class Mail |
| MVW Services Corp | 9002 San Marco Ct | Orlando, FL 32819 | | | First Class Mail |
| My HR Specialist | 556 S Fair Oaks Ave, Ste 189 | Pasadena, CA 91105 | | | First Class Mail |
| Myjobhelper | 111 Town Square Pl, Ste 1203 | Jersey City, NJ 07310 | | Steven@Myjobhelper.Com | Email |
| | | | | | First Class Mail |
| Myriam Marroquin | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Myspace.Com | File 50503 | Los Angeles, CA 90074-0505 | | | First Class Mail |
| NA For College Admission Counseling | 1050 N Highland St, Ste 400 | Arlington, VA 22201 | | | First Class Mail |
| NA of Student Financial Aid Admin | 1801 Pennsylvania Ave NW, Ste 850 | Washington, DC 20006 | | | First Class Mail |
| Namemedia Inc | 230 3rd Ave, 2nd Fl | Waltham, MA 02451 | | | First Class Mail |
| Nancy Nevarez Hildreth | Address Redacted | | | Email Redacted | Email |
| Nancy Treacy | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Natalie Neely | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Natek Czech Republic Sro | Rohanské Nábreži 678/29 | Prague, 186 00 | Czech Republic | | First Class Mail |
| Nathalie Depret | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Nathan A Ladd | Address Redacted | | | | Email |
| | | | | | First Class Mail |
| Nathan Andrew Bruce | Address Redacted | | | Email Redacted | Email |
| Nathania Luc-Meristil | Address Redacted | | | | First Class Mail |
| | | | | | First Class Mail |
| Nathaniel B Stuntz | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Nathaniel John (Nathan) Forrester | Address Redacted | | | | First Class Mail |
| Nathaniel Shelton | Address Redacted | | | | First Class Mail |
| National Association Of State Workforce Administrators | Attn: Accounting | 444 N Capitol St, Ste 300 | Washington, DC 20001 | Gluellen@Naswa.Org | Email |
| National Association Of State Workforce Agencies | Attn: Accounting | 444 N Capitol St, Ste 300 | Washington, DC 20001 | Gluellen@Naswa.Org | Email |
| National Association Of Workforce Boards | 1155 15th St Nw, Ste 350 | Washington, DC 20005 | | Copus@Nawb.Org; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| National Defense Industrial Association | 2111 Wilson Blvd, Ste 400 | Arlington, Va 22201 | | | First Class Mail |
| National Fire Protection Assn | 1 Batterymarch Park | Quincy, MA 02169 | | | First Class Mail |
| National Institute Of Standards & Technology | 100 Bureau Dr Ms 1090 | Gaithersburg, Md 20899 | | Tiffany.Butler@Nist.Gov | Email |
| | | | | | First Class Mail |
| National League For Nursing | 61 Broadway, 33rd Fl | New York, NY 10006 | | | First Class Mail |
| National Resource Group | 2695 Confederate Ridge | Maryville, GA 30115 | | | First Class Mail |
| National Scholarship Providers Assoc | P.O. Box 215 | Charlottesville, VA 22902 | | | First Class Mail |
| National Science Foundation | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | Christina_Lenz@Ibc.Doc.Gov | Email |
| | | | | | First Class Mail |
| National Solutions | 10020 Maumelle Blvd | North little Rock, AR 72113 | | | First Class Mail |
| National Union Fire Ins Co Of Pittsburgh | 1271 Avenue of The Americas, 35th Fl | New York, NY 10020-1304 | | | First Class Mail |

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Nat'l Academy of Public Administration | 1600 K St NW, Ste 400 | Washington, DC 20006 | | | First Class Mail |
| Nat'l Assoc of State Workforce Agencies | Attn: Accounting | 444 N Capitol St, Ste 300 | Washington, DC 20001 | | First Class Mail |
| Nautadutilh | P.o. Box 7113 | 1007 Jc Amsterdam | Amsterdam, 1077xv | Netherlands | First Class Mail |
| Nautadutilh Nv | Postbus 7113 | Amsterdam, 1007 JC | Netherlands | | First Class Mail |
| Nava Healthcare Recruiting | 1553 S Serra Bonita Ave | Los Angeles, CA 90019 | | | First Class Mail |
| Navex Global Inc | P.O. Box 60941 | Charlotte, NC 28260 | | | First Class Mail |
| Navex Global Inc | P.o. Box 60941 | Charlotte, Nc 28260-0941 | | | First Class Mail |
| NCS Technologies, Inc | 373 Hoes Ln, Ste 301 | Piscataway, NJ 08854 | | | First Class Mail |
| NDRTAC | 3745 Swabia Ct | Macungie, PA 18062 | | | First Class Mail |
| Neal Gerber & Eisenberg LLP | 28967 Network Place | Chicago, IL 60673-1289 | | | First Class Mail |
| Neal, Gerber & Eisenberg, LLP | 28987 Network Pl | Chicago, IL 60673-1289 | | Smatucha@ngelaw.Com | Email |
| | | | | | First Class Mail |
| Neer Info Solutions Pvt Ltd | B 84 Sector 64 Noida | Gautam Buddha Nagar | Uttar Pradesh, 201301 | India | Nidhi.Agarwal@Neerinfo.Com | Email |
| | | | | | First Class Mail |
| Neha S Patel | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Net Radio Sales | 170 Westminster St, Ste 701 | Providence, RI 02903 | | | First Class Mail |
| Netdimensions Inc | P.O. Box 632042 | Cincinnati, OH 45263-2042 | | | First Class Mail |
| Netleads Online, Inc | 226 Glen Lake Rd | Loveland, OH 45140 | | | First Class Mail |
| Netserv Applications | 1410 Bittercress Ct | Alpharetta, GA 30005 | | | First Class Mail |
| Netserv Applications Inc | 1410 Bittercress Ct | Alpharetta, GA 30005 | | | First Class Mail |
| Neustar | A Transunion Co - Bofa | Po 277833 | Atlanta, Ga 30384-7833 | | First Class Mail |
| Neustar Ip Intelligence Inc | A Transunion Co - Bofa | P.O. Box 277833 | Atlanta, GA 30384-7833 | | First Class Mail |
| New Editions Consulting Inc | 103 W Broad St, Ste 400 | Falls Church, VA 22046 | | | First Class Mail |
| New Era India | Plot 245 Okhla Industrial Area | 2nd Fl, Phase 3 | New Delhi, 110019 | India | Bill@Newerandia.Com | Email |
| | | | | | First Class Mail |
| New Horizons Computer Learning Center | 404 Wyman St, Ste 150 | Waltham, MA 02451 | | | First Class Mail |
| New Mexico Taxation & Revenue Dept | P.O. Box 25128 | Santa Fe, NM 87504-5128 | | | First Class Mail |
| New Quaker Marketing LLC | 307 5th Ave, 16th Fl | New York, NY 10016 | | | First Class Mail |
| New York Life Insurance - Dallas | 12201 Merit Dr | Dallas, Tx 75251 | | Nrmartinez@Yt.Newyorklife.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| New York Life- Mazin Degbashyan | 801 N Brand Blvd | Glendale, CA 91203 | | | First Class Mail |
| New York State Sales Tax | P.O. Box 15172 | Albany, NY 12212-5172 | | | First Class Mail |
| Newsday | 900 Watt Whitman Rd, Ste 301 | Melville, NY 11747 | | | First Class Mail |
| Nexcom | 9222 Hampton Blvd | Norfolk, VA 23511 | | | First Class Mail |
| Nextech Solutions | 9054 Valley Crest Dr, Ste 201 | Germantown, TN 38138 | | | First Class Mail |
| Nextwave Resources | 706 Shore Dr | Boynton Beach, FL 33435 | | | First Class Mail |
| Nexus Cafe Services | Ground Fl, D-304 Sector 10 | Noida, Gautm, Buddha Nagar | Uttar Pradesh, 201301 | India | Nexuscafeservices@Gmail.Com | Email |
| | | | | | First Class Mail |
| Nexus PM, LLC | 1720 Petersburg Rd | Hebron, KY 41048 | | | First Class Mail |
| Nexus Staffing, Inc | 1979 Marcus Ave, Ste 210 | New Hyde Park, NY 11042 | | | First Class Mail |
| Nexxt Inc | Attn: David Brensilber | 676 E Swedesford Rd | Wayne, PA 19087 | | Davidb@Beyond.Com | Email |
| | | | | | First Class Mail |
| Nexxt, Inc | 676 E Swedesford Rd, Ste 300 | Wayne, PA 19087 | | Stephanec@Beyond.Com | Email |
| | | | | | First Class Mail |
| Nh1sobs, LLC | 950 Broken Sound Pkwy NW, Ste 402 | Boca Raton, FL 33487 | | | First Class Mail |
| Nhi Le | Address Redacted | | | | First Class Mail |
| Nicholas Cashorali | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Nicholas John (Nick) Sledden | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Nicholas Perry | Address Redacted | | | | First Class Mail |
| Nicholas Rusngu | Address Redacted | | | | First Class Mail |
| Nicholas Stephen Hurley | Address Redacted | | | | First Class Mail |
| Nicholas V Guenmanno, Jr | Address Redacted | | | | First Class Mail |
| Nick Powell | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Nicole Arment | Address Redacted | | | | First Class Mail |
| Nicole Bretasias | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Nicole Kennedy | Address Redacted | | | | First Class Mail |
| Nicole Lehano | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Nikki Sinkler | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Nimbus Harbor Facilities | H-3DS Sushant Shopping Arcade | Sushant Lok | Gurugram, Haryana 122009 | Accounts@Nimbusharbor.Com | Email |
| | | | | | First Class Mail |
| Nina James | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Nintex USA, Inc | 411 108th NE 6th Fl | Bellevue, WA 98004 | | Accountsreceivable@Nintex.Com | Email |
| | | | | | First Class Mail |
| Nirmala Gudur | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Nischal Sanghal | Address Redacted | | | | First Class Mail |
| NiVID Technologies, Inc | 21515 Ridgetop Cir, Ste 390 | Sterling, VA 20166 | | | First Class Mail |
| N-Ix Usa Inc | 15805 Biscayne Blvd, Unit 207 | N Miami Beach, FL 33160 | | Nyaremchuk@N-Ix.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| NMG Aerospace | 4880 Hudson Dr | Stow, OH 44224 | | | First Class Mail |
| NobleSoft Technologies Inc | 2021 Lakeside Pkwy | Flower Mound, TX 75028 | | | First Class Mail |
| Noel Holmes | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Nomtek | Swdnicka 22/12 | Wroclaw, 50-068 | Poland | K.Choma@Nomtek.Com | Email |
| | | | | | First Class Mail |
| Nomtek SpZ OO | Swdnicka 22/12 | Wroclaw, 50-068 | Poland | K.Choma@Nomtek.Com | Email |
| | | | | | First Class Mail |
| Norris Associates, LLC | 6203 Shelley Ave | Charlotte, NC 28269 | | | First Class Mail |
| North Atlantic Medical Associates | 1215 Rte 70 W, Ste 1005 | Lakewood, NJ 08701 | | | First Class Mail |
| North Carolina Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0520 | | | First Class Mail |
| Northbay Healthcare | 4500 Business Center Dr | Fairfield, CA 94534 | | | First Class Mail |
| Northeast WI Technical College District | 2740 W Mason St | Green Bay, WI 54303 | | | First Class Mail |
| Northern Gear & Machining | W10056609 Commerce Dr | Muskego, WI 53150 | | | First Class Mail |
| Northern Virginia Technology Council | Nvtc | 1069 W Broad St, Ste 743 | Falls Church, VA 22046 | Lmeson@Nvtc.Org | Email |
| | | | | | First Class Mail |
| Northern Virginia Technology Council Inc | NVTC | 1069 W Broad St, Ste 743 | Falls Church, VA 22046 | Lmeson@Nvtc.Org | Email |
| | | | | | First Class Mail |
| Norton Rose Fulbright US LLP | | | | James.copeland@hortonrosefulbright.com | Email |
| | | | | | First Class Mail |
| Norton Rose Fulbright US LLP | Attn: Robert M Hirsh & James Copeland | 1301 Avenue of The Americas | New York, NY 10019-6022 | Robert.Hirsh@Nortonrosefulbright.Com | Email |
| | | | | | First Class Mail |
| Norton Rose Fulbright US LLP | Attn: Robert M Hirsh/James A Copeland | 1301 Ave of the Americas | New York, NY 10019-6022 | Robert.Hirsh@Nortonrosefulbright.Com | Email |
| | | | | | First Class Mail |
| Norton Rose Fulbright US Llp | 1301 Ave Of The Americas | New York, NY 10019 | | Robert.Hirsh@Nortonrosefulbright.Com; James.Copeland@Nortonrosefulbright.Com | Email |
| | | | | | First Class Mail |
| Norwood Staffing Solutions | 4604 Stearns Ln | Austin, TX 78725 | | James.Copeland@Nortonrosefulbright.Com | Email |
| | | | | | First Class Mail |
| Nosheen S Shakil | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| NIST Solutions | 1405 Rte 18 S, Ste 106 | Old Bridge, NJ 08857 | | | First Class Mail |
| Nubyt Inc | 100 Overlook Ctr | Princeton, NJ 08540 | | | First Class Mail |
| Nuclear Regulatory Commission | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | Christina_Lene@Nic.Doi.Gov | Email |
| | | | | | First Class Mail |
| Nucor Corp | 1915 Rexford Rd | Charlotte, NC 28211 | | | First Class Mail |
| Nv Randstad Digital Belgium | Kolonel Begaultlaan 1A | Leuven, 3012 | Belgium | Backoffice@Ausy.Com | Email |
| | | | | | First Class Mail |
| Nyc Dept of Finance | P.O. Box 5150 | Kingston, NY 12402-5150 | | | First Class Mail |
| Nyree Roshawn Momsaint | Address Redacted | | | | First Class Mail |
| Nys Corp Tax | P.O. Box 15181 | Albany, NY 12212-5181 | | | First Class Mail |
| NYS Dept of Taxation & Finance | NYS Filing Fee | 1901 Concord Dr | Downers Grove, IL 60516 | | First Class Mail |
| Oanda Business Info & Serv | 228 Park Ave S, Ste 20226 | New York, NY 10003-1502 | | Ar@Oanda.Com | Email |
| | | | | | First Class Mail |
| Obolate Tech Llc | 680 S Cache St, Ste 100 | Jackson, Wy 83001 | | Suchitra@Sincera.In; Accountpayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| Odyssey Systems Consulting Group | 201 Edgewater Dr, Ste 270 | Wakefield, MA 01880 | | | First Class Mail |
| Office Depot | P.O. Box 70025 | Santa Ana, CA 92725-0025 | | | First Class Mail |
| Office of Finance, City of Los Angeles | P.O. Box 513996 | Los Angeles, CA 90051-3996 | | | First Class Mail |
| Office of the Attorney General | 345 State Capitol | Lincoln, NE 68509 | | Nedoj@Nebraska.Gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | 441 4th St NW, Ste 1100 S | Washington, DC 20001 | | Oag@Dc.Gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | 500 S 2nd St | Springfield, IL 62701 | | | First Class Mail |
| Office of the Attorney General | 601 S University Ave | Carbondale, IL 62901 | | | First Class Mail |
| Office of the Attorney General | 800 5th Ave, Ste 2000 | Seattle, WA 98104 | | | First Class Mail |
| Office of the Attorney General | Attn: Aaron D Ford | Old Supreme Court Bldg | 100 N Carson St | Carson City, NV 89701 | Aginfo@Ag.Nv.Gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Aaron Frey | State House, Stn 6 | Augusta, ME 04333 | | First Class Mail |
| Office of the Attorney General | Attn: Alan Wilson | Rembert C Dennis Office Bldg | P.O. Box 11549 | Columbia, SC 29211-1549 | Agp@State.Ma.Us | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, MA 02108-1698 | | Ago@State.Ma.Us | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 10 Mechanic St, Ste 301 | Worcester, MA 01608 | | Ago@State.Ma.Us | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 105 William St, 1st Fl | New Bedford, MA 02740 | | Ago@State.Ma.Us | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1441 Main St, 12th Fl | Springfield, MA 01103 | | Ago@State.Ma.Us | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 2311 Bloomfield St, Ste 106 | Cape Girardeau, MO 63703 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 615 E 13th St, Ste 401 | Kansas City, MO 64106 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 815 Olive St, Ste 200 | St Louis, MO 63101 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | Supreme Court Bldg | 207 W High St | Jefferson City, MO 65101 | | First Class Mail |
| Office of the Attorney General | Attn: Anne E Lopez | 425 Queen St | Honolulu, HI 96813 | | Hawaiiag@Hawaii.Gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Anthony G Brown | 200 St Paul Pl | Baltimore, MD 21202-2202 | | Oag@Oag.State.Md.Us | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Ashley Moody | The Capital, Pl 01 | Tallahassee, FL 32399-1050 | | Email |
| | | | | | First Class Mail |

Exhibit A
Service List

| Creditor | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Office of the Attorney General | Attn: Austin Knudsen | Justice Bldg, 3rd Fl | 215 N Sanders | Helena, MT 59620-1401 | | Contact@oj@Mt.Gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Bob Ferguson | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504-0100 | | Serviceatg@Atg.Wa.Gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Brenna Bird | Hoover State Office Bldg | 1305 E Walnut | Des Moines, IA 50319 | | Consumer@Ag.Iowa.Gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Brian Schwalb | 400 6th St NW | | Washington, DC 20001 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Bridget Hill | State Capitol Bldg | Cheyenne, WY 82002 | | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Charity R Clark | 109 State St | | Montpelier, VT 05609-1001 | | Ago.Info@Vermont.Gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Chris Carr | 40 Capital Sq SW | | Atlanta, GA 30334-1300 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | Cadillac Place, 10th Fl | 3030 W Grand Blvd | Detroit, MI 48202 | | Miag@Michigan.Gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | P.O. Box 30212 | | 525 W Ottawa St | Lansing, MI 48909-0212 | Miag@Michigan.Gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Daniel Cameron | 700 Capitol Ave, Ste 118 | Capitol Bldg | Frankfort, KY 40601 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Dave Yost | State Office Tower | 30 E Broad St | Columbus, OH 43266-0410 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Domingo Emanuelli Hernandez | P.O. Box 9020192 | San Juan, PR 00902-0192 | | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Drew Wrigley | State Capital | 600 E Boulevard Ave | Bismarck, ND 58505-0040 | | Ndag@Nd.Gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Ellen F Rosenblum | Justice Bldg | 1162 Court St NE | Salem, OR 97301 | | Attorneygeneral@Doj.State.Or.Us | Email / First Class Mail |
| Office of the Attorney General | Attn: Gentner Drummond | 313 NE 21st St | | Oklahoma City, OK 73105 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Hector Balderas | P.O. Drawer 1508 | | Santa Fe, NM 87504-1508 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Herbert H Slattery, III | P.O. Box 20207 | | Nashville, TN 37202-0207 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Jason Miyares | 202 N 9th St | | Richmond, VA 23219 | | Contact@Virginia.Gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Jeff Landry | P.O. Box 94095 | | Baton Rouge, LA 70804-4095 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: John Formella | 33 Capitol St | | Concord, NH 03301 | | Attorneygeneral@Doj.Nh.Gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Jonathan Skrmetti | 425 5th Ave N | | Nashville, TN 37243 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Josh Kaul | Wisconsin Dept of Justice | State Capital, Rm 114 E | P.O. Box 7857 | Madison, WI 53707-7857 | | Email / First Class Mail |
| Office of the Attorney General | Attn: Josh Stein | Dept of Justice | P.O. Box 629 | Raleigh, NC 27602-0629 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington, DE 19801 | | Attorney.General@Delaware.Gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Keith Ellison | State Capital | 75 Dr Martin Luther King Jr Blvd, Ste 102 | St Paul, MN 55155 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Ken Paxton | Capital Station | P.O. Box 12548 | Austin, TX 78711-2548 | | | First Class Mail |
| Office of the Attorney General | Attn: Kris Kobach | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612-1597 | | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Kris Mayes | 2005 N Central Ave | | Phoenix, AZ 85004 | | Aginfo@Azag.Gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Kwame Raoul | James R Thompson Ctr | 100 W Randolph St | Chicago, IL 60601 | | | First Class Mail |
| Office of the Attorney General | Attn: Letitia A James | Dept of Law | The Capitol, 2nd Fl | Albany, NY 12224 | | | First Class Mail |
| Office of the Attorney General | Attn: Lynn Fitch | Dept of Justice | P.O. Box 220 | Jackson, MS 39205 | | | First Class Mail |
| Office of the Attorney General | Attn: Marty Jackley | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | | | First Class Mail |
| Office of the Attorney General | Attn: Mathew J Platkin | Richard J Hughes Justice Complex | 25 Market St | P.O. Box 080 | Trenton, NJ 08625 | | First Class Mail |
| Office of the Attorney General | Attn: Michelle A Henry | Strawberry Sq, 16th Fl | Harrisburg, PA 17120 | | | | First Class Mail |
| Office of the Attorney General | Attn: Mike Hilgers | State Capitol | P.O. Box 98920 | Lincoln, NE 68509-8920 | | | First Class Mail |
| Office of the Attorney General | Attn: Patrick Morrisey | State Capitol | 1900 Kanawha Blvd E | Charleston, WV 25305 | | | First Class Mail |
| Office of the Attorney General | Attn: Peter F Neronha | 150 S Main St | | Providence, RI 02903 | | | First Class Mail |
| Office of the Attorney General | Attn: Phil Weiser | Ralph L Carr Colorado Judicial Ctr | 1300 Broadway, 10th Fl | Denver, CO 80203 | | | First Class Mail |
| Office of the Attorney General | Attn: Raul Labrador | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720-1000 | | Agwasden@Ag.Idaho.Gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Rob Bonta | 1300 I St, Ste 1740 | | Sacramento, CA 95814 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Sean Reyes | State Capitol, Rm 236 | Salt Lake City, UT 84114-0810 | | | Uag@Agutah.Gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Tim Griffin | 323 Center St, Ste 200 | | Little Rock, AR 72201-2610 | | Oag@Arkansasag.Gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Todd Rokita | Indiana Govt Ctr S | 302 W Washington St, 5th Fl | Indianapolis, IN 46204 | | Constituent@Atg.In.Gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Treg Taylor | 1031 W 4th Ave, Ste 200 | | Anchorage, AK 99501-1994 | | Attorney.General@Alaska.Gov | Email / First Class Mail |
| Office of the Attorney General | Attn: William Tong | 165 Capitol Ave | | Hartford, CT 06106 | | Attorney.General@Ct.Gov | Email / First Class Mail |
| Office of the Attorney General | California Dept of Justice | P.O. Box 944255 | | Sacramento, CA 94244-2550 | | | First Class Mail |
| Office of the Attorney General | Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94102-7004 | | | First Class Mail |
| Office of the Attorney General | State of Alabama | Attn: Steve Marshall | 501 Washington Ave | P.O. Box 300152 | Montgomery, AL 36130-0152 | | First Class Mail |
| Office of the Attorney General | Supreme Court Bldg | P.O. Box 899 | Jefferson City, MO 65102 | | | | First Class Mail |
| Office of the Attorney General | Walter Sillers Bldg | 550 High St, Ste 1200 | Jackson, MS 39201 | | | | First Class Mail |
| Office of the United States Attorney | For the District of Delaware | 1313 N Market St | P.O. Box 2046 | Wilmington, DE 19801 | | | First Class Mail |
| Office of the US Trustee | for the District of Delaware | Attn: Linda J Casey | 844 King St, Ste 2207 | Wilmington, DE 19801 | | Linda.Casey@Usdoj.Gov | Email / First Class Mail |
| Ogden Directories Inc | Attn: Pete Boronsky | 201 Cayuga Ave | | Altoona, Pa 16602 | | | Email / First Class Mail |
| Ohio Newspapers Inc | P.O. Box 2801 | Dayton, OH 45401 | | | | | Email / First Class Mail |
| Ohio Treasurer of State | Ohio Dept of Taxation | P.O. Box 16560 | Columbus, OH 43216-6560 | | | | Email / First Class Mail |
| Okta Inc | 100 1st St | | | San Francisco, Ca 94105 | | Jose.Villones@Okta.Com | Email / First Class Mail |
| Okta Inc | P.O. Box 743620 | Los Angeles, CA 90074-3620 | | | | | Email / First Class Mail |
| Okta Inc | 100 1st St | | | San Francisco, Ca 94105 | | Jose.Villones@Okta.Com | Email / First Class Mail |
| Oleg Lisovskiy | Address Redacted | | | | | | Email / First Class Mail |
| Oliver Sablove | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Olumide Michael (Michael) Ojeyinmi | Address Redacted | | | | | | Email / First Class Mail |
| Omni Agent Solutions, Inc | 1120 Avenue of The Americas, 4th Fl | New York, NY 10036 | | | | Nycontact@Omniagnt.Com | Email / First Class Mail |
| On-Board Engineering | 50 Millstone Rd, Bldg 300, Ste 110 | East Windsor, NJ 08520 | | | | | Email / First Class Mail |
| Onclusive Inc | 19 West 44th St, Ste 300 | New York, NY 10036-5902 | | | | Enid@Asrpr.Com | Email / First Class Mail |
| One Detroit Credit Union | 630 Howard St | | Detroit, MI 48226 | | | | Email / First Class Mail |
| One Economy Corp | 1220 19th St NW, Ste 610 | Washington, DC 20036 | | | | | Email / First Class Mail |
| Onesignal Inc | 2850 S Delaware St, Ste 201 | San Mateo, CA 94403 | | | | Matt@Onesignal.Com | Email / First Class Mail |
| Onetrust | P O Box 735381 | | Chicago, Il 60673-5381 | | | Bfeldman@Onetrust.Com | Email / First Class Mail |
| Onetrust LLC | P O Box 735381 | | Chicago, Il 60673-5381 | | | Bfeldman@Onetrust.Com | Email / First Class Mail |
| Onix Networking Corp | P.O. Box 74184 | | Cleveland, OH 44194-0002 | | | Zack@Onxnet.Com | Email / First Class Mail |
| Online Media Diva | Address Redacted | | | | | | Email / First Class Mail |
| Onni 200 Lasalle LLC | 1031 S Broadway, Ste 400 | Los Angeles, CA 90015 | | | | Jlopez@Onni.Com | Email / First Class Mail |
| Onni 200 Lasalle Ltd Partnership | 200 N La Salle St, Ste 300 | Chicago, IL 60601-1043 | | | | | Email / First Class Mail |
| Onpoint Insights Llc | 11 Fanruil Dr | | Wilmington, Ma 01887 | | | | First Class Mail |
| Onseen Marketing Inc | 257 Champion Ct | | Destin, FL 32541 | | | Anita.Smith@Onseen.Com | Email / First Class Mail |
| Oort Inc | 215 Ayer Rd, Ste 83 | | Harvard, Ma 01451 | | | Finance@Oort.Io; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Open Ai LLC | 548 Market St Pmb 97273 | San Francisco, CA 94104-5401 | | | | Isabell.Dagosto@Openai.Com | Email / First Class Mail |
| Open Systems Technologies | 102 W 38th St, 7th Fl | New York, NY 10018 | | | | | Email / First Class Mail |
| Openai | 548 Market St | Pmb 97273 | San Francisco, CA 94104-5401 | | | Isabell.Dagosto@Openai.Com | Email / First Class Mail |
| Oplytic LLC | 3111 Route 38, Bldg 11, Ste 293 | Mt Laurel, NJ 08054 | | | | Devin@Oplytic.Com | Email / First Class Mail |
| Opptly | 100 Waugh Dr, Ste 300 | | Houston, TX 77007 | | | | Email / First Class Mail |
| Optum Financial Inc | P O Box 84019 | | Chicago, IL 60689-4019 | | | Jennifer.Merrill6@Optum.Com | Email / First Class Mail |
| Oracle | P.o. Box 203448 | | Dallas, Tx 75320-3448 | | | | Email / First Class Mail |
| Oracle America Inc | P.O. Box 203448 | | Dallas, TX 75320-3448 | | | | Email / First Class Mail |
| Oracle America Inc | Attn: Chad Ogiba, Delphine Dursaire | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | | Chad.Ogiba@Oracle.Com; Delphine.Dursaire@Oracle.Com | Email / First Class Mail |
| Oracle Credit Corp (Old Contracts) | Bank of America | P.O. Box 412622 | Boston, MA 02241 | | | | Email / First Class Mail |
| Orange County Register, The | 2190 S Towne Centre Pl | Anaheim, CA 92806 | | | | | Email / First Class Mail |
| Orbis Content & Copywriting | Carla Cino | 252 Rte Des Baraquesl | Andert-et-condon, Fr 01300 | France | | Carla.Cino@Protonmail.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Oregon Dept of Revenue | Attn: Gregory Binder | 1901 Concord Dr | Downers Grove, IL 60516 | | | | Email / First Class Mail |
| Oregon Workforce Partnership | 11575 Sw Pacific Hwy | Tigard, OR 97223 | | | | | First Class Mail |
| Orpine Inc | 5865 N Point Pkwy, Ste 250 | Alpharetta, GA 30022 | | | | | First Class Mail |
| Orrick, Herrington & Sutcliffe | 2121 Main St | Wheeling, WV 26003 | | | | | First Class Mail |
| OSA Integrated Solutions | 537 N Edgewood Rd | Wood Dale, IL 60191 | | | | | First Class Mail |
| Oscar Murillo | Address Redacted | | | | | | Email / First Class Mail |
| Overhead Door | 2501 S State Hwy 121 | Lewisville, TX 75067 | | | | | First Class Mail |
| OwnCo Inc | 940 Sylvan Ave | | Englewood Cliffs, NJ 07632 | | | Robert.Mann@Owndata.Com | Email / First Class Mail |
| Owndata | 940 Sylvan Ave | | Englewood Cliffs, NJ 07632 | | | | Email / First Class Mail |
| Pa Dept of Revenue | P.O. Box 280405 | | Harrisburg, PA 17128-0405 | | | | First Class Mail |
| Pacific Cheese | 8950 Double Diamond Pkwy | Reno, NV 89521 | | | | | First Class Mail |
| Pacific Nw Assoc For College Admission Counseling | P.o. Box 12474 | Mill Creek, Wa 98082 | | | | Admin@Pnacac.Org; Admin@Pnacac.Org; Abby.Tudor@Nau.Edu; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Paddle.Com Inc | Elfsight Via Paddle.Com | 3811 Ditmars Blvd, Unit 1071 | Astoria, NY 11105-1803 | | | | Email / First Class Mail |
| Padmapriya Srinivasan | Address Redacted | | | | | | Email / First Class Mail |
| Pagerduty | Dept 3817 | | P.o. Box 123817 | Dallas, Tx 75312-3817 | | Sales@Pagerduty.Com | Email / First Class Mail |
| Pagerduty Inc | Dept 3817 | | P.O. Box 123817 | Dallas, TX 75312-3817 | | Sales@Pagerduty.Com | Email / First Class Mail |
| PAHHiners Deaf Services | 614 N Easton Rd | Glenside, PA 19038 | | | | | First Class Mail |
| Pamela Jeanne (Pam) Costa | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Pandologic Inc | Dept Ch 19764 | | Palatine, Il 60055-9764 | | | Billing@Pandologic.Com; Billing@Pandologic.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Pantheon Systems | 717 California St, 3rd Fl | San Francisco, Ca 94108 | | | | | Email / First Class Mail |
| Panthera Interactive LLC | 1611-A S Melrose Dr, Ste 122 | Vista, CA 92081 | | | | | First Class Mail |
| Paper Group | 355 Goodpasture Island Rd, Ste 300 | Eugene, OR 97401 | | | | | First Class Mail |
| PaperClip Finance | 2651 Saffron Ln, Apt 21 | Beavercreek, OH 45431 | | | | | First Class Mail |
| Paradigm Technology | 10 S Lasalle, Ste 1303 | Chicago, IL 60603 | | | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Paragon Consulting, Inc | 5900 Landerbrook Dr, Ste 205 | Cleveland, OH 44124 | | | First Class Mail |
| Pario Pun | Address Redacted | | | Email Redacted | Email First Class Mail |
| Park Hudson Intl Llc | 135 Pinelawn Rd, Ste 130 S | Melville, Ny 11747 | | 2robbins@Phaxis.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Park Place Technologies LLC | P.O. Box 78000 | Dept 781156 | Detroit, MI 48278-1156 | Jstock@Parkplacetech.Com | Email First Class Mail |
| Parkwood Four & Five LLC | P.O. Box 644532 | Cincinnati, OH 45264 | | | Email First Class Mail |
| Passage Technology LLC | P.O. Box 84886 | Chicago, IL 60689-4886 | | Jerry.Reid@Passagetech.Com | Email First Class Mail |
| Patricia N Kime | Address Redacted | | | Email Redacted | Email First Class Mail |
| Patrecka Shanice Hicks | Address Redacted | | | | Email First Class Mail |
| Patrice & Associates | 5981 Andrew Ln NE | Ada, MI 49301 | | | First Class Mail |
| Patrice & Associates | P.O. Box 172 | Basye, VA 22810 | | | First Class Mail |
| Patrice & Associates | Mathew Hospitality Management LLC | 4145 Belltline Rd, Ste 212 – 313 | Addison, TX 75001 | | First Class Mail |
| Patrice & Associates – Bruce Leininger | 917 Rosedown Ln | Lafayette, LA 70503 | | | First Class Mail |
| Patrice & Associates - Jodi Baer | 6 Stuyvesant Oval 8C | New York, NY 10009 | | | First Class Mail |
| Patriceandassociates.com/Tcierr | 355 South End Ave, Ste 148 | New York, NY 10280 | | | First Class Mail |
| Patricia Chium | | | | Email Redacted | Email First Class Mail |
| Patricia Dale Munoz | Address Redacted | | | | First Class Mail |
| Patrick Boylan | Address Redacted | | | | First Class Mail |
| Patrick E (Pat) Murphy | Address Redacted | | | | First Class Mail |
| Patrick F Mabee | Address Redacted | | | | First Class Mail |
| Patrick Healy | Address Redacted | | | Email Redacted | Email First Class Mail |
| Patrick John Coogan | Address Redacted | | | | First Class Mail |
| Patrick M Coyle | Address Redacted | | | | First Class Mail |
| Patrick Ross | Address Redacted | | | | First Class Mail |
| Paul A Moehringer | Address Redacted | | | Email Redacted | Email First Class Mail |
| Paul Bibeau | Address Redacted | | | Email Redacted | Email First Class Mail |
| Paul Jameison | Address Redacted | | | | First Class Mail |
| Paul Pascuzzi | Address Redacted | | | Email Redacted | Email First Class Mail |
| Paul R Wenzel | Address Redacted | | | | First Class Mail |
| Paul Ruschel | Address Redacted | | | | First Class Mail |
| Paul Weiss Rifkind Wharton & Garrison LLP | 1285 Avenue of The Americas | New York, NY 10019-6064 | | Bjanson@Paulweiss.Com | Email First Class Mail |
| Paula Jean Benotti | Address Redacted | | | | First Class Mail |
| Pavani Yerra | Address Redacted | | | | First Class Mail |
| Payal Sharma | Address Redacted | | | Email Redacted | Email First Class Mail |
| Paycor, Inc | 4811 Montgomery Rd | Cincinnati, OH 45212 | | | Email First Class Mail |
| Paypal Inc | VPS | P.O. Box 854100 | Minneapolis, MN 55485-4100 | | First Class Mail |
| PC Richard | 150 Price Pkwy | Farmingdale, NY 11735 | | | First Class Mail |
| Peak Employment Solutions Llc | 1109 Medical Center Dr, Ste 7e | Augusta, Ga 30909 | | | First Class Mail |
| Peer Technical | Fond du Lac, WI 54935 | | | | First Class Mail |
| Penfield Digital | Johann Siegessaat 10 | Amsterdam, 1096 BH | Netherlands | Tim.Hubers@Penfield-Digital.Com | Email First Class Mail |
| Pennsylvania Convention Center | 1101 Arch St | Philadelphia, PA 19107 | | | First Class Mail |
| Pension Benefit Guaranty Corp | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | Christine_Lene@Pbc.Doi.Gov | Email First Class Mail |
| People 2D- Hoogy | 5102 W Laurel St, Ste 500 | Tampa, FL 33607 | | | First Class Mail |
| People.ai | 548 Market St, Ste 58279 | San Francisco, Ca 94104 | | | First Class Mail |
| People.Ai Inc | 548 Market St, Ste 58279 | San Francisco, Ca 94104 | | | First Class Mail |
| People.Ai, Inc | 548 Market St, Unit 58279 | San Francisco, CA 94104 | | Orders@People.Ai | Email First Class Mail |
| PeopleShare Inc | 100 Springhouse Dr, Ste 200 | Collegeville, PA 19426 | | | First Class Mail |
| Perforce Software | P.O. Box 742263 | Los Angeles, Ca 90074-2263 | | Mdellecave@Perforce.Com | Email First Class Mail |
| Perforce Software Inc | P.O. Box 742263 | Los Angeles, CA 90074-2263 | | Mdellecave@Perforce.Com | Email First Class Mail |
| Performance Assessment Network Inc | 11590 N Meridian St, Ste 200 | Carmel, IN 46032 | | | First Class Mail |
| Performline Inc | 30 E 23rd St, 5th Flr | New York, NY 10010 | | | First Class Mail |
| Permission Data | 451 Park Ave S, 3rd Fl | New York, NY 10016 | | | First Class Mail |
| Personify Health Inc | 75 Fountain St, Ste 310 | Providence, RI 02902 | | | First Class Mail |
| Peter A (Pete) King | Address Redacted | | | | First Class Mail |
| Peter Parhas | Address Redacted | | | Email Redacted | Email First Class Mail |
| Peyton Resource Group | 2222 S Service Rd, Ste 200 | Dallas, TX 75261 | | | First Class Mail |
| Peyton Roberts | Address Redacted | | | | First Class Mail |
| Pf Chang's China Bistro Inc | 8377 E Hartford Dr, Ste 200 | Scottsdale, Az 85255 | | | First Class Mail |
| Philadelphia Inquirer LLC | 100 S Independence Mall W, Ste 600 | Philadelphia, PA 19106 | | | First Class Mail |
| Philana Ware | Address Redacted | | | | Email First Class Mail |
| Philip Michael Petsman | Address Redacted | | | Email Redacted | Email First Class Mail |
| Philmar Solutions, Inc | 641 Country Acres Ct | Effort, PA 18330 | | | First Class Mail |
| Phineas M (Phin) Sprague | Address Redacted | | | | First Class Mail |
| Phipps Houses | 902 Broadway, 13th Fl | New York, NY 10010 | | | First Class Mail |
| Physxmedia | 20283 N SR 7, Unit 300 | Boca Raton, FL 33498 | | | First Class Mail |
| Pieper Electric Inc | P.O. Box 88601 | Milwaukee, WI 53288-8601 | | | First Class Mail |
| Pincus Law Group, PLLC | 425 Rxr Pla | Uniondale, NY 11556 | | | First Class Mail |
| Pinnacle | 83 Morse St, Unit 6b | Norwood, MA 02062 | | Smanchester@Ptp.Cloud | Email First Class Mail |
| Pinnacle Partners | 9515 Delegates Row | Indianapolis, IN 46240 | | | First Class Mail |
| Pinnacle Technology Partners Inc | 83 Morse St, Unit 6B | Norwood, MA 02062 | | Smanchester@Ptp.Cloud | Email First Class Mail |
| pisqueintech.com | 16405 W 12 Mile Rd, Ste 123 | Farmington Hills, MI 48334 | | | First Class Mail |
| Pitney Bowes Inc | Fis Lockbox Op Pitney Bowers | P.O. Box 981039 | 10 Dan Rd, Ste 2 | Canton, MA 02021 | First Class Mail |
| Pittsburgh Post Gazette | Attn: Accounts Receivable | P.O. Box 938 | Toledo, OH 43697 | | First Class Mail |
| Pjt Partners LP | 280 Park Ave, 17th Fl | New York, NY 10017 | | Pjtusinvoicing@Pjtpartners.Com | Email First Class Mail |
| Pjt Partners LP | 280 Park Avenue | New York, NY 10017 | | | First Class Mail |
| Placements Inc | 506 2nd Ave, Ste 1825 | Seattle, Wa 98104 | | | First Class Mail |
| Placements.Io | 506 2nd Ave, Ste 1825 | Seattle, WA 98104 | | Evanb@Placements.Io | Email First Class Mail |
| Platinum Enterprises Ltd Llc | Prince Technology Solutions | 50480 Van Dyke | Shelby Township, MI 48317 | | First Class Mail |
| Pleasant Holidays, LLC | 1600 Kapiolani Blvd, Ste 1690 | Honolulu, HI 96814 | | | First Class Mail |
| Plow & Hearth | 7021 Wolftown Hood Rd | Madison, Va 22727 | | | First Class Mail |
| PLS Staffing Solutions | 2 Bridgeview Cir, Unit 1 | Tyngsboro, MA 01879 | | | First Class Mail |
| Pmg Worldwide Llc | 2845 W 7th St | Ft Worth, Tx 76107 | | Ar@Pmg.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Polly's Chiropractic | 5810 S Hwy 95, Ste 2 | Ft Mohave, AZ 86426 | | | First Class Mail |
| Pomeroy Technologies Llc | 1020 Petersburg Rd | Hebron, Ky 41075 | | Jennifer.Wainscott@Pomeroy.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Porte Brown Llc | 845 Oakton St | Elk Grove Village, Il 60007 | | Lcmpuat@Portebrown.Com | Email First Class Mail |
| Post & Courier LLC, The | 134 Columbus St | Charleston, SC 29403-4800 | | | First Class Mail |
| Post Grad LLC, The | Address Redacted | | | Email Redacted | Email First Class Mail |
| Postman Inc | 555 Market St, Ste 1130 | San Francisco Ca 94105, Ca 94105 | | Help@Getpostman.Com; Ar@Postman.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Potowmac Engineers Inc | Attn: Satish Konje | 9244 E Hampton Dr, Ste 615 | Capitol Heights, Md 20743 | Konjessa@Gmail.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Potter Anderson & Corroon LLP | Attn: Christopher M Samis/Aaron H Stulman | Attn: Maria Kotsiras | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | Csamis@Potteranderson.Com | Email First Class Mail |
| Potter Anderson & Corroon LLP | | | | Astulman@Potteranderson.Com | Email First Class Mail |
| Potter Anderson & Corroon LLP | | | | Mkotsiras@Potteranderson.Com | Email First Class Mail |
| Praetorian Group Inc | 200 Green St, Ste 200 | San Francisco, CA 94111 | | | First Class Mail |
| Prasanthreddy Ankatla | Address Redacted | | | | First Class Mail |
| Precisely | P.o. Box 931304 | Dallas, Tx 75391-1304 | | Accountsreceivable@Precisely.Com | Email First Class Mail |
| Precisely Software Incorporated | P.O. Box 931304 | Dallas, TX 75391-1304 | | Accountsreceivable@Precisely.Com | Email First Class Mail |
| Predictive Index LLC | P.O. Box 675320 | Detroit, MI 48267-5320 | | | First Class Mail |
| Premium Retail Services | 618 Spirit Dr, Ste 200 | Chesterfield, MO 63005 | | | First Class Mail |
| Premium Waters | 2100 Summer St, Ste200 | Minneapolis, MN 55413 | | | First Class Mail |
| Presidio Networked Solutions | P.o. Box 822169 | Philadelphia, Pa 19182 2169 | | | First Class Mail |
| Presidio Networked Solutions Inc | P.O. Box 822169 | Philadelphia, PA 19182-2169 | | | First Class Mail |
| Presidio Networked Solutions Llc | P.o. Box 822169 | Philadelphia, Pa 19182 2169 | | | First Class Mail |
| Prestige Staffing, LLC | 8010 Roswell Rd, Ste 330 | Atlanta, GA 30350 | | | First Class Mail |
| Preston Mills | Address Redacted | | | | First Class Mail |
| Pricegrabber.Com | 10940 Wilshire Blvd 11Th Fl | Los Angeles, CA 90024 | | | First Class Mail |
| Pricewaterhousecoopers LLP | 4040 W Boy Scout Blvd | Tampa, FL 33607 | | | First Class Mail |
| Pridestaff | 7535 N Palm Ave, Ste 101 | Fresno, CA 93711 | | | First Class Mail |
| Prime Physicians | 2800 Pierce St, Ste 414 | Sioux City, IA 51104 | | | First Class Mail |
| Prime Source | 18825 Pyrite Ct | Penn Valley, CA 95946 | | | First Class Mail |
| Primerica – Kalamazoo, MI | 950 N 10th St, Ste 100 | Kalamazoo, MI 49009 | | | First Class Mail |
| Primerica – Valerie Finn | 3001 W Big Beaver Rd, Ste 120 | Troy, MI 48084 | | | First Class Mail |
| Primerica Life Insurance Co | 1934 Old Gallows Rd, Ste 350 | Vienna, VA 22182 | | | First Class Mail |
| Prince Technology | 48153 Van Dyke | Shelby Township, MI 48317 | | | First Class Mail |
| Princess Dental Staffing | 8575 E Princess Dr, Ste 101 | Scottsdale, AZ 85255 | | | First Class Mail |
| Prins Trucking | 5600 Spring Mountain Rd | Las Vegas, NV 89146 | | | First Class Mail |
| Print Technology Solutions (Pts) | 1382 Valcencia Ave, Ste 8 | Tustin, CA 92780 | | | First Class Mail |
| Priya Agarwal | Address Redacted | | | Email Redacted | Email First Class Mail |
| Prodware Solutions | 1661 Rt 22 W, Ste 206 | Bound Brook, NJ 08805 | | | First Class Mail |
| Professional Diversity Network Inc | 55 E Monroe St, Ste 2120 | Chicago, IL 60603 | | | First Class Mail |
| Professional Sports Publications Inc | 303 Merrick Rd, Ste 300 | Lynbrook, NY 11563 | | | First Class Mail |
| Progress Software | P.o. Box 84-5828 | Boston, Ma 02284 5828 | | | First Class Mail |
| Progress Software Corp | P.o. Box 84-5828 | Boston, Ma 02284 5828 | | | First Class Mail |
| Progress Software Corp | P.o. Box 84-5828 | Boston, Ma 02284 5828 | | Accountsreceivable@Progress.Com | Email First Class Mail |
| Prosoft Dba Number8 | P.O. Box 772353 | Detroit, MI 48277 | | Justin@Number8.Com | Email First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Prudential Insurance Co America | P.O. Box 101241 | Atlanta, GA 30392-1241 | | | | First Class Mail |
| Pcmapse Technology Ltd | Fao: Sylvia Jones | 1063 A Serpentine Ln | Pleasanton, Ca 94566 | | | First Class Mail |
| PSIS Consulting | 16 Half Penny Ct | Sugar Land, TX 77479 | | | | First Class Mail |
| PthnIdings, LLC | 27766 Network Pl | Lockbox 27766 | Chicago, IL 60673-1277 | | Eft@Res-G.Com | Email |
| | | | | | | First Class Mail |
| PTS Advance | 2860 Michelle Dr, Ste 150 | Irvine, CA 92606 | | | | First Class Mail |
| Public Agency Training Council | 5101 Decatur Blvd, Ste L | Indianapolis, IN 46241 | | | | First Class Mail |
| Publish Press | P.o. Box 110264 | Bradenton, Fl 34211 | | | | First Class Mail |
| Publishpress LLC | P.O. Box 110264 | Bradenton, FL 34211 | | | | First Class Mail |
| Pulse 360 Inc | 2390 N Forest Rd, Ste 10 | Getzville, NY 14068 | | | | First Class Mail |
| Pure Ip US LLC | 388 Market St, Ste 960 | San Francisco, CA 94111 | | | Andrew.Dyke@Pure-Ip.Com | Email |
| | | | | | | First Class Mail |
| PWC US Tax LLP | Attn: Robert Jensen | 4040 W Boy Scout Blvd | Tampa, FL 33607 | | Robert.A.Jensen@Pwc.Com | Email |
| | | | | | | First Class Mail |
| Q Interactive | P.O. Box 101452 | Atlanta, GA 30392-1452 | | | | Email |
| Q2 Technologies, Inc | 750 Shoreline Dr | Aurora, IL 60504 | | | | First Class Mail |
| QT9 Software | 2731 Beverly Dr | Aurora, IL 60503 | | | | First Class Mail |
| Quality Equipment | 2214 N Main St | Fuquay Varina, NC 27526 | | | | First Class Mail |
| Quality Innovation, Inc | 16333 S Great Oaks Dr, Ste 121 | Round Rock, TX 78681 | | | | First Class Mail |
| Quality Technology Services | PO Box 74604 | Cleveland, OH 44194-4487 | | | | First Class Mail |
| Quality Technology Svcs Suwanee II, LLC | P.O. Box 74604 | Cleveland, OH 44194-4487 | | | Billing@Qualitytech.Com | Email |
| | | | | | | First Class Mail |
| Quest Software Inc | P.O. Box 731381 | Dallas, TX 75373-1381 | | | Tyler.Simpson@Quest.Com | Email |
| | | | | | | First Class Mail |
| QuestPro Consultants | 17300 Preston Rd, Ste 350 | Dallas, TX 75252 | | | | First Class Mail |
| Quinarra Brown | Address Redacted | | | | | First Class Mail |
| Quirk Creative LLC | 55 Broadway 3rd Flr | New York, NY 10006 | | | Meryl@Quirkcreative.Com | Email |
| | | | | | | First Class Mail |
| Quivet Consulting | 94 Woodview Dr | Brewster, Ma 02631 | | | Larissa@Quivetconsulting.Com | Email |
| | | | | | | First Class Mail |
| R & W Group | 2316 Tangiewde Dr | Vienna, VA 22181 | | | | Email |
| Rachael H Keep | Address Redacted | | | | | First Class Mail |
| Rachel Cohen | Address Redacted | | | | | First Class Mail |
| Rachel Nosznvit Media LLC | Address Redacted | | | | | First Class Mail |
| Rachna Zaveri | Address Redacted | | | | | First Class Mail |
| Rackspace | Rackspace Ltd | P.o. Box 730759 | Dallas, Tx 75373-0759 | | | First Class Mail |
| Rackspace Managed Hosting | Rackspace Ltd | P.O. Box 730759 | Dallas, TX 75373-0759 | | | First Class Mail |
| Rackspace US Inc | 1 Fanatical Pl | San Antonio, TX 78218 | | | Irene.Ali@Rackspace.Com | Email |
| | | | | | | First Class Mail |
| Rackspace US Inc | Attn: Irene Ali | 1 Fanatical Pl | San Antonio, TX 78218 | | Irene.Ali@Rackspace.Com | Email |
| | | | | | | First Class Mail |
| Rackspace Us Inc | 1 Fanatical Pl | City Of Windcrest | San Antonio, TX 78218 | | Irene.Ali@Rackspace.Com | Email |
| | | | | | | First Class Mail |
| Rahul Kumar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ramya Sridhar | Address Redacted | | | | | First Class Mail |
| Randstad | P.o. Box 2084 | Carol Stream, Il 60132-2084 | | | Sravanthi.Athikari@Randstadusa.Com; Av.Support@Randstadusa.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Randstad / Amazon | P.o. Box 2084 | Carol Stream, Il 60132-2084 | | | Sravanthi.Athikari@Randstadusa.Com; Av.Support@Randstadusa.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Randstad Mww Inc | 1 Overton Park | 3625 Cumberland Blvd, Ste 500 | Atlanta, GA 30339 | | | First Class Mail |
| Randstad Mww Solutions Inc | As Collateral Agent | Diemermere 25 | Diemen, 1112 TC | Netherlands | | First Class Mail |
| Randstad North America | One Overton Pkwy | Atlanta, GA 30339 | | | | First Class Mail |
| Randstad North America Inc | 3625 Cumberland Blvd, Ste 500 | Atlanta, GA 30339 | | | Anand.Thakkar@Randstadusa.Com | Email |
| | | | | | | First Class Mail |
| Randstad NV | Diemermere 25 Diemen | Amsterdam, NL 1100 AP | Netherlands | | | First Class Mail |
| Randstad Nv | Diemermere 25 | 1112 Tc Diemen | Diemen, | Netherlands | | First Class Mail |
| Randstad Nv (8527) | Diemermere 25 Diemen | Amsterdam, 1100 AP | Netherlands | | Corporate.Accounting@Randstad.Com | Email |
| | | | | | | First Class Mail |
| Randstad Offshore Svcs Private Ltd | No 1-8-359 To 363, 8th Flr | Centre Ph Bldg Huda Ln SP Rd | Secunderabad, Telangana, India, 500003 | India | Sankar.V@Randstad.In | Email |
| | | | | | | First Class Mail |
| Randstad Pty Ltd | Level 9, 83 Clarence St | Sydney, NSW 2000 | Australia | | | Email |
| Randstad Rusvmart | P.o. Box 74008804 | Chicago, Il 60674-8804 | | | Cmeeter@Rsvsmart.Com | Email |
| | | | | | | First Class Mail |
| Randstad Solutions Inc | 3333 Cote Vertus S-500 | St Laurent, QC H4R 2N1 | Canada | | | First Class Mail |
| Rapid7 LLC | Lock Box | P.O. Box 347377 | Pittsburgh, PA 15251-4377 | | Kevin_Bresnahan@Rapid7.Com | Email |
| | | | | | | First Class Mail |
| Rashmia L Smith | Address Redacted | | | | | First Class Mail |
| Rauch-Milliken Int'L | P.O. Box 8390 | Metairie, LA 70011-8390 | | | Na | Email |
| | | | | | | First Class Mail |
| Ravi K Jakkilinki | Address Redacted | | | | | First Class Mail |
| Ray-O Media Pte Ltd | 23 Compassvale Rd, Ste 01-24 | Singapore, 541217 | Singapore | | | First Class Mail |
| Raymond Search Group | A 197M Boston Post Rd W, Ste 321 | Marlborough, MA 01752 | | | | First Class Mail |
| Raymond Zaniewski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Razor Marketing | 126 W Fir St | San Diego, CA 92101 | | | | First Class Mail |
| Rc Brayshaw & Co Llc | P.o. Box 91 | Warner, NH 03278 | | | Jfreitas@Rcbrayshaw.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| RDS Engineering | 70 Michigan Ave W, Ste 420 | Battle Creek, MI 49017 | | | | First Class Mail |
| Reachdesk Ltd | 86-90 Paul St, Ec2A 4NE | London | United Kingdom | | Billing@Reachdesk.Com | Email |
| | | | | | | First Class Mail |
| Reading Eagle | 390 Eagleview Blvd | Exton, PA 19341 | | | | First Class Mail |
| RealManage | 6400 International Pkwy, Ste 1000 | Plano, TX 75093 | | | | First Class Mail |
| Rebecca Hillary Kheel | Address Redacted | | | | | First Class Mail |
| Recruit.Net Ltd | 7th Flr 82jie 8 Queens Rd E | Wan Chai | Hong Kong | | Maneck@Recruit.Net | Email |
| | | | | | | First Class Mail |
| Recruit22 | 1309 Coffeen Ave, Ste 1200 | Sheridan, WY 82801 | | | | First Class Mail |
| Recruiters Network | P.O. Box 29635 | Phoenix, AZ 85038-9635 | | | | First Class Mail |
| Recruiters Limited | 20033 Detroit Rd, Ste 300 | Rocky River, OH 44116-2400 | | | | First Class Mail |
| Recrutics Inc | P.O. Box 21425 | New York, NY 10087-1425 | | | | First Class Mail |
| | | | | | | First Class Mail |
| Recrutics Inc | Attn: Kayla Sorrce | P.O. Box 21425 | New York, NY 10087-1425 | | Billing@Recrutics.Com; Info@Recrutics.Com | Email |
| | | | | | | First Class Mail |
| Recrutics Inc | Attn: Kayla Sorrce | 230 East Ave, Ste 101 | Norwalk, CT 06855 | | Billing@Recrutics.Com; Info@Recrutics.Com | Email |
| | | | | | | First Class Mail |
| Recruiting.Com LLC | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Recruitment Media Advisors | 2971 Collard Rd | Arlington, TX 76017 | | | Chris@Recruitmentmediaadvisors.Com | Email |
| | | | | | | First Class Mail |
| Red Atlas Associates Inc | 325 N St Paul St, Ste 3100 | Dallas, TX 75201 | | | | First Class Mail |
| Red Cedar | 2115, Stephens Pl, Ste 310 | New Braunfels, Tx 78130 | | | Bud.Cool@Mtexauthority.Com | Email |
| | | | | | | First Class Mail |
| Red Cedar Tg-Mte LLC | 2115, Stephens Pl, Ste 310 | New Braunfels, TX 78130 | | | Bud.Cool@Mtexauthority.Com | Email |
| | | | | | | First Class Mail |
| Reddit Inc | P.O. Box 204387 | Dallas, TX 75320-4387 | | | Daniel.Mikos@Reddit.Com | Email |
| | | | | | | First Class Mail |
| Reed Smith LLP | 225 Fifth Avenue | Pittsburgh, PA 15222 | | | Otoomer@Reedsmith.Com | Email |
| | | | | | | First Class Mail |
| Reed Smith LLP | 1 Blossom Yard | London, E1 6RS | United Kingdom | | | First Class Mail |
| Reed Smith LLP-UK | The Broadgate Tower | 20 Primrose St | London, EC2A 2RS | United Kingdom | Remittanceadviceslondon@Reedsmith.Com | Email |
| | | | | | | First Class Mail |
| Regina Leclercq | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Regina R Leclercq | Address Redacted | | | | | First Class Mail |
| Regus Management Group LLC | P.O. Box 842456 | Dallas, TX 75284-2456 | | | Stpaul.Bremertower@Regus.Com | Email |
| | | | | | | First Class Mail |
| Reh Holdings, Inc | 150 S Sumner St | York, PA 17404 | | | | First Class Mail |
| Reilly Davis | Address Redacted | | | | | First Class Mail |
| | | | | | | First Class Mail |
| Rejuvenated Income LLC | 644 Drury Ln | Clover, SC 29710 | | | | First Class Mail |
| Rekruiters | 11211 Katy Fwy, Ste 600 | Houston, TX 77079 | | | | First Class Mail |
| Remus Global | Unit A-53 Silver Astra 5th Fl | J B Nagar Above Pmc Bank | Mumbai, 400059 | India | Harnit@Remusglobal.Co.In | Email |
| | | | | | | First Class Mail |
| Remx Llc | | | | | Ar@Employbridge.Com; William.Kettles@Employbridge.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Rencata | 5420 Summerwood Ln | Yorba Linda, CA 92886 | | | | First Class Mail |
| Renee Purner | Address Redacted | | | | | First Class Mail |
| Renee Smithkors | Address Redacted | | | | | First Class Mail |
| Rescuestat Llc | 3597 E Monarch Sky Ln, Ste 200 | Meridian, Id 83646 | | | Accounting@Statpads.Com | Email |
| | | | | | | First Class Mail |
| Reset Public Affairs LLC | 6120 Lemon Thyme Dr | Alexandria, VA 22310 | | | Earifinson@Northernva.Finance | Email |
| | | | | | | First Class Mail |
| Responsive Data | 3514 N Power Rd, Ste 115 | Mesa, AZ 85215 | | | | First Class Mail |
| Restaurantfurniture Co | 709 Deer Trl Ct, Ste 32 | Loveland, OH 45140 | | | Emoraes@Re-Stream.Com | Email |
| Re-Stream Co | 124 Prospect St | Waltham, MA 02453 | | | | First Class Mail |
| | | | | | | First Class Mail |
| Results Generation Group LLC | 8127 Mesa Dr, Ste B206-319 | Austin, TX 78759 | | | | First Class Mail |
| Resume Official | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| reubencooley.com | 3A Sweeney Ct | New Milford, NJ 07646 | | | | First Class Mail |
| Revenue Loop.Com | dba Internet Media Inc | 2700 Augustine Dr, Ste 271 | Santa Clara, CA 95054 | | | First Class Mail |
| Reverie International | 5/144 Dda Flats | East Of Kailash | New Delhi, 110065 | India | | First Class Mail |
| Revival Today | 107 Petton Dr | Coraopolis, PA 15108 | | | | First Class Mail |
| Revolution Technologies Llc | Attn: Accounts Payable | 100 Se 2nd St | Miami, Fl 33131 | | Jdecristofaro@Revolutiontechnologies.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Rex Direct Net Inc | 100 Springdale Rd, A3, Ste 253 | Cherry Hill, NY 08003 | | | | First Class Mail |
| Result IT Sourcing Solutions | 750 Old Hickory Blvd | Brentwood, TN 37027 | | | | First Class Mail |
| Rhea Jose | Address Redacted | | | | | First Class Mail |
| Rhode Island Division Of Taxation | One Capitol Hill | Providence, RI 02908-5800 | | | | First Class Mail |
| Richard Allen Inc | 41 Mohawk Dr | Norwalk, CT 06851 | | | | First Class Mail |
| Richard Dolan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard J Leone | Address Redacted | | | | | First Class Mail |
| Richard P Sisk | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Richard Vincent (Rick) Galoerano | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Ricoh USA Inc | P.O. Box 802815 | Chicago, IL 60680-2815 | | | First Class Mail |
| RightIT Solutions LLC | 21519 Linwood Manor Pl | Ashburn, VA 20148 | | | First Class Mail |
| RightStaff, Inc | 6060 N Central Expy, Ste 222 | Dallas, TX 75206 | | | First Class Mail |
| Rincon Research Corp | 101 N Wilmot Rd | Tucson, AZ 85711 | | | First Class Mail |
| Ripple | 1345 Seaboard Industrial Blvd Nw | Atlanta, Ga 30318 | | | First Class Mail |
| Ripple It | 1345 Seaboard Industrial Blvd Nw | Atlanta, Ga 30318 | | | First Class Mail |
| Rise Baking Co Inc | 828 Kasota Ave Se | Minneapolis, Mn 55414 | | Rbc.Ap@Risebakingcompany.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Roesmart | P.o. Box 74008804 | Chicago, Il 60674-8804 | | Cmeeter@Roesmart.Com | Email / First Class Mail |
| Roesmart Inc | P.O. Box 74008804 | Chicago, IL 60674-8804 | | Cmeeter@Roesmart.Com | Email / First Class Mail |
| Rok Specialists Companies Inc Agcy,Inc | 99 High St, 26th Fl | Boston, MA 02110-2320 | | | Email / First Class Mail |
| Ritika E Solution | H No 34 | Kishan Nagar | Ghaziabad, India | Canorshambhu@Gmail.Com | Email / First Class Mail |
| Riverbend Worldwide | 5155 Financial Way | Mason, OH 45040 | | | Email / First Class Mail |
| Riyad Merchant | Address Redacted | | | | Email / First Class Mail |
| Rmg Mileage Up | K-5 10th Cross Rd | Rajamahal Villas | Karnataka, 560080 | India | Davinder@Mileageindia.Com | Email / First Class Mail |
| Robert (Bob) Kelly | Address Redacted | | | | Email / First Class Mail |
| Robert (Rob) Calabro | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Robert (Rob) Glasener | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Robert Bruner | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Robert E (Bob) Caceres | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Robert L (Bob) Mefk | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Robert L Braman | Address Redacted | | | | Email / First Class Mail |
| Robert Lehane | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Robert M (Rob) Pacific | Address Redacted | | | | Email / First Class Mail |
| Robert P Phaneuf | Address Redacted | | | | Email / First Class Mail |
| Robert R (Rob) Mcisachian | Address Redacted | | | | Email / First Class Mail |
| Roberto (Rob) Crugnale | Address Redacted | | | | Email / First Class Mail |
| Robin Castro | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Robin H Sloan | Address Redacted | | | | Email / First Class Mail |
| Rochester Armored Car | 3937 Leavenworth St | Omaha, NE 68105 | | | First Class Mail |
| Rock N Roll Lt | 531 Hauppauge Blvd (Rt 111) | Hauppauge, NY 11788 | | | First Class Mail |
| Rock You | 585 Broadway St | Redwood City, CA 94063 | | | First Class Mail |
| Rodasha Caprice Howard | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Rodney Levardo Starkes | Address Redacted | | | | Email / First Class Mail |
| Roger J Vukobratovich | Address Redacted | | | | Email / First Class Mail |
| Roger W Bigelow | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Ronald Edwin (Ron) Harrell | Address Redacted | | | | Email / First Class Mail |
| Roncelli, Inc | 6471 Metro Pkwy | Sterling Heights, MI 48312 | | | First Class Mail |
| Ros Mikesell | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Rose Smith | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Roy A Etnyre | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Royal Courier & Cargo | Shop N 3 Tomar Market | Rohrilapur Village | Noida, 201301 | India | | Email / First Class Mail |
| Royal Destination Travel | B-34 Sector-32 Institutional | Jharse Chowk | Gurgaon, 122001 | India | Info@Rdtravels.In | Email / First Class Mail |
| Rozmos Enterprises Inc | Attn: Jason Rozmos | 3308 52nd Ave Dr W | Bradenton, Fl 34207 | | First Class Mail |
| RPC Co | 13465 Midway Rd, Ste 204 | Dallas, TX 75244 | | | First Class Mail |
| RROF Consulting | 204 Wagonia Rd, Apt 114 | Hawthorne, NJ 07506 | | | First Class Mail |
| RS Solutions | 13313 W Broad St | Glen Allen, VA 23060 | | | First Class Mail |
| RSC Solutions | 22 Paris Ave, Ste 201 | Rockleigh, NJ 07647 | | | First Class Mail |
| RSI-Recruiting Solution Inc | 4W 4th Ave, 6th Fl | San Mateo, CA 94402 | | | First Class Mail |
| Rsm Uk Audit Llp | Freepost Rhrt-bgba-gayk | Rsm Credit Control | Preston, Pr2 5pe | United Kingdom | Creditcontrol.Finance@Rsmuk.Com | Email / First Class Mail |
| Rsm Uk Group Llp | 25 Farringdon St | London, Ec4a 4ab | United Kingdom | | Rsmuk.Com | Email / First Class Mail |
| Rtb House Inc | C/o Avitus Group Acctg Svcs Dept | P.o. Box 2506 | Billings, Mt 59103 | | Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Russ Hadick & Associates Inc | 77 W Elmwood Dr, Ste 100 | Dayton, OH 45459 | | | First Class Mail |
| RWC Consulting Group, LLC | 113 Falls Ct, Ste 400 | Boerne, TX 78006 | | | First Class Mail |
| Ryan Bishop | Address Redacted | | | | First Class Mail |
| Ryan P Boyd | Address Redacted | | | | First Class Mail |
| Ryan Smith | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Ryan Temple Cope | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Ryan W Smith | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Ryenn | 255 South King St, Ste 800 | Seattle, WA 98104 | | | First Class Mail |
| Ryscard Velazquez | Address Redacted | | | Email Redacted | Email / First Class Mail |
| S M Catering | Plot No 21 Uma Nagar | Begumpet, Hyderabad | Telangana, 500016 | India | Smcatering9@Gmail.Com | Email / First Class Mail |
| S&P Global Inc | 2542 Collection Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Saadi Daniel | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Saaswe LLC | 3276 Las Vegas Blvd S, Unit 307 | Las Vegas, NV 89158 | | Eric@Anqua.Com | Email / First Class Mail |
| Saba Talent | 286 Hispanic Valley Way | Cary, NC 27513 | | | First Class Mail |
| Sabrina Svoboda | Address Redacted | | | | First Class Mail |
| Sadaf Ghauri | Address Redacted | | | | First Class Mail |
| Safe Horizon | 2 Lafayette St, 3rd Fl | New York, NY 10007 | | | First Class Mail |
| Sage Services LLC | Address Redacted | | | | First Class Mail |
| Saks Off 5th Llc | Attn: Accounts Payable/Ism Orevil | 225 Liberty St, 26th Fl | New York, NY 10281 | | First Class Mail |
| Salary.Com LLC | P.O. Box 844048 | Boston, MA 02284 | | Cindy.Graves@Salary.Com | Email / First Class Mail |
| Sales Spider Inc | 101 Duncan Mill Rd, Ste 405 | Toronto, ON M3B 1Z3 | Canada | | First Class Mail |
| Sales Team RPO | 1400 Old Country Rd | Westbury, NY 11590 | | | First Class Mail |
| Salesforce | P.o. Box 203141 | Dallas, Tx 75320-3141 | | | First Class Mail |
| Salesforce Inc | P.o. Box 203141 | Dallas, Tx 75320-3141 | | | First Class Mail |
| Salesforce.Com | P.O. Box 203141 | Dallas, TX 75320-3141 | | | First Class Mail |
| Salesforce.Com Inc | Attn: Randi Farage | Salesforce Tower | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | Mrozow@Salesforce.Com; Marage@Salesforce.Com | Email / First Class Mail |
| SalesforceCom, Inc | P.O. Box 203141 | Dallas, TX 75320-3141 | | | First Class Mail |
| Salesloft Inc | P.O. Box 736626 | Dallas, TX 75373-6626 | | Taylor.Thompson@Salesloft.Com | Email / First Class Mail |
| Sally A Lyberger | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Salon Media Group Inc | Dept 33444 | P.O. Box 39000 | San Francisco, CA 94139 | | First Class Mail |
| Salvatore Iannuzzi | Address Redacted | | | | First Class Mail |
| Samantha Whiting (Sam) Reed | Address Redacted | | | | First Class Mail |
| Samurai Cowboy Entertainment Grp | 22494 Brightwood Pl | Santa Clarita, Ca 91350 | | Joeleartsi@Gmail.Com; Joeleartsi@Hotmail.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| San Antonio Express News | Attn: Cashier's Office | P.O. Box 2171 | San Antonio, TX 78297 | | First Class Mail |
| San Francisco Chronicle | Attn: Connor Perez | P.o. Box 2171 | San Antonio, TX 78297 | | First Class Mail |
| San Francisco Chronicle | P.o. Box 14550 | Des Moines, Ia 50306 | | Cperez@Sfchronicle.Com | Email / First Class Mail |
| Sankom Tech LLC | 3 Saint Georges Rd | East Brunswick, NJ 08816 | | | First Class Mail |
| Sap America Inc | P.o. Box 734595 | Chicago, Il 60673 6595 | | | First Class Mail |
| Sap America, Inc | P.O. Box 734595 | Chicago, IL 60673-6595 | | Financexar@Sap.Com | Email / First Class Mail |
| Sara E Warren | Address Redacted | | | | First Class Mail |
| Sara Harty | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Sara Zukowsky | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Sarah E Blansett | Address Redacted | | | | First Class Mail |
| Sarah E Clark | Address Redacted | | | Email Redacted | Email / First Class Mail |
| Sarah H Hong | Address Redacted | | | | First Class Mail |
| Sarah H Kretzman | Address Redacted | | | | First Class Mail |
| Sarah Jean Wilson | Address Redacted | | | | First Class Mail |
| Sarah K Hughes | Address Redacted | | | | First Class Mail |
| Sarah Sicard | Address Redacted | | | | First Class Mail |
| Sauce Labs Inc | 450 Sansome St, 9th Fl | San Francisco, CA 94111 | | Ar@Saucelabs.Com | Email / First Class Mail |
| Sauce Labs Inc | 450 Sansome St, Ste 900 | San Francisco, CA 94111 | | Jack@Saucelabs.Com | Email / First Class Mail |
| Saul Ewing LLP | Attn: Lucian B Murley | 1201 N Market St, Ste 2300 | PO Box 1266 | Wilmington, DE 19899 | Luke.Murley@Saul.Com | Email / First Class Mail |
| Saurabh Agarwal | Address Redacted | | | | Email / First Class Mail |
| Savant Systems Inc | 45 Perseverance Way | Hyannis, Ma 02601 | | Heather.Gustafson@Savant.Com; Accountspayable@Monsterworldwide.Com | Email / First Class Mail |
| Savvyan Technologies | 2770 Main St, Ste 272 | Frisco, TX 75033 | | | First Class Mail |
| Savonica | 37 St Peter's Ave | Berkshire, Rg4 7dh | United Kingdom | Ankita@Savonica.Com | Email / First Class Mail |
| Savonica Ltd | 37 St Peter's Ave | BE RG4 7DH | United Kingdom | Ankita@Savonica.Com | Email / First Class Mail |
| Sba Stone Forest | 5th Fl | No 211 Yan'an Rd W | Shanghai, 200336 | China | | Email / First Class Mail |
| Scalar Llc | P.o. Box 1031 | Draper, Ut 84020 | | Kaylene.Isaksson@Scalar.Io | Email / First Class Mail |
| Scaleout | 12725 Sw Millikan Way, Ste 270 | Beaverton, Or 97005 | | | First Class Mail |

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Scaleout Software Inc | 12725 Sw Millikan Way, Ste 270 | Beaverton, OR 97005 | | | First Class Mail |
| Schonherr Rechtsanwalte Gmbh | Schottenring 19 1010 Wien | Austria | | Billing@Schoenherr.Eu | First Class Mail |
| Schulte Roth & Zabel | Attn: Adam C Harris | 919 3rd Ave | New York, NY 10022 | Adam.Harris@Srz.Com | Email |
| | | | | | First Class Mail |
| Schulte Roth & Zabel LLP | 919 Third Ave | New York, NY 10022 | | Daniel.Shustock@Srz.Com | Email |
| | | | | | First Class Mail |
| Schwab Retirement Plan Services | P.O. Box 75714 | Cleveland, OH 44101-4715 | | | First Class Mail |
| Scott B Wells MD PC | 655 Park Ave | New York, NY 10065 | | | First Class Mail |
| Scott D Blumsack | Address Redacted | | | | First Class Mail |
| Scott Murdock | Address Redacted | | | | First Class Mail |
| Scott Wilson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| ScrambleStaffing | 1242 SW Pine Island Rd, Ste 42, Ste 271 | Cape Coral, FL 33991 | | | First Class Mail |
| SD Fit, LLC | 1800 Airport Blvd, Ste 101 | Mobile, AL 36608 | | | First Class Mail |
| SDI Presence LLC | 200 E Randolph St, Ste 3550 | Chicago, IL 60601 | | | First Class Mail |
| SDK Atelier | 9100 Irvine Center Dr | SDK Atelier | Irvine, CA 92618 | | First Class Mail |
| Seacrest Recovery Center | 638 E Ocean Ave | Boynton Beach, FL 33435 | | | First Class Mail |
| Seada Hussein Adem | Address Redacted | | | | First Class Mail |
| Sean E Williams | Address Redacted | | | | First Class Mail |
| Sean H O'Melveny | Address Redacted | | | | First Class Mail |
| Sean Mcguigan | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Sean P Kelly | Address Redacted | | | | First Class Mail |
| Sean R Penney | Address Redacted | | | | First Class Mail |
| Search Enterprises, Inc | 3351 Cocoplum Cir | Coconut Creek, FL 33063 | | | First Class Mail |
| Search One Inc | 12360 66th St N, Ste E3 | Largo, FL 33773 | | | First Class Mail |
| Searchignite | 28 W 23rd St 6th Flr | New York, NY 10010 | | | First Class Mail |
| Secretary of State | Division of Corporations | Franchise Tax | P.O. Box 898 | Dover, DE 19904 | First Class Mail |
| Secureit Consulting Group | 12110 Sunset Hills Rd, Ste 600 | Reston, VA 20190 | | Accounting@Secureit.Com | Email |
| | | | | | First Class Mail |
| Secureit Consulting Group Inc | 12110 Sunset Hills Rd, Ste 600 | Reston, VA 20190 | | Accounting@Secureit.Com | Email |
| | | | | | First Class Mail |
| Secureit Consulting Group Inc | Attn: Keh Colon, David Triout | 12110 Sunset Hills Rd, Ste 600 | Reston, VA 20190 | Kcolon@Secureit.Com; Dtriout@Secureit.Com | Email |
| | | | | | First Class Mail |
| Securitas Security Services Usa Inc | 4330 Park Terrace Dr | Westlake Village, Ca 91361 | | | First Class Mail |
| Securities & Exchange Commission | 100 F St NE | Washington, DC 20549 | | | First Class Mail |
| Securities & Exchange Commission | Attn: Antonia Apps, Regional Director | 1617 JFK Blvd, Ste 520 | 100 Pearl St, Ste 20-100 | New York, NY 10004-2616 | First Class Mail |
| Selene A Hurley | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Selome M Haile | Address Redacted | | | | First Class Mail |
| Semrush | 800 Boylston St, Ste 2475 | Boston, Ma 02199 | | | First Class Mail |
| Semrush Inc | 800 Boylston St, Ste 2475 | Boston, MA 02199 | | | First Class Mail |
| Sena Technologies Inc | 1900 Batzones Dr | Austin, TX 78731 | | | First Class Mail |
| Sendiori Inc | 640 N Wolfe Rd | Sunnyvale, CA 94085 | | | First Class Mail |
| Sense & Respond Software LLC | 545 Metro Pl S, Ste 100 | Dublin, OH 43017 | | | First Class Mail |
| Sentient Jet | 3 Battenymarch Park | Quincy, MA 02169 | | | First Class Mail |
| Sentry Insurance Co | 1800 N Point Dr | Stevens Point, WI 54481 | | | First Class Mail |
| Ser Acquisition Inc | C/o The Corporation Trust Co | P.o. Box 19801 | Wilmington, De 95816 | Sofia.Sa@Seranking.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| Sergei Valeryevich Golovin | Address Redacted | | | | First Class Mail |
| Sergio C Albuquerque | Address Redacted | | | | First Class Mail |
| Sertifi, Inc | P.O. Box 74008769 | Chicago, IL 60674-8769 | | Accounting@Sertifi.Com | Email |
| | | | | | First Class Mail |
| Seung Ku Lee | Address Redacted | | | | First Class Mail |
| Seward & Kissel LLP | One Battery Park Pl | New York, NY 10004 | | Russop@Sewkis.Com | Email |
| | | | | | First Class Mail |
| Seward & Kissel LLP | Attn: Ronald Hewitt, Michael Danenberg | 1 Battery Park Plz | New York, NY 10004 | Hewitt@Sewkis.Com | Email |
| | | | | | First Class Mail |
| Seward & Kissel LLP | Attn: John R Ashmead/Ronald A Hewitt | Attn: Catherine V LoTempio | 1 Battery Park Plz | New York, NY 10004 | Ashmead@Sewkis.Com | Email |
| | | | | | First Class Mail |
| Seward & Kissel LLP | | | | Danenberg@Sewkis.Com | Email |
| Seward & Kissel LLP | | | | Hewitt@Sewkis.Com | Email |
| Seward & Kissel LLP | | | | Lotempio@Sewkis.Com | Email |
| Seyfarth | 1075 Peachtree St Ne | Ste 2500 | Atlanta, Ga 30309 | | First Class Mail |
| Seyfarth Shaw Attorneys | 1075 Peachtree St NE, Ste 2500 | Atlanta, GA 30309 | | | First Class Mail |
| Seyfarth Shaw LLP | 3807 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| SFG Montgomery Agency | 4038 Hunt Rd | Fairfax, VA 22032 | | | First Class Mail |
| Shaine Young | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Shaji Thomas | Address Redacted | | | | First Class Mail |
| Shan Nuzin | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Shanghai Center Real Estate | No 500 S Pudong Rd | Shanghai | China | | First Class Mail |
| Shanghai Duan & Duan | 67/F Mawfo Center B | Xingui Rd | Shanghai, 200336 | China | First Class Mail |
| Shanghai Zhi Cheng Shi Xi | Sanitation Services Ltd | Shanghai | China | | First Class Mail |
| Shannon Kimberly Steffen | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Shannon Kobus | Address Redacted | | | | First Class Mail |
| Shannon S Yeske | Address Redacted | | | | First Class Mail |
| Sharon Castro | Address Redacted | | | | First Class Mail |
| Shardul Amarchand Mangaldas | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Shared Services Leadership Coalition | 7918 Jones Branch Dr, Ste 400 | Mclean, VA 22102 | | zohnmarshall@Sharedservicesnow.Org | Email |
| | | | | | First Class Mail |
| Sharon Dee Reynolds | Address Redacted | | | | First Class Mail |
| Sharon Herald | Allied News/cmts Llc | 525 S Dock St | Sharon, Pa 16146 | Suorg@Meadvilletribune.Com | Email |
| | | | | | First Class Mail |
| Shaun D Farrar | Address Redacted | | | | First Class Mail |
| Shawn Snow | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Shawna Gulizky | Address Redacted | | | | First Class Mail |
| Shawna Lee Newman | Address Redacted | | | | First Class Mail |
| Shawntee Jordan | Address Redacted | | | | First Class Mail |
| Sheila M Vanbatenburg | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Shelby Johnson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Shelley Smith | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Shelly Renee Huss | Address Redacted | | | | First Class Mail |
| Sheri Davis | Address Redacted | | | | First Class Mail |
| Sherman Mechanical, Inc | 1075 Alexander Ct | Cary, IL 60013-1891 | | | First Class Mail |
| Sherry Barnard | Address Redacted | | | | First Class Mail |
| Shi International | P.o. Box 952121 | Dallas, Tx 75395-2121 | | Sam_Brodsky@Shi.Com | Email |
| | | | | | First Class Mail |
| Shi International Corp | P.O. Box 952121 | Dallas, TX 75395-2121 | | Sam_Brodsky@Shi.Com | Email |
| | | | | | First Class Mail |
| Shiftclicks Media LLC | 1021 E Lincolnway, Ste 7607 | Cheyenne, WY 82001 | | Accounting@Shiftclicks.Com | Email |
| | | | | | First Class Mail |
| Shivansh Bansal | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Shree Ojas Systems & Technifra | 603 603/59 Shakuntala, Apt | Nehru Pl | Delhi, 110019 | India | Avinash.Kumar@Shreeojas.Com | Email |
| | | | | | First Class Mail |
| Shuanghong Wu | Address Redacted | | | | First Class Mail |
| Shushan He | Address Redacted | | | | First Class Mail |
| Shveta Agrawal | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Shweta Mishra | C-202 Gulshan Ikebana Sector | Noida, Ut 201304 | India | Drshweta.Mishra@Yahoo.Com | Email |
| | | | | | First Class Mail |
| Si Engineering | 39 Broadway, Ste 650 | New York, NY 10006 | | | First Class Mail |
| Sidley Austin LLP | P.O. Box 0642 | Chicago, IL 60690 | | BillingHelpline@Sidley.Com | Email |
| | | | | | First Class Mail |
| Sift | 525 Market St, 6th Fl | San Francisco, CA 94105 | | Abeicher@Siftscience.Com | Email |
| | | | | | First Class Mail |
| Sift Science Inc | 525 Market St 6th Flr | San Francisco, CA 94105 | | Abeicher@Siftscience.Com | Email |
| | | | | | First Class Mail |
| Sigma Theta Tau Intl Inc | 550 West North St | Indianapolis, IN 46202 | | | First Class Mail |
| Sigman & Summerfield Associates, Inc | 300 E Joppa Rd, Ste 1101 | Towson, MD 21286 | | | First Class Mail |
| Signature Executive Search | P.O. Box 10285 | Wilmington, DE 19850 | | | First Class Mail |
| Signet Health | 6400 Mechanicsville Tpke, Ste D | Mechanicsville, VA 23111 | | | First Class Mail |
| Signifi Media Pty Ltd | 298 Vincent St, Ste 8 | Leederville, WA 6007 | Australia | Accounts@Signifimedia.Com.Au | Email |
| | | | | | First Class Mail |
| Silver Tree Residential, LLC | 795 Ridge Lake Blvd, Ste 300 | Memphis, TN 38120 | | | First Class Mail |
| Simplydirect Corp | 286 Old Lancaster Rd | Sudbury, Ma 01776 | | Lvb@Simplydirect.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| Simulmedia Inc | 401 Park Ave S, 11th Flr | New York Ny 10016, NY 10016 | | | First Class Mail |
| Sinclair Broadcast Group | 10706 Beaver Dam Rd | Hunt Valley, MD 21030 | | | First Class Mail |
| Sdfardogini LLC | 25 Riverside Dr, Ste 2 | Pine Brook, NJ 07058 | | | First Class Mail |
| Site Acquisitions, LLC | 12 Industrial Way | Salem, NH 03079 | | | First Class Mail |
| Siva Kumar Gopu | Address Redacted | | | | First Class Mail |
| Siva Manmuru | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Sivatech Inc | 6170 Cornerstone Ct E, Ste 260 | San Diego, Ca 92121 | | Andrew@Sivatech.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| Skadden Arps Slate Meagherflom | 1 Manhattan W | P.O. Box 1764 | White Plains, NY 10602 | Dlar@Skadden.Com | Email |
| | | | | | First Class Mail |
| Skillful Communications Inc | P.O. Box 21975 | New York, NY 10087-1975 | | Alex@Biginterview.Com | Email |
| | | | | | First Class Mail |
| Slack Technologies Inc | P.o. Box 207795 | Dallas, Tx 75320-7795 | | Mmilenkovic@Slack-Corp.Com; Mmilenkovic@Slack-Corp.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | First Class Mail |
| Smart Consulting Solutions Inc | 7999 Knue Rd, Ste 160 | Indianapolis, IN 46250 | | | First Class Mail |
| Smartbear Software Inc | Dept 3247 | P.O. Box 123247 | Dallas, TX 75312-3247 | | First Class Mail |
| Smithsonian Institute | 380 Herndon Pkwy | Herndon, Va 20170 | | Nkertouk@Smithsonian.Gov | Email |
| | | | | | First Class Mail |
| Smuggler LLC | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Snapgob.Com Inc | 32978 Collections Ctr Dr | Chicago, IL 60693-0329 | | | | First Class Mail |
| Snohomish County PUD | 2320 California St | Everett, WA 98201 | | | | First Class Mail |
| Software Information Resource Corp | 730 24th St NW, Ste 3 | Washington, DC 20037 | | | | First Class Mail |
| Software Resources, Inc | 2180 W State Rd | Longwood, FL 32750 | | | | First Class Mail |
| Solarwinds | P.o. Box 730720 | Dallas, Tx 75373-0720 | | | | First Class Mail |
| Solarwinds Net Inc | P.O. Box 730720 | Dallas, TX 75373-0720 | | | | First Class Mail |
| Soliant Holdings Llc | C/o Thomas E Raines Pc | Attn: Thomas E Raines Esq | 3296 Summit Ridge Pkwy, Ste 2110 | Duluth, Ga 30096 | | First Class Mail |
| Soliloquoe LLC | 2017 Creekland View Blvdd | Nashville, Tn 37207 | | | Emma@Soliloquoe.Co | Email |
| | | | | | | First Class Mail |
| Soliloquoe Llc | Attn: Emma Smith | 2017 Creekland View Blvd | Nashville, Tn 37207 | | | First Class Mail |
| Solo Io Inc | 222 3rd St, Ste 3300 | Cambridge, MA 02142 | | | Ap@Solo.Io | Email |
| | | | | | | First Class Mail |
| Soloio | 222 Third St, Ste 3300 | Cambridge, Ma 02142 | | | | First Class Mail |
| Soloio Inc | 222 Third St, Ste 3300 | Cambridge, Ma 02142 | | | | First Class Mail |
| Solrac Corp | 19 Leigh Fisher | El Paso, TX 79926 | | | | First Class Mail |
| Solving IT | 100 N Stetson Ave | Chicago, IL 60601 | | | | First Class Mail |
| Sona Kottookran | Address Redacted | | | | | First Class Mail |
| Sonarsource | P.o. Box 765 | Geneva 15, Ch 1215 | Switzerland | | Michael.Edwards@Sonarsource.Com | Email |
| | | | | | | First Class Mail |
| Sonarsource Sa | P.O. Box 765 | Geneva 15, 1215 | | | Michael.Edwards@Sonarsource.Com | Email |
| | | | | | | First Class Mail |
| Sonatype Inc | P.O. Box 22697 | New York, NY 10087-2697 | | | | First Class Mail |
| Song Peng | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sourcesource Sa | P.o. Box 765 | Geneva 15, Ch 1215 | Switzerland | | Michael.Edward@Sonarsource.Com | Email |
| | | | | | | First Class Mail |
| South Carolina Dept of Revenue | Corporation | Columbia, SC 29214-0100 | | | | First Class Mail |
| South Dakota State Treasurer | Dept of Revenue & Regulation | Remittance Center | P.O. Box 5055 | Sioux Falls, SD 57117-5055 | | First Class Mail |
| South Point Michigan | 134 Watson Dr | Bremen, GA 30110 | | | | First Class Mail |
| Southeastern Container | P.O. Box 909 | Enka, NC 28728 | | | | First Class Mail |
| Southwest Business Corp | 9311 San Pedro Ave, Ste 600 | San Antonio, TX 78201 | | | | First Class Mail |
| Sovos Group Inc | 95 Castellan Dr | Greer, SC 29650 | | | | First Class Mail |
| Sovos Compliance LLC | P.O. Box 347977 | Pittsburgh, PA 15251-4977 | | | | First Class Mail |
| Sowmya Nekkalapudi | Address Redacted | | | | | First Class Mail |
| Sp Plus | P.o. Box 74007568 | Chicago, Il 60674-7538 | | | Dkonkel@Spplus.Com; Scaren@Spplus.Com; Dkonkel@Spplus.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| SPAAN Tech, Inc | 311 S Wacker Dr, Ste 2400 | Chicago, IL 60606 | | | | First Class Mail |
| Spark Tek Inc | 2695 Villa Creek Dr, Ste B150 | Farmers Branch, TX 75234 | | | | First Class Mail |
| Special Parent Advocacy Group | A Nj Non Profit Corp | 20 Scotch Rd, Ste E | Ewing, NJ 08628 | | | First Class Mail |
| Spectrum Health Systems, Inc | 149 Oak St | Westborough, MA 01581 | | | | First Class Mail |
| Spellman High Voltage | 475 Wireless Blvd | Hauppauge, NY 11788 | | | | First Class Mail |
| Spencer Jennings | Address Redacted | | | | | First Class Mail |
| Spiratype LLC | 1718 Peachtree St | Atlanta, GA 30309 | | | Sophie@Spiratype.Com | Email |
| | | | | | | First Class Mail |
| Spire Vision LLC | 185 Madison Ave, 5th Fl | New York, NY 10016-0020 | | | | First Class Mail |
| Spivey Law Firm Personal Injury Attorney | 6800 Porto Fino Cir, Ste 1 | Ft Myers, FL 33912 | | | | First Class Mail |
| Splash Business Intelligence Inc | 3079 Peachtree Industrial Blvd | Duluth, GA 30097 | | | Terry.Rogers@Splashbi.Com | Email |
| | | | | | | First Class Mail |
| Split P Media LLC | 4000 Pimlico Dr, Ste 114-186 Pm 186. | Pleasanton, CA 94588 | | | | First Class Mail |
| Splunk Inc | 3098 Olsen Dr | San Jose, Ca 95128 | | | | First Class Mail |
| Sprout Social Inc | Dept Ch 17275 | Palatine, IL 60055 | | | | First Class Mail |
| Sprout Social Inc | 131 S Dearborn St, Ste 700 | Chicago, IL 60603 | | | | First Class Mail |
| Spytalk LLC | P.O. Box 5583 | Washington, DC 20016 | | | Spytalk@Me.Com | Email |
| | | | | | | First Class Mail |
| Sravya Polisetty | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Srinivasan Patani | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Srivothsan Badrinarayanan | Address Redacted | | | | | First Class Mail |
| Ss1 Llc | 32334 Legacy Pointe Pkwy | Avon Lake, Oh 44012 | | | Jeff@Startsole.Org; Accountpayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| SSI Technologies, Inc | P.O. Box 5011 | Janesville, WI 53547 | | | | First Class Mail |
| St Paul Pioneer Press | P.O. Box 8015 | Willoughby, OH 44096 | | | Isantiago@Medianewsgroup.Com | Email |
| | | | | | | First Class Mail |
| Stacy Mcdonald | Address Redacted | | | | | First Class Mail |
| Staff Management I SMX | 860 W Evergreen Ave | Chicago, IL 60642 | | | | First Class Mail |
| Staff Solve | 100 Glenborough Dr, Ste 500 | Houston, TX 77067 | | | | First Class Mail |
| Staff Today Inc | 1875 NW Corporate Blvd, Ste 120 | Boca Raton, FL 33431 | | | | First Class Mail |
| Staples Contract & Commercial Llc | P.o. Box 70242 | Philadelphia, Pa 19176-0242 | | | Lamar.Huff@Staples.Com; Arremittance@Staples.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| State of MI Dept of Tech Mgmt & Budget | 320 S Walnut St P.O. Box 30026 | Lansing, MI 48909 | | | Martin20@Michigan.Gov | Email |
| | | | | | | First Class Mail |
| State of New Jersey | Dept of Treasury Div of Tax | P.O. Box 269 | Trenton, NJ 08695-0269 | | | First Class Mail |
| State Of Ohio | 4200 Surface Road | Columbus, OH 43228 | | | Andrew.Miller@Das.Ohio.Gov | Email |
| | | | | | | First Class Mail |
| State of Ohio Dept of Admin Svc | OH Dept of Education & Workforce | P.O. Box 715475 | Cincinatti, OH 45271-5475 | | | First Class Mail |
| Stellar IT Solutions | 812 State Rd, Ste 230 | Princeton, NJ 08540 | | | | First Class Mail |
| Step Forward Today | 1801 Superior Ave, 4th Fl | Cleveland, OH 44114 | | | | First Class Mail |
| Stephanie Amberly Droge | Address Redacted | | | | | First Class Mail |
| Stephanie Gutierrez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Stephanie Joy Defaoo | Address Redacted | | | | | First Class Mail |
| Stephen (Trent) Gooden | Address Redacted | | | | | First Class Mail |
| Stephen Christopher Kuo | Address Redacted | | | | | First Class Mail |
| Stephen Lam | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Stephen Meloni | Address Redacted | | | | | First Class Mail |
| Stephen Miller | Address Redacted | | | | | First Class Mail |
| Stephen Morrison | Address Redacted | | | | | First Class Mail |
| Sterling Information Resources | G-corp Tech Park, 9th Fl | Kasaravadavdi, Ghodbunder Rd | Maharashtra, 400 615 | India | Kishore.Inod@Sterlingcheck.Com | Email |
| | | | | | | First Class Mail |
| Sterling Medical Corp | 411 Oak St | Cincinnati, OH 45219 | | | | First Class Mail |
| Steve Oetting | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Steven Michael Beynon | Address Redacted | | | | | First Class Mail |
| Steven Murdoch | Address Redacted | | | | | First Class Mail |
| Steven Notaro | Address Redacted | | | | | First Class Mail |
| Steven Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Stew Smith | 33 Cedar Rd | Severna Park, Md 21146 | | | | First Class Mail |
| Stewsmith.Com LLC | 33 Cedar Rd | Severna Park, MD 21146 | | | | First Class Mail |
| Stichting Randstad Optiefonds | Postbus 12600 | Amsterdam Za, 1100 AP | Netherlands | | Mary.Festa@Monster.Com | Email |
| | | | | | | First Class Mail |
| Stone Phillips Llc | P.o. Box 320362 | Cocoa Beach, Fl 32932 | | | Annaphillips30350@Yahoo.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Stormz Almond | Address Redacted | | | | | First Class Mail |
| Storykit Ab | Tulegatan 4 | Stockholm, Se 113 53 | Sweden | | Benoit.Cardis@Storykit.io; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | First Class Mail |
| Stout Risius Ross, LLC | P.O. Box 71770 | Chicago, IL 60694-7177 | | | Mwellers@Stout.Com | Email |
| | | | | | | First Class Mail |
| Stout Risius Ross, LLC | c/o Law Offices of Steven E. Stern, LLC | Attn: Steven Stern, Esq | 50 S Main St, Ste 200 | Naperville, IL 60540 | Stevensternlaw1@Gmail.Com | Email |
| | | | | | | First Class Mail |
| Straight Line Solutions Inc | 300 Main St, Ste 323 | N Easton, MA 02316 | | | | First Class Mail |
| Straightaway Tire & Auto | 78 Summer St, Apt 1R | Somerville, MA 02143 | | | | First Class Mail |
| Strategic Systems, Inc | 485 Metro PI S, Ste 270 | Dublin, OH 43017 | | | | First Class Mail |
| Streeter Middleton | Address Redacted | | | | | First Class Mail |
| Stride Staffing | 1130 E Arapaho Rd, Ste 500 | Richardson, TX 75081 | | | | First Class Mail |
| Student & Athlete | 7211 St Auburn | Bloomfield Hills, MI 48301 | | | | First Class Mail |
| Student Housing Solutions, LLC | 2020 W Pensacola St | Tallahassee, FL 32304 | | | | First Class Mail |
| Sultan Ahmad Al Mutawa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Summit Partners Holdings LLC | 3640 Preston Ridge Rd, Ste 425 | Alpharetta, GA 30005 | | | Krizma@Oamanagement.Com | Email |
| | | | | | | First Class Mail |
| Sun Life Assurance Co Of Canada | 227 King St S | Waterloo, On Canada | | | | First Class Mail |
| Sun Life Canada | 227 King St S Waterloo | On, Canada | | | | First Class Mail |
| Sundaresan (Sundar) Lakshminarayanan | Address Redacted | | | | | First Class Mail |
| Sunlife/sunvia Health Exp | 1 York St | Toronto, On M5j 0b6 | | | | First Class Mail |
| Sunrise Systems, Inc | P.O. Box 513 | Metuchen, NJ 08840 | | | | First Class Mail |
| Super Systems Inc | 1534 Dunwoody Vlg 100 | Atlanta, GA 30338 | | | | First Class Mail |
| Superior Landscaping | P.O. Box 35-0095 | Miami, FL 33135 | | | | First Class Mail |
| Superior Staffing LLC | 424 21st Ave | Paterson, NJ 07513 | | | | First Class Mail |
| Suresh Karunuri | Address Redacted | | | | | First Class Mail |
| Surface Transportation Board | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | Christina_Lene@Ibc.Dos.Gov | Email |
| | | | | | | First Class Mail |
| Surfin Mouse LLC | 111 Town Square Pl, Ste 1203 | New Jersey, NJ 07310 | | | Accounting@Myjobhelper.Com | Email |
| | | | | | | First Class Mail |
| Surveymonkey Inc | 32330 Collections Ctr Dr | Chicago, IL 60693-2330 | | | Taimurg@Surveymonkey.Com | Email |
| | | | | | | First Class Mail |
| Surveymonkey Inc | One Curiosity Way | San Mateo, Ca 94403 | | | Taimurg@Surveymonkey.Com | Email |
| | | | | | | First Class Mail |
| Susan Anne Brennan | Address Redacted | | | | | First Class Mail |
| Susan Fallon | Address Redacted | | | | | First Class Mail |
| Susan Guevara | Address Redacted | | | | | First Class Mail |
| Susan S Stella | Address Redacted | | | | | First Class Mail |
| Susanna Marino | Address Redacted | | | | | First Class Mail |
| Suzanne M Parmenio | Address Redacted | | | | | First Class Mail |
| Suzanne Saba | Address Redacted | | | | | First Class Mail |
| Svetlana B Vodenska | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| SVS Group | 41 Sanders Ranch Rd | Moraga, CA 94556 | | | | First Class Mail |
| Swigert Law Group | 2231 Camino Del Rio S, Ste 308 | San Diego, CA 92108 | | | | First Class Mail |
| Swoon Group | 300 S Wacker Dr, Ste 300 | Chicago, IL 60606 | | | | First Class Mail |
| Sydney Berard | Address Redacted | | | | | First Class Mail |
| Symphoni Hr Private Ltd | 401 Advent Atria Chincholi B | Malad West | Mumbai Suburban, 400064 | India | Accounts@Symphonihr.Com | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Symphony Enterprises Llc | 113 Field Club Dr | Mckees Rocks, Pa 15136 | | | Meenakshi@Symphonyenterprises.Com; Accountpayable@Monsterworldwide.Com | Email First Class Mail |
| Synerfac | 100 West Commons Blvd, Ste 100 | New Castle, DE 19720 | | | | First Class Mail |
| Synergia Automotive LLC | 1965 Research Dr, Ste 110 | Troy, MI 48083 | | | | First Class Mail |
| Systemian LLC | 555 Metro Pl N, Ste 100 | Dublin, OH 43017 | | | | First Class Mail |
| Systeum Sro | Ohlanská 2643/1a | Prague, 130 00 | Czech Republic | | | First Class Mail |
| Tailoredmail | Questiva.Com Inc | 1100 Bellevue Way NE, Ste 8A-214 | Bellevue, WA 98004 | | Markm@Prose.Io | Email First Class Mail |
| Talent & Acquisition, LLC | 8141 E Second St, Ste 100 | Downey, CA 90241 | | | | First Class Mail |
| Talent Advantage Group | 1381 Kentfield Dr | Rochester, MI 48307 | | | | First Class Mail |
| Talent Guide USA | 502 W Montgomery, Ste 536 | Willis, TX 77378 | | | | First Class Mail |
| Talent Solutions | 58 Pocket S Sector 12 | Dwarka | New Delhi, 110075 | India | | First Class Mail |
| Talent Source Staffing Inc | 109 E 1st St | Mishawaka, In 46544 | | | Tammie@Talentsourcestaffing.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Talent.com Inc | P.o. Box 95729 | Chicago, Il 60694-5729 | | | Payment@Talent.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Talent.com Inc | Talentcom Usa Inc | P.o. Box 95538 | Chicago, Il 60694 | | Payment@Talent.Com | Email First Class Mail |
| Talent.Com USA Inc | P.O. Box 95538 | Chicago, IL 60694-5538 | | | Accountsreceivable@Talent.Com | Email First Class Mail |
| Talentally | Professional Diversity Network Inc (Pdn) | 55 E Monroe St, Ste 2120 | Chicago, IL 60603 | | | Email First Class Mail |
| TalentBurst | 679 Worcester Rd | Nanick, MA 01760 | | | | First Class Mail |
| TalentDepth | 520 Ridgely Ave | Annapolis, MD 21401 | | | | First Class Mail |
| Talentneuron LLC | 590 Madison Ave 40th Fl | New York, NY 10022 | | | Anna.Lear@Talentneuron.Com | Email First Class Mail |
| TalenTrust | 14143 Denver W Pkwy, Ste 100 | Golden, CO 80401 | | | | First Class Mail |
| Talogy | Aka Performance Assessment Network | 11590 N Meridian St | Ste 200 | Carmel, In 46032 | | First Class Mail |
| Talroo Inc | P.O. Box 201342 | Dallas, TX 75320-1342 | | | | First Class Mail |
| Talroo Inc | Attn: Allison Yager | 6433 Champion Grandview Way | Bldg 2, Ste 100 | Austin, TX 78750 | Accounting@Talroo.Com; Ayager@Talroo.Com | Email First Class Mail |
| Talroo, Inc | P.O. Box 2677 | San Antonio, TX 78299 | | | Accounting@Talroo.Com | Email First Class Mail |
| Talroo, Inc | Attn: Brian Henson | 6433 Champion Grandview Way, Bldg 2, Ste 100 | Austin, TX 78750 | | Bhenson@Talroo.Com | Email First Class Mail |
| Tami N Thompson | Address Redacted | | | | | First Class Mail |
| Tampa Bay Times | P.O. Box 112 | St Petersburg, FL 33731-0112 | | | | First Class Mail |
| Tanisha L Timmons | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanzilli Sociedade De Advogado | Rua Bandeira Paulista, 275 | 1º E 4º Andar | Itaim Bibi, São Paulo Sp, CEP 04532-010 | Brazil | | First Class Mail |
| Taproot Recruiting Solutions | 6595 Brecksville Rd, Ste 2 | Independence, OH 44131 | | | | First Class Mail |
| Tara Marcano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Plank | Address Redacted | | | | | First Class Mail |
| Tara Schomaker | Address Redacted | | | | | First Class Mail |
| Tarah L Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Target Point Media LLC | 3561 NW 126th Ave | Coral Springs, FL 33065 | | | | First Class Mail |
| Taryn Simpson | Address Redacted | | | | | First Class Mail |
| Tata Consultancy Services Ltd | P.O. Box 74007582 | Chicago, IL 60674-7582 | | | Atul.Tayal@Tcs.Com | Email First Class Mail |
| Tata Teleservices Ltd | A1 3Q/1 Silicon Terrances | Hosur Rd | Karnataka, 560095 | India | Nitinkumar.Sharma.Panchanan@Tatatel.Co.In | Email First Class Mail |
| Tata Teleservices Ltd | A-37 Gate No 4 | Sector 60 | Noida, 201301 | India | | First Class Mail |
| Tax Analysts | 400 S Maple Ave, Ste 400 | Falls Church, VA 22046 | | | | First Class Mail |
| Taylor Farms | 200 N Artesian | Chicago, IL 60612 | | | | First Class Mail |
| TCM Corp | 17950 Preston Rd, Ste 780 | Dallas, TX 75252 | | | | First Class Mail |
| Team Rehabilitation Services, LLC | 33900 Harper Ave, Ste 104 | Clinton Township, MI 48035 | | | | First Class Mail |
| Team Unstoppable | 4389 N Mason Montgomery | Mason, OH 45040 | | | | First Class Mail |
| Tech Providers Inc | 2117 Magnolia Ave S, Ste 200 | Birmingham, AL 35205 | | | | First Class Mail |
| Techjockey Infotech Private Li | 81/1 1st Fl, Aurobindo Tow | Sri Aurobindo Marg, Adchini | Delhi, 110017 | India | Sidharth.Matrah@Techjockey.Com | Email First Class Mail |
| TechLink Systems Inc | 505 Montgomery St, Ste 1100 | San Francisco, CA 94111 | | | | First Class Mail |
| Tech Lounge It Consultancy Private Ltd | Myiree Centre No 4/10, Hosur Rd | Bommanahalli Bangalore | Bangalore, KARNATAKA 560068 | India | | First Class Mail |
| TechNia LLC | 4115 E Sovia Ln | Phoenix, AZ 85050 | | | | First Class Mail |
| Technoi Comp Inc | 1 Executive Dr, Ste 250 | Somerset, NJ 08873 | | | | First Class Mail |
| Technovision Inc | 42 Bridge St | Metuchen, NJ 08840 | | | | First Class Mail |
| Tech Observer | 57 Arcadian Way, Ste 102 | Paramus, NJ 07652 | | | | First Class Mail |
| Techserve Alliance | 1420 King St, Ste 610 | Alexandria, VA 22314 | | | | First Class Mail |
| Techstar Group | 209 State Hwy 121 Bypass, Ste 36 | Lewisville, TX 75067 | | | | First Class Mail |
| TechWerks | 2001 Clarendon Blvd, Ste 705 | Arlington, VA 22201 | | | | First Class Mail |
| Teleflex Incorporated | 550 E Swedesford Rd, Ste 400 | Wayne, PA 19087 | | | | First Class Mail |
| Telus Health (Us) Ltd | Lockbox 1663 | P.O. Box 95000 | Philadelphia, PA 19195-0001 | | Paymentdetailsusa@Telushealth.Com | Email First Class Mail |
| TempsVeteran.com | 13669 Vincenza Way, Unit 1 | Boynton Beach, FL 33473 | | | | First Class Mail |
| Tempositions | 622 3rd Ave | New York, NY 10017 | | | | First Class Mail |
| Tennessee Dept of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | Nashville, TN 37242 | | | First Class Mail |
| Tennessee Valley Printing Co Inc | P.O. Box 797 | Florence, AL 35631 | | | Ashley.Davenport@Tnvalleymedia.Com | Email First Class Mail |
| Teresa Carson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Teresa Clark | Address Redacted | | | | | First Class Mail |
| Terralynn Vista Fortune | Address Redacted | | | | | First Class Mail |
| Tevora Business Solutions Inc | 400 Spectrum Center Dr, Ste 1900 | Irvine, Ca 92618 | | | Accounting@Tevora.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Texas Comptroller of Public Accounts | 1901 Concord Dr | Downers Grove, IL 60516 | | | | First Class Mail |
| Text Us Services Inc | Dept 880355 | P.O. Box 29650 | Phoenix, AZ 85038-9650 | | Billing@Textus.Com | Email First Class Mail |
| Textbroker Intl Llc | 8076 W Sahara Ave | Las Vegas, Nv 89117 | | | Jochen.Mebus@Textbroker.Eu; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Textkernel | Asterweg 15d | Amsterdam, 1031 Hl | Netherlands | | Verschoor@Textkernel.Nl | Email First Class Mail |
| Textkernel B.v., C/o Bullhorn Inc | Attn: Chad Yohn | 100 Summer St | Boston, MA 02110 | | Chad.Yohn@Bullhorn.Com | Email First Class Mail |
| Textkernel Bv | Asterweg 15D | Amsterdam, 1031 HL | Netherlands | | Info@Textkernel.Com | Email First Class Mail |
| Textkernel Bv | Nieuwendammerkade 26A5 | Amsterdam, 1022 AB | Netherlands | | | First Class Mail |
| Textkernel Bv | Attn: Joost Verschoor | Asterweg 15D | Amsterdam, 1031 HL | Netherlands | Verschoor@Textkernel.Nl | Email First Class Mail |
| Textkernel US LLC | c/o Neal, Gerber & Eisenberg LLP | 2 N Lasalle St, Ste 1700 | Chicago, IL 60602 | | | First Class Mail |
| Textrecruit Inc | 29886 Network Pl | Chicago, IL 60673-1298 | | | | First Class Mail |
| TFA- Andrea Spidell | Address Redacted | | | | | First Class Mail |
| TFA Michelle Mejia | Address Redacted | | | | | First Class Mail |
| The 41st Parameter, Inc | P.O. Box 841971 | Los Angeles, CA 90084-1971 | | | Eileen.Murillo.Experian.Com | Email First Class Mail |
| The Admanager.Com | 5718 Westheimer Rd, Ste 1240 | Houston, TX 77057 | | | | First Class Mail |
| The Barn Yard | 9 Village St | Ellington, CT 06029 | | | | First Class Mail |
| The Bell Co | 1340 Lexington Ave | Rochester, NY 14606 | | | | First Class Mail |
| The Bmf Media Group LLC | 826 Broadway, 4th Fl | New York, NY 10003 | | | Wesleya@Wesandsmf.Com | Email First Class Mail |
| The Bullen Companies | P.O. Box 37 | Folcroft, PA 19032 | | | | First Class Mail |
| The E Group | 31 Inverness Center Pkwy, Ste 415 | Birmingham, AL 35242 | | | | First Class Mail |
| The Entrepreneur's Source | 464 Heritage Rd, Ste 3 | Southbury, CT 06488 | | | | First Class Mail |
| The Fooster Co | 560 N Mashta Dr | Key Biscayne, FL 33149 | | | | First Class Mail |
| The Geo Group | 4955 Technology Way | Boca Raton, FL 33431 | | | | First Class Mail |
| The Hartford | P.O. Box 660916 | Dallas, TX 75266-0916 | | | | First Class Mail |
| The Hole In The Wall Gang Fund Inc | c/o Courtney Pandolfi | 555 Long Wharf Dr | New Haven, CT 06511 | | | First Class Mail |
| The Huffingtonpost.com | Attn: Chris Davis | 560 Broadway, Ste 308 | New York, NY 10012 | | | First Class Mail |
| The Infosoft Group Llc | 1000 N Water St, Ste 1200 | Milwaukee, WI 53202 | | | | First Class Mail |
| The Jet Sett Co | 501 Condie St | West Chicago, IL 60185 | | | | First Class Mail |
| The Judge Group | 4010 W Boy Scout Blvd, Ste 580 | Tampa, FL 33607 | | | | First Class Mail |
| The Junto Co Ltd | 4 Victorian Gate Way, Ste 306 | Columbus, Oh 43215 | | | | First Class Mail |
| The Kipton Group | 2317 N Lister Ave, Ste 1 | Chicago, IL 60614 | | | | First Class Mail |
| The Lee Group | 11838 Rock Landing Dr, Ste 150 | Newport News, VA 23606 | | | | First Class Mail |
| The Lion Advisors LLC | 464 Roslyn Ave | Glenside, PA 19038 | | | Ron.Wagner@Thelionadvisors.Com | Email First Class Mail |
| The Medicine Shoppe | 774 Farmington Ave | West Hartford, CT 06119 | | | | First Class Mail |
| The Merge Llc | 217 Emmett Dr | Niceville, Fl 32578 | | | | First Class Mail |
| The Morning Consult LLC | 1025 F St NW, Ste 800 | Washington, DC 20004 | | | Accounts.Receivable@Morningconsult.Com | Email First Class Mail |
| The New York Urban League Inc | Attn: Cowin Spivey | 204 W 136th St | New York, NY 10030 | | | First Class Mail |
| The NYC Commission On Human Rights | c/o Law Enforcement Bureau | Attn: Sapna V Raj, Deputy Commissioner | 22 Reade St, 3rd Fl | New York, NY 10007 | | First Class Mail |
| The Panther Group | 5 Mill & Main, Ste 430 | Maynard, MA 01754 | | | | First Class Mail |
| The Pdeton Group | P.O. Box 13236 | Des Moines, WA 98198 | | | | First Class Mail |
| The People Link | 139 Grisham Rd | Royal, AR 71968 | | | | First Class Mail |
| The Porter & Chester Institute Inc | 2080 Silas Deane Hwy, Ste 302 | Rocky Hill, CT 06067 | | | | First Class Mail |
| The Reserves Network | 22021 Brookpark Rd | Cleveland, OH 44126 | | | | First Class Mail |
| The Salvation Army | Hawaiian & Pacific Island Division | 2950 Manoa Rd | Honolulu, HI 96822 | | | First Class Mail |
| The Syfter Group | 315 Madison Ave | New York, NY 10017 | | | | First Class Mail |
| The Talance Group | 2317 Ashland St | Houston, TX 77008 | | | | First Class Mail |
| Theodore D Carty | Address Redacted | | | | | First Class Mail |
| Think Cell Software Gmbh | Leipziger Str 51 | Berlin, 10117 | Germany | | | First Class Mail |
| Thomas Christian Novelly | Address Redacted | | | | | First Class Mail |
| Thomas Connell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Thomas D Venzo | Address Redacted | | | | | First Class Mail |
| Thomas E Mcintyre | Address Redacted | | | | | First Class Mail |
| Thomas J (Tj) Widmer | Address Redacted | | | | | First Class Mail |
| Thomas J (Tom) Snell | Address Redacted | | | | | First Class Mail |
| Thomas J (Tom) Worster | Address Redacted | | | | | First Class Mail |
| Thomas W (Tom) Sparks | Address Redacted | | | | | First Class Mail |
| Thompson Professional Resources | 26201 Via Oceana | Mission Viejo, CA 92691 | | | | First Class Mail |

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Thomson Reuters Tax & Accounting - Checkpoint | P.o. Box 71687 | Chicago, Il 60694-1687 | | Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Thoughtsol Infotech Pvt Ltd | 1st Fl, F-12 Kalkaji | New Delhi, 110019 | India | Pulkit.Khandelwal@Thoughtsol.In | Email First Class Mail |
| Tic Investment Co | 610 Newport Ctr Dr LLC | P.O. Box 841392 | Los Angeles, CA 90084-1392 | No | Email First Class Mail |
| Ticket Network | 75 Gerber Rd E | South Windsor, CT 06074 | | | Email First Class Mail |
| Tent Group | 1602 Abbey Ct | Alpharetta, GA 30004 | | | Email First Class Mail |
| Tiffany Anne Hofmann | Address Redacted | | | Email Redacted | Email First Class Mail |
| Tiffini Allison Theisen | Address Redacted | | | | Email First Class Mail |
| Tightrope Interactive | 588 Sutter St, Unit 551 | San Francisco, CA 94102 | | | Email First Class Mail |
| Tipi Kahukaten | Address Redacted | | | | Email First Class Mail |
| Tiktok Inc | Attn: Finance Dept | P.O. Box 894476 | Los Angeles, CA 90189-4476 | Yue.Zhou@Bytedance.Com | Email First Class Mail |
| Tile Market Of Delaware Inc | 401 E Marsh Lane, Ste 3 | Wilmington, DE 19804 | | | Email First Class Mail |
| Tiltedge | 23985 Industrial Park Dr | Farmington Hills, MI 48335 | | | Email First Class Mail |
| Tim Morrison | Address Redacted | | | | Email First Class Mail |
| Timbuk2 Designs | 333 Alabama St | San Francisco, CA 94110 | | | Email First Class Mail |
| Time Inc | 2109 Payphere Cir | Chicago, IL 60674 | | | Email First Class Mail |
| Timesaved Inc | 202-19 Singer Ct | Toronto, Ontario M2k 0b2 | | Becky@Gettimesaved.Com; Becky@Gettimesaved.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Timothy (Tim) Conroy | Address Redacted | | | | Email First Class Mail |
| Timothy (Tim) Durkin | Address Redacted | | | | Email First Class Mail |
| Timothy M (Tim) Joseph | Address Redacted | | | Email Redacted | Email First Class Mail |
| Timothy T Yates | Address Redacted | | | Email Redacted | Email First Class Mail |
| Tina M Prosser | Address Redacted | | | | Email First Class Mail |
| Tina Sahakian | Address Redacted | | | Email Redacted | Email First Class Mail |
| Titan Protection & Consulting Inc | 9350 Metcalf Ave | Overland Park, KS 66212 | | | Email First Class Mail |
| Tittle Law Group, PLLC | 759 Stardrift Ave | Frisco, TX 75036 | | | Email First Class Mail |
| Tmg 6280 Greensboro LLC | 1775 Greensboro Station Pl, Ste 100 | Mclean, VA 22102 | | | Email First Class Mail |
| T-Mobile USA Inc | P.O. Box 742596 | Cincinnati, OH 45274-2596 | | | Email First Class Mail |
| Todd J Gallagher | Address Redacted | | | Email Redacted | Email First Class Mail |
| Todd Lincoln | Address Redacted | | | Email Redacted | Email First Class Mail |
| Toledo Blade | Attn: Cashier | 541 N Superior St | Toledo, OH 43660 | | Email First Class Mail |
| Tom Smith | Address Redacted | | | Email Redacted | Email First Class Mail |
| Tommy Ziegler | Address Redacted | | | Email Redacted | Email First Class Mail |
| Tonjac City Professional Services | 11918 Helmway Ct | Chester, VA 23836 | | | Email First Class Mail |
| Topbloc, LLC | P.O. Box 857612 | Minneapolis, MN 55485 | | Michael.Borene@Topbloc.Com | Email First Class Mail |
| Tory Trombley | Address Redacted | | | | Email First Class Mail |
| Totango Inc | 1 Twin Dolphin Dr | Redwood City, CA 94065 | | | Email First Class Mail |
| Town Fair Tire Centers Inc | 460 Coe Ave | East Haven, CT 06512 | | | Email First Class Mail |
| Town Of Northborough | Dept 3810 | P.o. Box 4110 | Woburn, Ma 01888-4110 | | Email First Class Mail |
| Town Of Weston | Dept 3810 | P.o. Box 4110 | Woburn, Ma 01888-4110 | | Email First Class Mail |
| Township of Lower Merion | Treasurer | P.O. Box 41505 | Philadelphia, PA 19101-1505 | | Email First Class Mail |
| Tracey K Grandinetti | Address Redacted | | | | Email First Class Mail |
| Tracy Vittorini | Address Redacted | | | Email Redacted | Email First Class Mail |
| Tradestation Group, Inc | 8050 SW 10th St | Plantation, FL 33324 | | | Email First Class Mail |
| Trafficcake Ltd | 3rd Fl, 12 E Passage | London, Ec1a 7lp | United Kingdom | Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Trancos Inc | P.O. Box 5806 | Redwood City, CA 94063 | | | Email First Class Mail |
| Transamerica Agency Network Nj | 1A Commerce Dr, Ste 300 | Cranford, NJ 07016 | | | Email First Class Mail |
| Translations.com Inc | 3 Park Ave, 39th Fl | New York, Ny 10016 | | | Email First Class Mail |
| Transperfect | 1250 Broadway, 32nd Fl | New York, Ny 10001 | | Jbartlett@Transperfect.Com | Email First Class Mail |
| Transperfect Translations | 1250 Broadway 32nd Flr | New York, NY 10001 | | Jbartlett@Transperfect.Com | Email First Class Mail |
| Transperfect Translations International Inc | 1250 Broadway, 32nd Fl | New York, Ny 10001 | | Jbartlett@Transperfect.Com | Email First Class Mail |
| Travelport Inc | 23508 Network Pl | Chicago, IL 60673 | | | Email First Class Mail |
| Traverse City Record Eagle | 120 W Front St | Traverse City, MI 49684 | | | Email First Class Mail |
| Travis Bowen | Address Redacted | | | Email Redacted | Email First Class Mail |
| Travis James Bowen | Address Redacted | | | | Email First Class Mail |
| Travis James Tritten | Address Redacted | | | | Email First Class Mail |
| Tri Staffing Service Inc | 5909 Peachtree Dunwoody Rd, Ste D-1100 | Atlanta, GA 30328 | | Robert.Sharer@Trctalent.Com | Email First Class Mail |
| Treacy Lambert | Address Redacted | | | | Email First Class Mail |
| Treacy R Lambert | Address Redacted | | | Email Redacted | Email First Class Mail |
| Treasurer Commonwealth Of Virginia | Dgs Fiscal Services | P.o. Box 562 | Richmond, Va 23218-0562 | | Email First Class Mail |
| Trend Micro Inc | 225 E John Carpenter Fwy, Ste 1500 | Irving, Tx 75062 | | Accitsreceivable_Billings@Trendmicro.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Trenton Ventures Llc | 11601 W Us Hwy 290, Ste A101-359 | Austin, Tx 78737 | | Erin@Erin-Jackson.Co; Erin@Erin-Jackson.Co; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Trevor Anthony Cope | Address Redacted | | | Email Redacted | Email First Class Mail |
| Tribune Content Agency | 15158 Collections Ctr Dr | Chicago, IL 60693 | | Rdecharrio@Tribpub.Com | Email First Class Mail |
| Tricor Services Ltd | 15/f Manulife Pl | 348 Kwun Tong Rd | Kowloon, | Hong Kong | Info@Hk.Tricorglobal.Com | Email First Class Mail |
| Trintech | P.o. Box 734950 | Dallas, Tx 75373-4950 | | | Email First Class Mail |
| Trintech Inc | P.O. Box 734950 | Dallas, TX 75373-4950 | | | Email First Class Mail |
| Tripwire | 29039 Network Pl | Chicago, Il 60673-1290 | | | Email First Class Mail |
| Tripwire Inc | 29039 Network Pl | Chicago, IL 60673-1290 | | | Email First Class Mail |
| Trisha J Robertson | Address Redacted | | | | Email First Class Mail |
| Trishank Rao | Address Redacted | | | | Email First Class Mail |
| Tristan Davis | Address Redacted | | | | Email First Class Mail |
| TRISTAR | 1801 South Liberty Dr | Bloomington, IN 47403 | | | Email First Class Mail |
| True Lee | Address Redacted | | | | Email First Class Mail |
| Trustarc | 835 Market St, Ste 800 Box 137 | San Francisco, Ca 94103 | | | Email First Class Mail |
| Trustarc Inc | 835 Market St, Ste 800 Box 137 | San Francisco, CA 94103 | | | Email First Class Mail |
| Trustpilot Inc | P.O. Box 200281 | Pittsburgh, PA 15251-0281 | | Accountsreceivableus@Trustpilot.Com | Email First Class Mail |
| TSE International | 5301 Shreveport Blanchard Hwy | Shreveport, LA 71107 | | | Email First Class Mail |
| Tu Anh Tran | Address Redacted | | | | Email First Class Mail |
| Turning Point Clinic | 2401 E North Ave | Baltimore, MD 21213 | | | Email First Class Mail |
| Turtle & Hughes | 100 Walnut Ave, 4th Fl | Clark, NJ 07066 | | | Email First Class Mail |
| Tuyen LLC | 1600 San Jeronimo Dr | Anchorage, AK 99508 | | | Email First Class Mail |
| Twilio | Twilio Inc | 1801 California St, Ste 500 | Denver, Co 80202 | Ar@Twilio.Com | Email First Class Mail |
| Twilio Inc | 1801 California St, Ste 500 | Denver, CO 80202 | | Ar@Twilio.Com | Email First Class Mail |
| Twilio Inc | Sendgrid | P.O. Box 735926 | Dallas, TX 75373 | | Email First Class Mail |
| Twin City First Insurance Co | 1 Hartford Plz | Hartford, CT 06155 | | | Email First Class Mail |
| Tyler Regan | Address Redacted | | | Email Redacted | Email First Class Mail |
| Tyler Ross Janowski | Address Redacted | | | Email Redacted | Email First Class Mail |
| Tyler Jones & Associate Inc | 58 E Santa Anita Ave | Burbank, Ca 91502 | | Ach_Notification@Tyler.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| U of C NORC | 55 East Monroe | Chicago, IL 60603 | | | Email First Class Mail |
| Uberflip | 325 Front St W 2nd Fl | Toronto, On M5v2y1 | | | Email First Class Mail |
| Ugo Networks | P.O. Box 905636 | Charlotte, NC 28290-5636 | | | Email First Class Mail |
| Uic Foundation Inc | Attn: Racquel Tupaz | 6564 Loisdale Ct, Ste 900 | Springfield, VA 22150 | Racquel.Tupaz@Bowhead.Com | Email First Class Mail |
| Ukg Inc | P.O. Box 930953 | Atlanta, GA 31190-0953 | | Accountsreceivable-Ultimate@Ukg.Com | Email First Class Mail |
| Uline | Attn: Accounts Receivable | P.O. Box 88741 | Chicago, IL 60680-1741 | | Email First Class Mail |
| Uline | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | Email First Class Mail |
| Uma Viswanath | Address Redacted | | | Email Redacted | Email First Class Mail |
| UMC Moving Co | 51 Carolyn Blvd | Farmingdale, NY 11735 | | | Email First Class Mail |
| Una Colby | Address Redacted | | | | Email First Class Mail |
| Unanet | 22970 Indian Creek Dr, Ste 200 | Dulles, Va 20166 | | | Email First Class Mail |
| Unanet Technologies | 22970 Indian Creek Dr, Ste 200 | Dulles, VA 20166 | | | Email First Class Mail |
| Underline Networks | 270 Madison Ave Fl 19 | New York, NY 10016-0601 | | | Email First Class Mail |
| Unifirst First Aid Corp | Green Guard | 3499 Rider Trl S | St Louis, Mo 63045 | Evan_Giard@Unifirst.Com; Ar@Greenguard.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Unifytv LLC | P.O. Box 1679 | Fargo, ND 58107-1679 | | | Email First Class Mail |
| Uni2Get Solution LLC | 1309 Coffeen Ave, Ste 15095 | Sheridan, WY 82801 | | | Email First Class Mail |
| Unitas Global Inc | 910 West Van Buren St, Ste 605 | Chicago, IL 60607 | | | Email First Class Mail |
| United Employment Group, Inc | 840 W Hamilton St | Allentown, PA 18101 | | | Email First Class Mail |
| United Healthcare | 9700 Health Care Ln | Hopkins, Mn 55343 | | | Email First Class Mail |
| United Healthcare Services Inc | 500 Ross St | Pittsburgh, PA 15262-0001 | | | Email First Class Mail |
| United Nations Federal Credit Union | 24-01 44th Rd | Long Island City, NY 11101 | | | Email First Class Mail |
| United States Treasury | 295 Washington Ave, Ste 2 | Chelsea, MA 02150 | | | Email First Class Mail |
| Unitedhealthcare | 9900 Bren Rd E, Ste 300 W | Minnetonka, Mn 55343 | | Diana_Bulriski@Uhg.Com | Email First Class Mail |
| Universal Environmental Services LLC | 411 Dividend Dr | Peachtree City, GA 30269 | | | Email First Class Mail |
| Universal Resources Inc | 329 Oak St, Ste 201 | Gainesville, GA 30501 | | | Email First Class Mail |
| University Medical Center Of El Paso | 4815 Alameda Ave | El Paso, TX 79905 | | | Email First Class Mail |
| University Of California- Riverside | University Village | University Ave, Ste 208 | Riverside, CA 92521 | | Email First Class Mail |
| University Of Central Florida | 3280 Progress Dr, Ste 100 | Orlando, FL 32826 | | | Email First Class Mail |
| University Of Maryland | 5801 University Research Ct | College Park, MD 20742 | | | Email First Class Mail |
| UPM-Kymmene, Inc | 55 Shuman Blvd, Ste 400 | Naperville, IL 60563 | | | Email First Class Mail |
| Upstream Search | 587 Cattail Rd | Livingston Manor, NY 12758 | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Uria Menendez Abogados Slp | Cj/principe De Vergara 187 | Madrid, 28002 | Spain | | Ebilling@Uria.Com; Accountspayable@Monsterworldwide.Com | Email<br>First Class Mail |
| Us Chamber Of Commerce | US Chamber Technical Services | 1615 H St NW | Washington, DC 20062-2000 | | | First Class Mail |
| US Department of Justice, Civil Division | Attn: Leah V Lerman | P.O. Box 875 Ben Franklin Station | Washington, DC 20044-0875 | | Leah.V.Lerman@Usdoj.Gov | Email<br>First Class Mail |
| Us Dept Of Education | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | Christina_Lene@Ihc.Doi.Gov | Email<br>First Class Mail |
| Us Dept Of Energy | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | Christina_Lene@Ibc.Doi.Gov | Email<br>First Class Mail |
| US Dept of Justice Lerman | | | | | Email Redacted | First Class Mail |
| Us Dept Of Labor | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | Christina_Lene@Ibc.Doi.Gov | Email<br>First Class Mail |
| Us Dept Of The Interior | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | Christina_Lene@Ibc.Doi.Gov | Email<br>First Class Mail |
| Us Dept Of Transportation | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | Christina_Lene@Ibc.Doi.Gov | Email<br>First Class Mail |
| Us Holocaust Memorial Museum | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | Christina_Lene@Ibc.Doi.Gov | Email<br>First Class Mail |
| Us Monitor | 251 W Nyack Rd, Ste C | W Nyack, Ny 10994 | | | | First Class Mail |
| US Navy | 1562 Mitscher Ave | Norfolk, VA 23551 | | | | First Class Mail |
| Us News & World Report Lp | 129 W 29th St | New York, Ny 10001 | | | Pfeese@Usnews.Com; Pfeese@Usnews.Com; Accountspayable@Monsterworldwide.Com | Email<br>First Class Mail |
| Us Postal Service | Main Office Box Unit | P.O. Box 5045 | Milwaukee, WI 53201-5045 | | | First Class Mail |
| US Tech Solutions, Inc | 101 Hudson St, Ste 3715 | Jersey City, NJ 07302 | | | | First Class Mail |
| Usertesting | P.o. Box 103643 | Pasadena, Ca 91189-3643 | | | Accounting@Usertesting.Com | Email<br>First Class Mail |
| Usertesting Inc | P.O. Box 103643 | Pasadena, Ca 91189-3643 | | | Accounting@Usertesting.Com | Email<br>First Class Mail |
| Usertesting Technologies Inc | P.o. Box 103643 | Pasadena, Ca 91189-3643 | | | Accounting@Usertesting.Com | Email<br>First Class Mail |
| Usk Consultans Private Ltd | 16a/20 Wea | Main Ajmal Khan Rd | New Delhi, 110005 | India | | First Class Mail |
| Ustrive.Org | 556 Valley Way | Milpitas, Ca 95035 | | | Jr@Strriveforcollege.Org | Email<br>First Class Mail |
| Utah State Tax Commission | 210 North 1950 West | Salt Lake City, UT 84134-0300 | | | | First Class Mail |
| Utbs.Co | 6013 S Redwood Rd | Salt Lake City, UT 84123 | | | | First Class Mail |
| Uttara Corporate Services Pvt | Level Iii No 25 Tunga Compt | 32nd 'a' Cross Rd | Bengaluru, 560082 | India | Sharath@Mahendra.Co | Email<br>First Class Mail |
| V2Soft, Inc | 300 Enterprise Ct | Bloomfield Hills, MI 48302 | | | | First Class Mail |
| Validity Inc | 100 Summer St, Ste 2900 | Boston, MA 02110 | | | Lynda.Mcnulty@Validity.Com | Email<br>First Class Mail |
| Valley Forge Press Inc | 2570 Blvd of The Generals, Ste 200 | Norristown, PA 19403 | | | | First Class Mail |
| Valnet | 740 Broadway | New York, NY 10003 | | | Legal@Valnetinc.Com | Email<br>First Class Mail |
| Valsoft | 7405 Rte Transcanadienne, Ste 100 | Montreal, QC H4T 1Z2 | Canada | | Info@Valsoftcorp.Com | Email<br>First Class Mail |
| Valuation Research Corp | P.O. Box 809061 | Chicago, IL 60680 | | | Vrinvoices@Valuationresearch.Com | Email<br>First Class Mail |
| Vanguard Renewables Holdings Lls | 133 Boston Post Rd Bldg 15 | Weston, Ma 02493 | | | Omontoido@Vanguardrenewables.Com; Accountspayable@Monsterworldwide.Com | Email<br>First Class Mail |
| Vantage Learning USA LLC | 6805 Route 202 | New Hope, PA 18938 | | | Smiao@Email.Vantage.Com | Email<br>First Class Mail |
| Vasantha Mannam | Address Redacted | | | | | First Class Mail |
| Vatsvision Staffing LLC | 1500 N Grant St, Ste R | Denver, CO 80203 | | | | First Class Mail |
| Vedder Price Pc | Kammholz, PC | 222 N Lasalle St, Ste 2600 | Chicago, IL 60601 | | Jreardan@Vedderprice.Com | Email<br>First Class Mail |
| Vedder Price PC | Attn: Juan A Cruz | 222 N Lasalle St, Ste 2600 | Chicago, IL 60601 | | Jreardan@Vedderprice.Com; Jcruz@Vedderprice.Com | Email<br>First Class Mail |
| Vel'v Inherece Office Two, LLC | 3340 Peachtree Rd, Ste 1660 | Atlanta, GA 30326 | | | | First Class Mail |
| Velaro Inc | 1234 N La Brea Ave, Ste 508 | W Hollywood, CA 90038 | | | Billing@Velaro.Com | Email<br>First Class Mail |
| Veracity Software | 1 Austin Ave | Iselin, NJ 08830 | | | | First Class Mail |
| Verasafe LLC | P.O. Box 8203 | Essex, VT 05451-8203 | | | Tony@Verasafe.Com | Email<br>First Class Mail |
| Verellen | 5297 Prospect St | High Point, Nc 27263 | | | | First Class Mail |
| Verimext | 510 Township Line Rd, Ste 120 | Blue Bell, Pa 19422 | | | | First Class Mail |
| Verimext Capital, LLC | 4002 River Green Pkwy | Duluth, GA 30096 | | | | First Class Mail |
| Verimext Corp | 510 Township Line Rd, Ste 120 | Blue Bell, PA 19422 | | | | First Class Mail |
| Verimext Corp | Attn: Brian Hull | 510 Township Line Rd, Ste 120 | Blue Bell, PA 19422 | | Brian.Hull@Verimext.Com | Email<br>First Class Mail |
| Verimext Inc | Attn: Oscar Romero | 510 Township Line Rd | Blue Bell, PA 19422 | | Oscar.Romero@Verimext.Com | Email<br>First Class Mail |
| Verint | P.o. Box 978702 | Dallas, Tx 75397-8702 | | | | First Class Mail |
| Verint America Inc | P.O. Box 978702 | Dallas, TX 75397-8702 | | | | First Class Mail |
| Verint Systems Inc | P.o. Box 978702 | Dallas, Tx 75397-8702 | | | Helen.Nero@Verint.Com | Email<br>First Class Mail |
| Veristor Systems, Inc | 510 Township Line Rd, Ste 120 | Blue Bell, PA 19422 | | | Ar@Verinext.Com | Email<br>First Class Mail |
| Veritas Recruiting Group | 1135 Townpark Ave, Ste 2145 | Lake Mary, FL 32746 | | | | First Class Mail |
| Verizon Business | P.O. Box 15043 | Albany, NY 12212-5044 | | | | First Class Mail |
| Verizon Deutschland Gmbh | P.o. Box 15043 | Albany, Ny 12212-5044 | | | | First Class Mail |
| Verizon France | P.o. Box 15043 | Albany, Nu 12212-5044 | | | | First Class Mail |
| Vertical Staffings | 345 E 37th St, Ste 310 | New York, NY 10016 | | | | First Class Mail |
| VHC Health | 1701 N George Mason Dr | Arlington, VA 22205 | | | | First Class Mail |
| Vicasso | 2000 Water View Dr, Ste 100 | Herndon, Va 08691 | | | | First Class Mail |
| Vicki Salemi Media LLC | Address Redacted | | | | | First Class Mail |
| Victor Insurance | 7700 Wisconsin Ave, Ste 400 | Bethesda, Md 20814 | | | | First Class Mail |
| Victor Insurance Managers Inc | 7700 Wisconsin Ave, Ste 400 | Bethesda, Md 20814 | | | | First Class Mail |
| Victoria Price | Address Redacted | | | | | First Class Mail |
| Vidoria LLC | 9898 Bissonnet St, Ste 630 | Houston, TX 77036 | | | | First Class Mail |
| VieMed Healthcare Staffing | 625 E Kaliste Saloom Rd | Lafayette, LA 70508 | | | | First Class Mail |
| Vimeo | 330 W 34th St, 10th Fl | New York, Ny 10001 | | | | First Class Mail |
| VIP Search Group, LLC | 14901 Quorum Dr, Ste 540 | Dallas, TX 75254 | | | | First Class Mail |
| Viraj Ajay Patel | Address Redacted | | | | | First Class Mail |
| Virtual Creative Artists Llc | 338 Gracious Way | Henderson, Ny 89011 | | | Accountspayable@Monsterworldwide.Com | Email<br>First Class Mail |
| Vision Centric | 100 Lindbergh Ct | Madison, AL 35758 | | | | First Class Mail |
| Vision It Usa Inc | 20130 Lakeview Center Plz, Ste 422 | Ashburn, Va 20147 | | | | First Class Mail |
| Vision Service Plan | P.O. Box 45233 | San Francisco, CA 94145-0223 | | | | First Class Mail |
| Visionaire Partners | 1117 Perimeter Ctr W, Ste N311 | Atlanta, GA 30338 | | | | First Class Mail |
| Visiting Nurse Association | 99 Summer St, Ste 1700 | Boston, MA 02110 | | | | First Class Mail |
| Visron Technical | 150 Lucius Gordon Dr, Ste 111 | West Henrietta, NY 14586 | | | | First Class Mail |
| Vital Records Control | Dept 5874 | P.O. Box 11407 | Birmingham, AL 35246-5874 | | | First Class Mail |
| VITS | 276 Mulberry St | Plantsville, CT 06479 | | | | First Class Mail |
| Vmware Inc | 3401 Hillview Ave | Palo Alto, Ca 94304 | | | Ar@Vmware.Com; Ar@Vmware.Com; Accountspayable@Monsterworldwide.Com | Email<br>First Class Mail |
| Voices.Com Inc | 100 Dundas St, Ste 700 | London, ON N6A 5B6 | Canada | | Finance@Voices.Com | Email<br>First Class Mail |
| Voip Office Telecommunications | Trends Utility Plot No 25 3rd Fl | Shilpi Enclave Ext | Madhapur, 500081 | India | Saurav@Voipoffice.Com | Email<br>First Class Mail |
| Volks Resources LLC | 4512 Legacy Dr, Ste 100 | Frisco, TX 75034 | | | | First Class Mail |
| VONIQ BV | World Trade Center, Beursplein 37 | Rotterdam, Zuid-Holland | Netherlands | | Rakesh@Vrulrus.Com; Accountspayable@Monsterworldwide.Com | Email<br>First Class Mail |
| Vultus Inc | 50 Cragwood Rd, Ste 126 | S Plainfield, Nj 07080 | | | | First Class Mail |
| Vv Kate & Co | 16a/20 Wea | Main Ajmal Khan Rd | New Delhi, 110005 | India | Tax Vendor Marked As Gen For Acct Review | Email<br>First Class Mail |
| W3R Consulting | 29777 Telg Rd, Ste 2200 | Southfield, MI 48034 | | | | First Class Mail |
| Wabash Solutions, Inc | 1225 Pine Ridge Rd NE | Atlanta, GA 30324 | | | | First Class Mail |
| Walgriit | 15 Blue Heron Way | Skillman, NJ 08558 | | | | First Class Mail |
| Walter L Cinch | Address Redacted | | | | Email Redacted | First Class Mail |
| Ward & Berry Pllc | 1751 Pinnacle Dr, Ste 900 | Tysons, VA 22102 | | | Kerry@Wardberry.Com | Email<br>First Class Mail |
| Washington Dept of Revenue | State of Washington | P.O. Box 34051 | Seattle, WA 98124-1051 | | | First Class Mail |
| Washingtonpost Newsweek Interactive Co | P.O. Box 17641 | Baltimore, MD 21297-1641 | | | | First Class Mail |
| Waste Pro, USA | 2101 W State Rd 434, Ste 305 | Longwood, FL 32779 | | | | First Class Mail |
| Water Authority | 1 Civic Plz | Albuquerque, NM 87102 | | | | First Class Mail |
| Watson Dwyer | 200 S Wacker Dr, Ste 3100 | Chicago, IL 60606 | | | | First Class Mail |
| Waubonsee Community College | Rte 47 At Waubonsee Dr | Sugar Grove, IL 60554 | | | | First Class Mail |
| Wave Communications Inc | 275 West Natick Rd | Warwick, RI 02886 | | | Mike@Wavecl.Com | Email<br>First Class Mail |
| Wayne Farms LLC | 4110 Continental Dr | Oakwood, GA 30566 | | | | First Class Mail |
| Wayspire | 1541 Airport Dr | Tallahassee, Fl 32304 | | | Lucas@Wayspire.Com; Lucas@Wayspire.Com; Accountspayable@Monsterworldwide.Com | Email<br>First Class Mail |
| Wayspire Llc | 1541 Airport Dr | Tallahassee, Fl 32304 | | | Lucas@Wayspire.Com; Lucas@Wayspire.Com; Accountspayable@Monsterworldwide.Com | Email<br>First Class Mail |
| Web3 LLC | P.O. Box 478 | Glenside, PA 19038 | | | April@Webdatastudios.Com | Email<br>First Class Mail |
| Webasto Roof Systems Inc | 1500 Executive Hills Blvd | Auburn Hills, MI 48326-2983 | | | Wbs-Ap-10@Webasto.Com; Accountspayable@Monsterworldwide.Com | Email<br>First Class Mail |
| Weber Office Equipment | 2708 N Walnut St | Muncie, IN 47303 | | | | First Class Mail |
| WEC Business Services | 333 W Everett St, Ste A125 | Milwaukee, WI 53201 | | | | First Class Mail |
| Wedang Wu | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Weld County Government | 1150 O St | Greeley, CO 80631 | | | | First Class Mail |
| Wells Fargo Financial Leasing Inc | P.O. Box 77096 | Minneapolis, MN 55480-7796 | | | | First Class Mail |
| Wells Fargo Financial Leasing Inc | P.o. Box 77096 | Minneapolis, MN 55480-7796 | | | | First Class Mail |
| Wells Fargo Financial Leasing, Inc | P.o. Box 650016 | Dallas, Tx 75265-0016 | | | India.Echols@Leasingconnection.Com | Email<br>First Class Mail |
| Wells Fargo Financial Services, LLC | 800 Walnut St, Mac : F4031-040 | Des Moines, IA 50309 | | | | First Class Mail |
| Wells Fargo Financial Services LLC | P.O. Box 931088 | Atlanta, GA 31193-1088 | | | | First Class Mail |
| Wendy Kate Englebardt | Address Redacted | | | | | First Class Mail |
| Wendy May | Address Redacted | | | | | First Class Mail |
| Werner Enterprises | 5208 W Glendale | Glendale, AZ 85301 | | | | First Class Mail |
| West Facilities, LLC | 11808 Miracle Hills Dr | Omaha, NE 68154 | | | | First Class Mail |
| West Payment Center | P.O. Box 6292 | Carol Stream, IL 60197-6292 | | | | First Class Mail |
| West Virginia State Tax Dept | Tax Account Admin Div | P.O. Box 1826 | Charleston, WV 25327-1826 | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Western Mutual | P.O. Box 19626 | Irvine, CA 92623 | | | | First Class Mail |
| Wework India Mngmnt Pvt Ltd | Delamal Towers, 8th Fl | Unit 809 - 810 | Mumbai, 400021 | India | Mumbai, 400021 | Rhea.Malrotra@Wework.Com.In | First Class Mail |
| Wex Health Inc | P.O. Box 9528 | Fargo, ND 58106-9528 | | | | | First Class Mail |
| WFG-Louise Haag | 102 Calle Balboa | San Clemente, CA 92672 | | | | | First Class Mail |
| Wheel-1 | 1050 N Vineyard Ave | Ontario, CA 91764 | | | | | First Class Mail |
| Wickwire Holm Barristers Solicitors | 1801 Hollis St, Ste 300 | P.o. Box 1054 | Halifax, Ns B3j 2x6 | Canada | | Wh@Wickwireholm.Com | Email |
| | | | | | | | First Class Mail |
| Will Coaden | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| William Boston | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| William J (Jim) Dobson | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| William J Clinton | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| William M s (Bill) Bradbury | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Wilmington Trust, Na | Attn: Teisha Wright | 77 Upper Rock Cir, 8th Fl | Rockville, MD 20850 | | | | First Class Mail |
| Wilmington Trust, NA, As Collateral Agent | 77 Upper Rock Cir, 8th Fl | Rockville, MD 20850 | | | | | First Class Mail |
| Wimmer Solutions | 1341 N Northlake Way | Seattle, WA 98103 | | | | | First Class Mail |
| Wincorp Solutions | 2151 Michelson Dr, Ste 225 | Irvine, CA 92612 | | | | | First Class Mail |
| Winfehler Rechtsanwaltsgesells | Tower 185 | Friedrich-ebert-anlage 35-37 | Frankfurt Am Main, 60327 | Germany | | info@Winmeter.Com | Email |
| | | | | | | | First Class Mail |
| Winmo LLC | P.O. Box 117638 | Atlanta, GA 30368-7638 | | | | Accounting@Winmo.Com | Email |
| | | | | | | | First Class Mail |
| Winston & Strawn LLP | Attn: Matt Stevens | 35 W Wacker Dr | Chicago, IL 60601 | | | Mstevens@Winston.Com | Email |
| | | | | | | | First Class Mail |
| Winter Wyman Technology Contracting Inc | 880 Winter St, Ste 200 | Waltham, MA 02451 | | | | | First Class Mail |
| Wisconsin Credit Association Inc | P.O. Box 510157 | New Berlin, WI 53151-0157 | | | | | First Class Mail |
| Wisconsin Dept Of Revenue | P.o. Box 930389 | Milwaukee, WI 53293-0389 | | | | | First Class Mail |
| Wise Equation Solutions Inc | 3000 Polar Ln, Ste 903 | Cedar Park, TX 78613 | | | | | First Class Mail |
| Wismettac Asian Foods | 13409 Orden Dr | Santa Fe Springs, CA 90670 | | | | | First Class Mail |
| Wiverse | 312 S Hale St | Wheaton, IL 60187 | | | | | First Class Mail |
| Wood | C/o Brett Kummer Vp Resourcing (west) | Stallion Bldg 17325 Park Row | Houston, TX 77084 | | | | First Class Mail |
| Words Here Ltd | Ste 17 Essex House Station Rd | Upminster Essex, Rm14 2sj | United Kingdom | | | Accounts@Flatplan.Io; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Work 22 | 223 Monaco E | Delray Beach, FL 33446 | | | | | First Class Mail |
| Work With Your Handz | 5501 Merchants View Sq, Ste 182 | Haymarket, VA 20169 | | | | | First Class Mail |
| Workit Labs, Inc | 990 Biscayne Blvd, Office 701 | Miami, FL 33132 | | | | Accounts@Adzuna.Com | Email |
| | | | | | | | First Class Mail |
| Workday | P.o. Box 886106 | Los Angeles, CA 90088-6106 | | | | Accounts.Receivable@Workday.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Workday, Inc | P.O. Box 886106 | Los Angeles, CA 90088-6106 | | | | Accounts.Receivable@Workday.Com | Email |
| | | | | | | | First Class Mail |
| World Class Dentistry & Facial Esthetics | 7300 Chameleon Way | Sarasota, FL 34241 | | | | | First Class Mail |
| Worldlink | 3880 Parkwood Blvd, Ste 204 | Frisco, TX 75034 | | | | | First Class Mail |
| Wpengine | P.o. Box 734427 | Dallas, Tx 75373-4427 | | | | Ar@Wpengine.Com; Ar@Wpengine.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Wpengine Inc | P.o. Box 734427 | Dallas, Tx 75373-4427 | | | | Ar@Wpengine.Com; Ar@Wpengine.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| WSNE | 40 Wall St, 28th Fl | New York, NY 10005 | | | | | First Class Mail |
| Wso2 Inc | P.o. Box 201390 | Dallas, Tx 75320-1390 | | | | Dirlban@Wso2.Com; Dirlban@Wso2.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Wso2 Us | P.o. Box 201390 | Dallas, Tx 75320-1390 | | | | Dirlban@Wso2.Com; Dirlban@Wso2.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Wtop-fm/wfed-am | Hubbard Radio Washington Dc | Lb 005431 P.o. Box 645431 | Cincinnati, Oh 45264-5431 | | | Rdash@Wtop.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| X Corp | P.o. Box 7427 6043 | Philadelphia, Pa 19170-6043 | | | | Ar@Twitter.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Xactly | Dept Ch 16399 | Palatine, Il 60055-6399 | | | | Averdeh@Xactlycorp.Com; Ar@Xactlycorp.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Xactly Corp | Dept Ch 16399 | Palatine, Il 60055-6399 | | | | Averdeh@Xactlycorp.Com; Ar@Xactlycorp.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Xandr | Dept Ch 19467 | Palatine, Il 60055-9467 | | | | Bryan.Eisenberg@Xandr.Com; Xandr_Cashmanagement@Microsoft.Com; Billing@Xandr.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Xandr Inc | Dept Ch 19467 | Palatine, Il 60055-9467 | | | | Bryan.Eisenberg@Xandr.Com; Xandr_Cashmanagement@Microsoft.Com; Billing@Xandr.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Xante Corp | 2800 Dauphin St, Ste 100 | Mobile, AL 36606 | | | | | First Class Mail |
| Xellia Pharmaceuticals, Inc | 2150 E Lake Cook Rd, Ste 101 | Buffalo Grove, IL 60089 | | | | | First Class Mail |
| XL Professional | Seaview House, 70 Seaview Ave | Stamford, CT 06902-6040 | | | | | First Class Mail |
| XL Specialty Insurance Co | 190 S La Salle St, Ste 3900 | Chicago, IL 60603-3431 | | | | | First Class Mail |
| Xuecheng Yuan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Xsvi Holdings, Inc | 1600 Amphitheatre Pkwy | Mountain View, CA 94043 | | | | | First Class Mail |
| Yale New Haven Health Urgent Care | 31 Old Rte 7 | Brookfield, CT 06804 | | | | | First Class Mail |
| Yan (Stanley) Wang | Address Redacted | | | | | | First Class Mail |
| Yiyun Zhou | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Ykvn LLC | Ste 1102 The Metropolitan | 235 Dong Khoi Str, Dist 1 | Ben Nghe Ward | Ho Chi Minh City | Vietnam | Anh.Nguyen@Ykvn-Law.Com | Email |
| | | | | | | | First Class Mail |
| Yoast Bv | Don Emanuelstraat 3 | Wijchen, Nl 6602 Ga | | | | Vip@Yoast.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Yonder Consulting Inc | 30 E 20th St, 7th Fl (7r) | New York, Ny 10003 | | | | Ar@Yonderconsulting.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| York Tech Llp | Express Trade Towers 2 | B-36 Sector 132 | Noida, Uttar 201301 | | | Rajs@Eitgroup.In | Email |
| | | | | | | | First Class Mail |
| Yoshret Harish (Yoshi) Patel | Address Redacted | | | | | | First Class Mail |
| Young Conaway Stargatt & Taylor LLP | 1000 N King St | Wilmington, DE 19801 | | | | | First Class Mail |
| Young Conaway Stargatt & Taylor LLp | Rodney Square | 1000 N King St | Wilmington, DE 19801 | | | Mlunn@Ycst.Com; Rpoppiti@Ycst.Com | Email |
| | | | | | | | First Class Mail |
| Young Conaway Stargatt & Taylor, LLP | Attn: Matthew B Lunn/Robert F Poppiti | 1000 N King St | Wilmington, DE 19801 | | | Mlunn@Ycst.Com | Email |
| | | | | | | | First Class Mail |
| Young Conaway Stargatt & Taylor, Llp | Address Redacted | | | | | Rpoppiti@Ycst.Com | Email |
| | | | | | | | First Class Mail |
| Zachary Fryer-Biggs | Address Redacted | | | | | | First Class Mail |
| Zack John Worden | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Zaktos | 377 Valley Rd, Ste 2616 | Clifton, NJ 07013 | | | | | First Class Mail |
| Zapier Inc | 548 Market St, Ste 62411 | San Francisco, CA 94104-5401 | | | | Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Zayo Group Holdings, Inc | P.O. Box 785876 | Philadelphia, Pa 19178-5876 | | | | Na | Email |
| | | | | | | | First Class Mail |
| Zayo Group Llc | P.o. Box 785876 | Philadelphia, Pa 19178-5876 | | | | | First Class Mail |
| Zcrea Corp | C/o Rescore | Attn: Gerrit Hall | 792 Highland View Ln | Camano, Wa 98282 | | Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Zcrea Corp (replace Rescore) | C/o Rescore | Attn: Gerrit Hall | 792 Highland View Ln | Camano, Wa 98282 | | Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Zen, Iv, LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | | | First Class Mail |
| Zendesk | P.o. Box 734287 | Chicago, Il 60673-4287 | | | | Ar@Zendesk.Com; Ar@Zendesk.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Zendesk Inc | P.o. Box 734287 | Chicago, Il 60673-4287 | | | | Ar@Zendesk.Com; Ar@Zendesk.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Zenus LLC | 11241 Willows Rd NE, Ste 319 | Redmond, WA 98052 | | | | | First Class Mail |
| Zeplin | 832 Sansome St, 3rd Fl | San Francisco, CA 94111 | | | | Support@Zeplin.Io; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Zeplin Inc | 832 Sansome St, 3rd Fl | San Francisco, CA 94111 | | | | Support@Zeplin.Io; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Zia Mohammed | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Zimmerman Associates, Inc | 10600 Arrowhead Dr, Ste 325 | Fairfax, VA 22030 | | | | | First Class Mail |
| Zip Recruiter | 604 Arizona Avenue | Santa Monica, CA 90401 | | | | Billing@Ziprecruiter.Com | Email |
| | | | | | | | First Class Mail |
| Zirk Enterprises | 2245 W University Dr, Ste 4 | Tempe, AZ 85281 | | | | | First Class Mail |
| Zoey Gray | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Zoom | 55 Almaden Blvd, 6th Fl | San Jose, Ca 95113 | | | | Finance@Zoom.Us; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Zoom Video Communications Inc | 55 Almaden Blvd, 6th Fl | San Jose, CA 95113 | | | | Finance@Zoom.Us; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Zoom Video Communications Inc | P.o. Box 398843 | San Francisco, CA 94139-8843 | | | | Finance@Zoom.Us; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Zoom Video Communications, Inc | Zoom Video Communications | P.O. Box 888843 | Los Angeles, CA 90088-8843 | | | Finance@Zoom.Us | Email |
| | | | | | | | First Class Mail |
| Zoomforth | 100 Pine St, Ste 1250 | San Francisco, Ca 94111 | | | | Billing@Zoomforth.Com | Email |
| | | | | | | | First Class Mail |
| Zoomforth, Inc | 100 Pine St, Ste 1250 | San Francisco, Ca 94111 | | | | Billing@Zoomforth.Com | Email |
| | | | | | | | First Class Mail |
| Zoominfo | 805 Broadway St, Ste 900 | Vancouver, Wa 98660 | | | | Alex.Lazerowich@Zoominfo.Com | Email |
| | | | | | | | First Class Mail |
| Zoominfo Technologies | 805 Broadway St, Ste 900 | Vancouver, Wa 98660 | | | | Alex.Lazerowich@Zoominfo.Com | Email |
| | | | | | | | First Class Mail |
| Zoominfo Technologies LLC | Dept La 24789 | Pasadena, CA 91185 | | | | Ar@Zoominfo.Com | Email |
| | | | | | | | First Class Mail |
| Zuora | 101 Redwood Shores Pkwy | Redwood City, Ca 94065 | | | | Ar@Zuora.Com; Ar@Zuora.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Zuora Inc | 101 Redwood Shores Pkwy | Redwood City, Ca 94065 | | | | Ar@Zuora.Com; Ar@Zuora.Com; Accountspayable@Monsterworldwide.Com | Email |
| | | | | | | | First Class Mail |
| Zurich American Ins Co | 1299 Zurich Way ZAC | Schaumburg, IL 60196 | | | | | First Class Mail |
| Zvast Marketing | 3rd Fl, T-1 | Manish Plaza-Ii | New Delhi, 110075 | India | | Info@Zvast.In | Email |
| | | | | | | | First Class Mail |

# EXHIBIT B

# Mailing Information for Case 25-11195-JKS

## Electronic Mail Notice List

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

- **Justin R. Alberto**    jalberto@coleschotz.com,
  pratkowiak@coleschotz.com;jford@coleschotz.com;bankruptcy@coleschotz.com;lmorton@coleschotz.com
- **John R. Ashmead**    ashmead@sewkis.com, matott@sewkis.com;managingclerkoffice@sewkis.com
- **Clint Michael Carlisle**    ccarlisle@morrisnichols.com, jlawrence@morrisnichols.com;john-lawrence-
  0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Linda J. Casey**    Linda.Casey@usdoj.gov
- **Shawn M. Christianson**    schristianson@buchalter.com, cmcintire@buchalter.com
- **James A. Copeland**    james.copeland@nortonrosefulbright.com
- **Daniel J. DeFranceschi**    defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-
  6328@ecf.pacerpro.com
- **Robert J. Dehney**    rdehney@morrisnichols.com, robert-dehney-4464@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-
  lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Melissa M. Hartlipp**    MHartlipp@coleschotz.com,
  pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com
- **Robert M. Hirsh**    robert.hirsh@nortonrosefulbright.com, jrenert@lowenstein.com
- **Jennifer R. Hoover**    jhoover@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com
- **Elazar A. Kosman**    ekosman@coleschotz.com,
  pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com
- **Maria Kotsiras**    mkotsiras@potteranderson.com, kmccloskey@potteranderson.com;tmistretta@potteranderson.com
- **Leah Victoria Lerman**    Leah.V.Lerman@usdoj.gov
- **Huiqi Liu**    liu@rlf.com, ann-jerominski-2390@ecf.pacerpro.com;rbgroup@rlf.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Matthew Barry Lunn**    mlunn@ycst.com, bankfilings@ycst.com
- **Colin Meehan**    meehan@rlf.com, rbgroup@rlf.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Lucian Borders Murley**    luke.murley@saul.com, robyn.warren@saul.com
- **Sven Thure Nylen**    snylen@beneschlaw.com
- **Robert F. Poppiti, Jr.**    rpoppiti@ycst.com, bankfilings@ycst.com
- **Echo Yi Qian**    eqian@morrisnichols.com, jlawrence@morrisnichols.com;john-lawrence-
  0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Reliable Companies**    gmatthews@reliable-co.com
- **Christopher M. Samis**
  leastburn@potteranderson.com;bankruptcy@potteranderson.com;kmccloskey@potteranderson.com;tmistretta@potteranderson.com
- **Zachary I Shapiro**    shapiro@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-
  6328@ecf.pacerpro.com
- **Aaron H. Stulman**    astulman@potteranderson.com,
  leastburn@potteranderson.com;bankruptcy@potteranderson.com;kmccloskey@potteranderson.com;tmistretta@potteranderson.com
- **U.S. Trustee**    USTPRegion03.WL.ECF@USDOJ.GOV
- **Stephanie Slater Ward**    sslater@foxrothschild.com, rsolomon@foxrothschild.com;msteen@foxrothschild.com
- **Christopher M. Winter**    cmwinter@duanemorris.com

## Manual Notice List

The following is the list of **parties** who are **not** on the list to receive email notice/service for this case (who therefore require manual noticing/service). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

**Appcast, Inc.**
Attn: Stacie Yamaguchi
10 Water Street
Suite 150
Lebanon, NH 03766

**Candace M. Arthur**
LATHAM & WATKINS LLP
1271 Avenue of the Americas
New York, NY 10020

**Brett A. Axelrod**
FOX ROTHSCHILD LLP

1980 Festival Plaza Drive
Suite 700
Las Vegas, NV 89135

**Patrick S. Baldwin**
JONES DAY
1221 Peachtree Street, N.E., Suite 400
Atlanta, GA 30361

**James H. Billingsley**
Duane Morris LLP
100 Crescent Court, Suite 1200
Dallas, TX 75201

**Carl E. Black**
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, OH 44114

**Sarah A. Carnes**
Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

**Equinix, Inc.**
Attn: Liz Vazquez
1133 Avenue of the America
16th Floor
New York, NY 10036

**Mary V Gilmore**
Benesch Friedlander Coplan & Aronoff LLP
71 South Wacker Drive
Suite 1600
Chicago, IL 60606

**Jonathan Gordon**
Latham & Watkins LLP
330 North Wabash Avenue
Suite 2800
Chicago, IL 60611

**Ronald A. Hewitt**
Seward & Kissel LLP
One Battery Park Plaza
New York, NY 10004

**Jobcase, Inc.**
Timothy Johnson
201 Broadway St., 7th Floor
Cambridge, MA 02139

**Jobverse, Inc.**
Attn: Kevin McCarthy
1913 Champion Blvd.
Franklin, TN 37064

**Catherine V. LoTempio**
Seward & Kissel LLP
One Battery Park Plaza
New York, NY 10004

**Daniel J. Merrett**

1221 Peachtree Street, N.E.
Suite 400
Atlanta, GA 30361

**Omni Agent Solutions, Inc.**
www.omniagentsolutions.com
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367

**Ray C. Schrock**
LATHAM & WATKINS LLP
1271 Avenue of the Americas
New York, NY 10020

**Talroo, Inc.**
Attn: Brian Henson
6433 Champion Grandview Way
Bldg 2, Suite 100
Austin, TX 78750

**Textkernel B.V.**
c/o Bullhorn Inc. Attn: Chad Yohn
100 Summer Street
Boston, MA 02110

**Seth Van Aalten**
Cole Schotz, P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

**Verinext Inc.**
Attn: Oscar Romero
510 Township Line Road
Blue Bell, PA 19422

## Creditor List

Click the link above to produce a complete list of **creditors** only.

## List of Creditors

Click on the link above to produce a list of **all** creditors and **all** parties in the case. User may sort in columns or raw data format.