## EXHIBIT 1

**Assigned Agreements**

| Contract Counterparty | CareerBuilder + Monster Entity Party to Contract | Contract Date | Service Start Date | Service End Date | Comments<br>Agreement Description / Comments | BOLD Feedback Assume Yes/No | Cure |
|---|---|---|---|---|---|---|---|
| Adobe Inc. (ADUS) | Monster Worldwide, Inc. | 2/16/2024 | 2/24/2024 | 2/23/2027 | Order - AdobeSign | YES | $ - |
| AHEAD INC | Monster Worldwide, LLC | 3/28/2025 | 4/1/2025 | 3/31/2028 | VM Ware contract | YES | $163,210.00 |
| Amplitude, Inc. | Monster Worldwide, Inc. | 5/1/2023 | 5/1/2023 | 4/30/2024 | Order form - Amplitude Enterprise Platform (Analytics with total 3B event volume/year; Amplitude Audience); and Amplitude Experiment Enterprise (unlimited experiments, feature flagging) | YES | $ - |
| Amplitude, Inc. | Monster Worldwide, Inc. | 6/29/2022 | 7/1/2023 | 4/30/2026 | Order form - Amplitude Enterprise Platform (Analytics with total | YES | $ - |
| APTTUS CORPORATION ("CONGA") | Monster Worldwide, Inc. | 2/10/2025 | 2/14/2025 | 2/13/2026 | Sales contract | YES | $ - |
| AVALARA INC | Monster Worldwide, LLC | 3/5/2025 | 3/5/2025 | 3/4/2026 | Avalara Avatax sandbox contract | YES | $ - |
| Avalara, Inc. | Monster Worldwide, LLC | 12/11/2024 | 12/31/2024 | 12/30/2025 | Sales Order | YES | $ - |
| BeyondTrust Corporation | CareerBuilder, LLC | 12/17/2024 | 1/1/2025 | 12/31/2025 | Renewal Notice | YES | $ - |
| Blackline Systems, Inc. | CareerBuilder, LLC | 6/18/2025 | 6/29/2025 | 6/28/2026 | Master Services Agreement; Sales Order | YES | $ - |
| Botify Ltd | Monster Worldwide, Inc. | 1/31/2024 | 2/1/2024 | 1/31/2026 | Order form | YES | $ - |
| CDW Direct LLC | Monster Worldwide, LLC | 10/25/2024 | 10/1/2024 | 9/30/2025 | Adobe Creative Suite contract | YES | $ - |
| CDW Direct LLC | Monster Worldwide, LLC | 12/11/2024 | 12/20/2024 | 12/19/2025 | Safenet & Ciphertrust contract | YES | $ - |
| CDW Direct LLC | Monster Worldwide, LLC | 2/4/2025 | 2/10/2025 | 2/9/2026 | Order | YES | $ - |
| CDW Direct LLC | Monster Worldwide, LLC | 10/7/2024 | 12/31/2024 | 12/3/2025 | Order | YES | $ - |
| CDW Direct LLC | Monster Worldwide, LLC | 2/28/2025 | 3/1/2025 | 2/28/2026 | Purchase Order | YES | $ - |
| CDW Direct LLC | Monster Worldwide, LLC | 3/5/2024 | 3/1/2024 | 2/28/2027 | Order | YES | $ - |
| CDW Direct LLC | Monster Worldwide, LLC | 7/17/2024 | 8/1/2024 | 1/31/2027 | Order | YES | $ - |
| CDW Direct LLC | Monster Worldwide, Inc. | 9/12/2024 | 9/11/2024 | 9/10/2025 | Nitro Pro contract | YES | $ - |
| CDW Direct LLC | Monster Worldwide, LLC | 3/11/2025 | | 2/28/2026 | Zscaler contract | YES | $ - |
| CDW Direct LLC | Monster Worldwide, LLC | 3/20/2025 | 2/24/2025 | 2/23/2026 | Order - Red Hat | YES | $ - |
| CDW Direct LLC | Monster Worldwide LLC | 5/2/2025 | 5/1/2025 | 4/30/2026 | Crowdstrike contract | YES | $ - |
| CDW Direct LLC | Monster Worldwide LLC | 4/2/2025 | 4/13/2025 | 4/12/2026 | ShareGate contract | YES | $ - |
| CDW Direct LLC | Monster Worldwide LLC | 9/23/2024 | 9/22/2025 | | Browserstack contract | YES | $ - |
| Cloudflare, Inc. | CareerBuilder, LLC | 6/1/2025 | 6/30/2025 | 6/29/2026 | Tech/product contract | YES | $ - |
| COUPA SOFTWARE INC | Monster Worldwide LLC | 5/6/2025 | | | Finance tool contract | YES | $81,030.00 |
| CozyRoc LLC | CareerBuilder, LLC | 9/18/2024 | 9/20/2024 | 9/19/2025 | Tech/product contract | YES | $ - |
| CSC CORPORATE DOMAINS INC. | Monster Worldwide, Inc. | 3/1/2021 | 2/1/2025 | 2/1/2026 | Order | YES | $22,373.10 |
| CSC CORPORATE DOMAINS INC. | Monster Worldwide, Inc. | 3/1/2021 | 2/1/2025 | 2/1/2026 | Order | YES | $1,238.04 |
| DataDome Solutions Inc | Monster Worldwide, Inc. | 12/6/2024 | 1/1/2025 | 12/31/2025 | Order | YES | $ - |
| Drift.com, Inc. | Monster Worldwide, Inc. | 9/13/2023 | 9/28/2023 | 9/27/2025 | Master Services Agreement and order form | YES | $ - |
| Duende Software, Inc. | CareerBuilder, LLC | 9/9/2024 | 12/8/2024 | 12/7/2025 | Tech/product contract | YES | $ - |
| Elastic Engineering | Monster Worldwide, LLC | | | 9/1/2025 | Tech/product contract | YES | $ - |
| Equinix, Inc. | CareerBuilder, LLC | | | | Master Services Agreement (including any applicable Service | YES | $37,001.22 |
| Factor Systems, LLC dba Billtrust | CareerBuilder, LLC | 5/14/2025 | 6/14/2025 | 6/1/2026 | Order | YES | $ - |
| FastSpring | CareerBuilder, LLC | 4/24/2025 | 4/29/2025 | 4/28/2026 | Tech/product contract | YES | $ - |
| Figma, Inc | Monster Worldwide, LLC | 6/10/2025 | 6/10/2025 | 6/9/2026 | Tech/product contract | YES | $ - |
| FIVE9 INC | Monster Worldwide, LLC | 6/29/2022 | 1/1/2023 | 12/31/2025 | Tech/communications contract | YES | $42,514.40 |
| FIVETRAN INC | Monster Worldwide, LLC | 7/21/2024 | 7/21/2024 | 7/20/2025 | Data transfer contract | YES | $ - |
| FRANCHISE QUALIFICATION PLUS | CareerBuilder, LLC | Invoice:<br>3/20/2025 | | 9/1/2025 | Sales contract | YES | $66,789.00 |
| GOOGLE LLC -USD | CareerBuilder, LLC | 9/1/2025 | | | Order - Ads, APIs | YES | $363,641.99 |
| INFOR (US), INC. | CareerBuilder, LLC | 2/11/2025 | 5/1/2025 | 5/31/2026 | Software License Agreement | YES | $ - |
| Informatica LLC | Monster Worldwide, Inc. | 2/27/2025 | 3/4/2025 | 3/3/2026 | Order | YES | $ - |
| Interactive Marketing Solutions, Corp. | Monster Worldwide, LLC | 12/31/2024 | 7/26/2024 | 7/25/2025 | Order | YES | $ - |
| JETBRAINS AMERICAS INC | Monster Worldwide, LLC | 1/9/2025 | 1/12/2025 | 1/11/2026 | SW tools - annual subscription | YES | $ - |
| Jfrog Inc. | Monster Worldwide, LLC | 9/12/2024 | | 9/30/2025 | Order | YES | $ - |
| KNIME Inc. | CareerBuilder, LLC | 12/15/2024 | 12/31/2024 | 12/30/2025 | Order | YES | $ - |
| Kombo Technologies GmbH | Monster Worldwide, Inc. | 1/1/2025 | | | Services Agreement | YES | $ - |
| Kyriba Corp. | CareerBuilder, LLC | 11/21/2023 | 7/1/2024 | 6/30/2025 | Order | YES | $ - |
| LINKSOFT TECHNOLOGIES A.S. | Monster Worldwide CZ | Invoices: | | | Tech/product contract | YES | $ - |
| MessageBird USA, Inc. | CareerBuilder, LLC | 10/30/2024 | 10/30/2024 | 10/29/2025 | Order Form | YES | $ - |
| MICROSOFT CORPORATION | CareerBuilder, LLC | 2/24/2024 | 3/1/2024 | 2/28/2027 | Microsoft SCE PO | YES | $581.06 |
| MICROSOFT CORPORATION | Monster Worldwide, LLC | 2/24/2024 | | | Voume Licensing purchase orders - Azure | YES | $ - |
| NEUSTAR IP INTELLIGENCE INC | Monster Worldwide, LLC | 3/19/2025 | 2/28/2025 | 2/28/2026 | Order - Geo IP location data | YES | $ - |
| Nintex USA, Inc. | CareerBuilder, LLC | 6/13/2025 | 6/15/2025 | 2/13/2026 | Order | YES | $ - |
| OKTA INC | Monster Worldwide, LLC | 4/2/2025 | 3/23/2025 | 3/22/2026 | Tech/product contract | YES | $26,902.13 |
| OneTrust LLC | CareerBuilder, LLC | 5/22/2024 | 5/23/2024 | 5/22/2026 | Order | YES | $ - |
| ORACLE AMERICA INC | Monster Worldwide, LLC | 7/15/2024 | 7/15/2024 | 7/15/2025 | Order form | YES | $ - |
| ORACLE AMERICA INC | Monster Worldwide Inc | 6/5/2025 | | | Purchase order | YES | $317,124.20 |
| ORACLE AMERICA INC | Monster Worldwide Inc | 2/29/2024 | 4/1/2024 | 3/31/2027 | Purchase order - Oracle PaaS and IaaS | YES | $ - |
| ORACLE AMERICA INC | Monster Worldwide Inc | | 1/1/2025 | 12/31/2025 | Purchase order - Hyperion | YES | $ - |
| ORACLE AMERICA INC | Monster Worldwide Inc | | 4/1/2024 | 3/31/2026 | Purchase order - Program Technical Support Services (EBS) SSN | YES | $ - |
| Perforce Software Inc. | Monster Worldwide, LLC | 9/9/2024 | 9/28/2024 | 9/27/2025 | Order - Perforce Software | YES | $ - |
| INCORPORATED | Monster Worldwide, Inc. | 3/29/2024 | | 1/28/2027 | Order - Precisely Spectrum OnDemand | YES | $ - |
| Presidio Networked Solutions LLC | CareerBuilder, LLC | 2/4/2025 | 12/31/2024 | 12/30/2025 | Order - Mandiant Defense Full Coverage contract | YES | $ - |
| Presidio Networked Solutions LLC | CareerBuilder, LLC | 6/24/2024 | 7/4/2024 | 7/3/2025 | Trellix / FireEye contract | YES | $ - |
| Progress Software Corporation | CareerBuilder, LLC | 12/5/2024 | 1/25/2025 | 1/25/2026 | Tech/product contract | YES | $ - |
| Publish Press | Monster Worldwide, LLC | 1/24/2025 | | 1/23/2026 | Tech/product contract | YES | $ - |
| QUALITY TECHNOLOGY SERVICES | CareerBuilder, LLC | 4/30/2024 | | | Contract - PDC rent | YES | $116,977.64 |
| QUEST SOFTWARE INC | Monster Worldwide, LLC | 4/5/2025 | 4/1/2025 | 4/1/2026 | Order | YES | $ - |
| RACKSPACE US INC | CareerBuilder, LLC | 1/28/2020 | | | Global Services Agreement (including any applicable Service | YES | $1,545,030.26 |
| Ripple IT | CareerBuilder, LLC | 6/7/2024 | 7/1/2024 | 7/1/2025 | Order - Solarwinds | YES | $ - |
| SALESFORCE, INC. | Zen IV, LLC | 1/31/2025 | 5/14/2025 | 2/13/2028 | MSA for Core (Contract No. 4305897) | YES | $139,395.20 |
| SALESFORCE, INC. | Monster Worldwide, LLC | 5/28/2025 | 5/27/2025 | 4/30/2026 | MSA for Marketing Cloud (Contract No. 4298912) | YES | $504.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALESFORCE, INC. | CareerBuilder, LLC | 6/16/2025 | 6/18/2025 | 7/17/2025 | MSA for Core and Mulesoft (Contract No. 3919238) | YES | $2,274.75 |
| SALESFORCE, INC. | CareerBuilder, LLC | 12/29/2023 | 12/31/2023 | 12/30/2025 | MSA for Tableau (Contract No. 3732660) | YES | $25,578.30 |
| SAP America, Inc. | CareerBuilder, LLC | 8/31/2017 | 1/1/2025 | 12/31/2025 | Software License and Support Agreement | YES | $ - |
| Saxonica Ltd | CareerBuilder, LLC | 2/27/2024 | 2/28/2024 | 2/28/2025 | License | YES | $ - |
| SCALEOUT SOFTWARE INC | Monster Worldwide, Inc. | 5/14/2024 | 8/8/2024 | 8/7/2025 | Order - Maintenance contract for ScaleOut on-prem caching solution | YES | $ - |
| Sertifi Inc. | CareerBuilder, LLC | 3/3/2023 | 3/1/2024 | MTM | Order | YES | $ - |
| SHI International Corp | Monster Worldwide, LLC | 8/13/2024 | 9/1/2024 | 8/31/2025 | Order | YES | $ - |
| SIFT SCIENCE INC | Monster Worldwide, LLC | 12/13/2024 | 4/16/2025 | 4/15/2028 | Order | YES | $ - |
| SOLARWINDS NET INC | Monster Worldwide, LLC | 9/13/2024 | | 10/31/2025 | Order | YES | $ - |
| SOLO.IO Inc | Monster Worldwide, LLC | | | 8/31/2025 | Tech/product contract | YES | $ - |
| Sonarsource SA | Monster Worldwide, LLC | 10/25/2024 | 11/5/2024 | 11/4/2025 | SonarQube Enterprise Edition contract | YES | $ - |
| Splunk, Inc. | Monster Worldwide, Inc. | 6/7/2022 | 9/9/2022 | 9/9/2025 | Order | YES | $ - |
| Tata Consultancy Services Limited | Monster Worldwide, Inc. | 3/3/2025 | 1/1/2025 | 12/31/2025 | Tech/product contract | YES | $ - |
| Trintech Inc. | Monster Worldwide, Inc. | 6/12/2024 | 8/1/2024 | 7/31/2025 | Finance/accounting contract | YES | $ - |
| Trintech Inc. | Monster Worldwide, Inc. | 5/6/2025 | 6/1/2025 | 5/31/2026 | Finance/accounting contract | YES | $ - |
| Twilio, Inc. | CareerBuilder, LLC | 1/15/2021 | | | Master Sales Agreement | YES | $ - |
| VALIDITY INC | Monster Worldwide, Inc. | 3/3/2025 | 3/2/2025 | 3/1/2026 | Order | YES | $ - |
| WP Engine, Inc. | Monster Worldwide, Inc. | 2/12/2025 | 2/12/2025 | 2/11/2026 | Sales contract | YES | $ - |
| Xactly Corporation | Monster Worldwide, Inc. | 9/12/2022 | 9/30/2022 | 9/30/2025 | Order | YES | $ - |
| ZAYO GROUP LLC | CareerBuilder, LLC | 5/14/2025 | 4/1/2025 | 3/31/2026 | Order form | YES | $9,821.82 |
| Zoom Video Communications Inc. | CareerBuilder, LLC | 4/20/2022 | 6/1/2022 | 5/31/2025 | Order | YES | $ - |
| Zuora, Inc. | Monster Worldwide, Inc. | 6/27/2024 | 6/30/2024 | 6/29/2026 | Tech/product contract | YES | $ - |

Based on updated the CB+M - Core - Annex 5.11 (a)(1)
as of 7.26.2025
Accepted ad accept for Globe Life Inc.

| AccountDID | MasterAccountDID | ExternalAcctDID | OriginalContractDID | ContractNumber | CompanyCode | PurchaseType | BillingType | CompanyName |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AKF52R5WT0JL56X94D0 | AT-0900976201 | NULL | CT-4822654 | 550 | Corporate | CORP | YMCA of the Rockies |
| A7C4XZ7744GQCCGMR3V | AT-GL0000527 | NULL | CT-4822656 | 550 | RBUL | CORP | Global Recruiters Network, Inc - Corporate |
| A7T2MT6RVXLPY1SVZRCP | AT-0901017023 | NULL | CT-4822657 | 550 | SmallBiz | CORP | Adestone |
| A7S5JW9PFKCXP9BJDW0 | AT-0901097952 | NULL | CT-4822660 | 550 | Corporate | CORP | Graphic Packaging International LLC |
| A7T5MF64VVYCPK9BJDW0 | AT-0900982403 | NULL | CT-4823123 | 550 | RBUL | CORP | RRFF Consulting |
| A7L2WCSW7NGJNRZ2DTZ | AT-0900682652 | CRD10046LWRQYYW4Y0BC | CT-4804142-AR1 | 550 | RBUL | CORP | Aspen Careers, LLC |
| A7B4QF721Z79TL25364 | AT-0901022777 | NULL | CT-4820129 | 550 | SmallBiz | CORP | Hallmark Global Technologies Inc |
| A7T21PEDSCH15D5WP87 | AT-0901097523 | NULL | CT-4822983 | 550 | SmallBiz | CORP | TMart Operations I LLC DBA Dunkin' / Baskin-Robbins |
| A7A7F76VFBKJ95HYLGK1 | AT-Oi5000282 | NULL | CT-4819721 | 550 | RBUL | CORP | Dexian, LLC |
| A7AOVVSZ9NQLXCWYR7X | AT-PR001383 | NULL | CT-4819421 | 550 | SmallBiz | CORP | Primex Plastics |
| AKD3KG637G3Z5Y927FY | AT-0900988557 | NULL | CT-4816213 | 550 | SmallBiz | CORP | Employ Direct LLC |
| A7Q6DTBRD5X07WRDXC1 | AT-0901096281 | NULL | CT-4816225 | 550 | SmallBiz | CORP | Scaled Up Wealth |
| A7B7170QRY45JJMXN4D | AT-0901146140 | CRD1SLH6FGW4ZXQ0CM34 | CT-4816006-B1 | 550 | Corporate | CORP | Ascendion |
| A2J7J9Z4B2Y832X7GZ | AT-0901086530 | CRDLM65TCX80L28PZBY | CT-4820084 | 550 | SmallBiz | CORP | GlobalHue LLC |
| A7C47J75CMP2075SZ762 | AT-REA000096 | NULL | CT-4823220 | 550 | SmallBiz | CORP | Real Estate Personnel |
| A7B3PV8QVLH07CZH3S3 | AT-0900960500 | CR7B3VY07T5M4L8HYR62 | CT-4844634A-AR3 | 550 | Enterprise | CORP | Blueprint Staffing, LLC |
| A8Q7W26K37LCW7Y0BV | AT-0900891242 | CR7B8FWMYD50QNWH68N | CT-4802675-AR3 | 550 | SBUS | CORP | Nexus Consulting & Management Services, Inc. |
| A21KF1MKB6KVXB3BWK | AT-0901046302 | CRF847D6THRT4FMNP43BY | CT-4795682-AR1 | 550 | Enterprise | CORP | Genesis Global Recruiting |
| A7L7M6BVYF8M2L7YSSQ | AT-0900874551 | CRF86LL6CM6741ZL411N | CT-4793058-AR1 | 550 | SmallBiz | CORP | TalenTrust |
| A7T62M5WLL90Z4B1DMR | AT-0901087552 | CRF85J27D6ZXQ7WVG4K7 | CT-4795889-AR1 | 550 | SmallBiz | CORP | CPG Beyond the cloud |
| AADV37VTPXB6YY9FX | AT-Gi4000206 | NULL | CT-4819666 | 550 | SmallBiz | CORP | Watco Company |
| AX04ZVJ6RX5VLCRBFHG3 | AT-0900960001 | CR7B5H16PM7MTQVQQF5RG | CT-4805219-AR3 | 550 | SmallBiz | CORP | Wiz Street |
| A7T7Z86QFV7PMJ2ZVLV | AT-0901096289 | NULL | CT-4819826 | 550 | SmallBiz | CORP | Signature HealthCARE |
| AQ2MZ5W8737QGR2LDZ | AT-0H5001344 | NULL | CT-4816275 | 550 | WebService | CORP | Indianapolis Neighborhood Housing Partnership, Inc. |
| A7F7VJ6V5QN360VCW8 | AT-0900472815 | NULL | CT-4816287 | 550 | SmallBiz | CORP | ADP RPO |
| AKF30R6T8DSXSY57SPQ | AT-0900085127 | NULL | CT-4816300 | 550 | Corporate | CORP | Paycor, Inc. |
| A7967S6N1M1N78VLVR6K | AKD1JV8RDXL5Y4LG1ST | AT-0901087210 | NULL | CT-4820043 | 550 | Corporate | CORP | Apyvant Native |
| A7B4N6678BK2H00P1C | AT-0901097515 | NULL | CT-4819908 | 550 | Corporate | CORP | TRUEBLUE/SMX/STAFFMANAGEMENT |
| AKD7SY5ZMSJKQKXFQ4Q | AT-0900981603 | NULL | CT-4820020 | 550 | Corporate | CORP | Apollo Management Holdings, L.P. |
| A7Q07DRFJ7NZR7JLYBZ | AT-0901055619 | NULL | CT-4820044 | 550 | SmallBiz | CORP | Jobrapido Programmatic |
| A7T7F63C0VKJG5BMY3Q | AT-0901008642 | NULL | CT-4820045 | 550 | SmallBiz | CORP | JobTarget - Programmatic Fulfillment |
| A7901957ZVNLR37K2ZY | AT-0901097454 | NULL | CT-4820046 | 550 | SmallBiz | CORP | Joblome – Programmatic |
| A7B6CW6C5J4VSH0RRMJ | A7967G6X50ZLTQHL7ZC | AT-0901040652 | NULL | CT-4820047 | 550 | SmallBiz | CORP | Joveo – Programmatic |
| A79GF6G98TSY4VYYJCZ | A7967G6X50ZLTQHL7ZC | AT-0901040822 | NULL | CT-4820048 | 550 | Enterprise | CORP | Aeon Law - Joveo Programmatic |
| A7944BH3FJ4GGSM5JHF | A7967G6X50ZLTQHL7ZC | AT-0901040823 | NULL | CT-4820049 | 550 | SmallBiz | CORP | Bristol Myers Squibb - Joveo Programmatic |
| A797359HCDGM0HH09S | A7967G6X50ZLTQHL7ZC | AT-0901040838 | NULL | CT-4820050 | 550 | SmallBiz | CORP | Ericsson – Joveo Programmatic |
| A9FX3F6K82HZCVITC15Q | AT-0901083240 | NULL | CT-4819313 | 550 | WebService | CORP | HZ Technologies, LLC |
| A7TKQB72ZT0Z43T0Z5Q | AT-0901097706 | CRD23HF65F2Q9LH24LQ2 | CT-4821287-AD7 | 550 | SmallBiz | CORP | Talentone |
| A7TSRXQMP4DT4GR91ZN | AT-0901055634 | NULL | CT-4819000 | 550 | SmallBiz | CORP | Patrick Lee WFG |
| A7S03B8886CC17SM85X | AT-0900995455 | CR0Z5JP5YH0PDKD60RM0 | CT-4810789-AR1 | 550 | Corporate | CORP | Southeast Georgia Health System |
| A7728H0CG9VYT0Q3GQV | AT-0901037911 | CR797QH0XMLZ147H49YQ | CT-4785328-AR6 | 550 | SmallBiz | CORP | Construction Management Institute |
| A7F18Z70YDBG96N7Z9T | AT-0900430268 | NULL | CT-4807788 | 550 | Corporate | HRU | Personified S&S IT/Engineering |
| A2J5HY652S7QY1J8QMS | AT-0900946173 | NULL | CT-4807940 | 550 | SBUS | CORP | Expert Staffing West |
| A7L40X64CB8PB7SGX09 | AT-0900441859 | CR02IT6557S6CXYYY1MS | CT-4808093-B1 | 550 | Corporate | CORP | Premium Waters |
| A7KK1GP1VCWMZ3F2FG | AT-0901035299 | NULL | CT-4817022 | 550 | SmallBiz | CORP | PDS Defense INC |
| A7A79V1JU8HLK4Y6R2X | AT-PYRO00068 | NULL | CT-4817026 | 550 | Corporate | CORP | Pyramid Consulting, Inc. |
| A7A26J72HJ6LDQHDRB5 | AT-CHR03463 | NULL | CT-4817011 | 550 | Corporate | CORP | FCA US - Dealer Program |
| A7T017RR7LJ27H47CPN | AT-0901096449 | NULL | CT-4817007 | 550 | SmallBiz | CORP | The Donaldson Group |
| A7C47Z0W/HT3RFW26ZXB | AT-EXP001166 | NULL | CT-4816996 | 550 | Corporate | CORP | Express Employment Professionals - Howell (1820) |
| A0C75M5VMBYY906GCXT | AT-0900575756 | NULL | CT-4807921 | 550 | SmallBiz | SBUS | Resource Logistics, Inc. |
| A790YD8FZDNK12W7Q9C | AT-0901060835 | NULL | CT-4823917 | 550 | SmallBiz | CORP | Test Company Alpha |
| A7B5HW64HLC3GQ/K8RY | A7913G6RJ512G51PN7V | AT-0901060836 | NULL | CT-4803919 | 550 | SmallBiz | CORP | Test Company Beta |
| A794TH72LBRM3LC5RT8 | A7913G6RJ512G51PN7V | AT-0901060837 | NULL | CT-4823921 | 550 | SmallBiz | CORP | Test Company Gamma |
| A7T0Y0T7N578EXDDKJ4 | AT-0901087814 | NULL | CT-4816395 | 550 | SmallBiz | SBUS | WFG - Estefania Bruner |
| AA2DC7H7YGCXV47VJZN | AT-NCS0003 | NULL | CT-4816406 | 550 | Corporate | CORP | NCS Technologies, Inc. |
| A7C4Y76305614Y0YNZN | A82WC1MKHJYFQYK06X | AT-TSA000408 | CRD13HXT4TATDFV4LYTV | CT-4816236-B1 | 550 | Corporate | CORP | Team Health, Inc. |
| A7T75F5YT7SKWCGQ6SY | AT-0901094827 | NULL | CT-4816389 | 550 | Corporate | CORP | The Peregrine Team |
| A1J3879T9S5GYGGVQ3 | AT-0901054945 | NULL | CT-4813897 | 550 | WebService | ECOM | A Joyful Adult Health Care Center |
| A7B6WY74BBQ0HWYQ6J6 | AT-0901014134 | NULL | CT-4761134 | 550 | SmallBiz | SBUS | Clockwork Concepts Inc |
| A72X00CP73FJ97X3QX | AT-0900963690 | NULL | CT-4813331 | 550 | SmallBiz | CORP | WFG - Eduardo Romero |
| A7TZ0FSE6APB306J7GG | AT-0901036103 | NULL | CT-4815668 | 550 | SmallBiz | SBUS | Atlon Consulting, LLC |
| A7F8DQ6R087CYKV490T | AT-0900777077 | CR0KFYS67JZ4XNXP3J0H | CT-4805496-AR1 | 550 | SmallBiz | SBUS | Bayer & Becker, Inc. |
| AKD2CW1G5GPB1HJ6XZB | AT-0900975560 | CR7928JMV04TXZZ35DCX | CT-4815036-AR4 | 550 | SmallBiz | SBUS | Puma Biotechnology, Inc. |
| AJ24R8TV73141SGM9Z1 | AT-0900973574 | CR71S3HLB9P5KVB2K5HD | CT-4815041-AR2 | 550 | SmallBiz | CORP | Drew Foam |
| AN4KV75CLB68R9S2F6 | AT-IN0000076 | NULL | CT-4816406 | 550 | WebService | ECOM | Insight Credit Union |
| A7L1LZBMQGGP6PP0W7F | AT-0900482841 | NULL | CT-4802025 | 550 | Corporate | ECOM | USC-Student Health Center |
| A6M67D7HH8NN7K1XXT | AT-0901087520 | NULL | CT-4820207 | 550 | WebService | ECOM | Southwest Behavioral Health Management, Inc. |
| A7F00Q8WYR61JJYPG96 | AT-0900430273 | NULL | CT-4807939 | 550 | Corporate | HRU | Personified S&S Retail/Hospitality/Skilled Labor |
| AQ8HDLKDGMBY4W1L0 | AT-ADC000193 | NULL | CT-4820212 | 550 | Enterprise | CORP | Ad Club Advertising - Agency Post |
| A7C7GPDXXKM7L75WX1 | AT-WIM000004 | NULL | CT-4819832 | 550 | Corporate | CORP | Wimmer Solutions |
| A7T5JGR67DTG8XRYM3 | AT-0901095441 | NULL | CT-4822170 | 550 | WebService | CORP | Christ Community Health Services |
| A7S0LX67GVDXO0ZT3H | AT-0901088378 | NULL | CT-4797993 | 550 | Corporate | CORP | CMP (Career Matching Partners) - Job Board Feed - Programmatic |
| A7T0X4V07MZN9YMTTR | AT-0901087430 | NULL | CT-4797992 | 550 | Enterprise | CORP | Flex Jobs - Joveo Programmatic |
| A7B0QZ74BJN02BC36VKF | AT-0901097117 | NULL | CT-4820521 | 550 | Corporate | CORP | S&S Business Unit 2 |
| A7F0Q09WY951JJYPG96 | AT-0900432273 | NULL | CT-4800553 | 550 | Corporate | CORP | GoToro, Inc. - Non-Direct Feed - Programmatic |
| A2X0H0NDXQ4Z7XKM08 | AT-0901096198 | NULL | CT-4807789 | 550 | Corporate | HRU | Personified S&S Retail/Hospitality/Skilled Labor |
| A79YN96JC7JGYZ68JW | AT-0901091196 | NULL | CT-4805263 | 550 | SmallBiz | CORP | Sentient Jet |
| A2DL4R5GQ59N7QZDB6 | AT-0901097080 | CRG700H5YJTTTBH40N7 | CT-4820547-AR10 | 550 | Corporate | CORP | JobGet - Direct Priority Feed - Programmatic |
| A76FSVB6BM6GBT237YV | AT-0901097063 | NULL | CT-4805269 | 550 | Corporate | CORP | Lensa Feed 12 (Remote) - Programmatic |
| A70XQ6WYR61JJYPG96 | AT-0901091193 | NULL | CT-4805268 | 550 | Corporate | CORP | Lensa Feed 6 (Sponsored) - Programmatic |
| AC7B60FTV6XJ64YRL0 | AT-IM000005 | NULL | CT-4804568 | 550 | WebService | CORP | Medline Industries |
| A7B5Q1764CL4V0H3VHM | AT-0901068306 | NULL | CT-4798109 | 550 | Corporate | CORP | Redwood Family - Pandologic Programmatic |
| AJ0GLSQ9PKR4X7WY5X | AT-0901097123 | NULL | CT-4800789 | 550 | SmallBiz | CORP | Loyal Source |
| AN4X9J75CLB68R9S2F6 | AT-0900462957 | NULL | CT-4815732 | 550 | SmallBiz | CORP | Tailored Management Services Inc |
| A7A81J46Z72VL5JBJ8V | AT-LOW000017 | NULL | CT-4816207 | 550 | Corporate | CORP | Lowes Foods |
| A6C0YR6KXJ39NNGTTGR | AT-0901087926 | NULL | CT-4807725 | 550 | Enterprise | ECOM | Straightaway Tire & Auto |
| A794M76XLR3CJJJ0W7 | AT-0901085959 | NULL | CT-4800190 | 550 | SmallBiz | CORP | GridTrader Ltd - Programmatic |
| A7B38C75Y18107ILXF12 | A7B8FX6X7QP56P44QZ | AT-0901020723 | NULL | CT-4799733 | 550 | Corporate | CORP | MVP Health Care - Change State Programmatic |
| AC16GBBJFJ6V21YL0N | Adv-Me0001 | NULL | CT-4807578 | 550 | WebService | CORP | Medline Industries |
| A2J10G7QR6SS3V1 | AT-0900954099 | NULL | CT-4807923 | 550 | SmallBiz | CORP | County of Ventura |
| A2J7YJ7605PRV5G36RQ | AT-0901049613 | NULL | CT-4815865 | 550 | WebService | SBUS | Team Rehabilitation Services, LLC |
| A73C1PLK9VNWSSV7 | AT-0901096266 | NULL | CT-4815940 | 550 | SmallBiz | CORP | AD Capital Consulting |
| A7937D65L9JJL465SL | AT-0901095940 | NULL | CT-4815906 | 550 | SmallBiz | SBUS | Sena Technologies USA Inc |
| AQ7K6885XT07XGP1AR | AT-EL000012 | NULL | CT-4815917 | 550 | Corporate | CORP | Elite Resources Inc |
| A7T6YW7T9XR7X63JWZ | AT-0901095938 | NULL | CT-4815846 | 550 | SmallBiz | CORP | Lensa Feed 14 (Direct/Agency Jobs) - Programmatic |
| A77ZC1617TNNH6YW71 | A7B1DG75L0KV3VYMB01 | AT-0901089837 | NULL | CT-4797991 | 550 | Corporate | CORP | Lensa Feed 1 (Scraped Jobs) - Programmatic |
| A7937D65L3JZLJ465SL | AT-0901089837 | NULL | CT-4797991 | 550 | Corporate | CORP | Lensa Feed 14 (Direct/Agency/Staffing Jobs) - Programmatic |
| A2C23S55TTYP1927SY | A7B1DG75L0KV3VYMB01 | AT-0901088377 | NULL | CT-4815853 | 550 | Corporate | CORP | Bartiz Law Firm, P.C. |
| A797XW73SSBBNHJ6H7J | AT-0901096197 | NULL | CT-4815854 | 550 | SmallBiz | CORP | Hidden Hills Ranch |
| AKD2W76S6ZN12Q5Q65 | A7B8FX6X7QP56P44QZ | AT-0900911577 | NULL | CT-4815857 | 550 | SmallBiz | CORP | Express Employment Professionals - Durango |
| A7T7X40SLXJ8HV0ZKB6 | AT-0901096174 | NULL | CT-4815862 | 550 | SmallBiz | SBUS | InfoSmile |
| A7B5Q1764CL4V0H3VHM | AKD7V375K1W4YLSZ61W | AT-0901098306 | NULL | CT-4762988 | 550 | Corporate | CORP | Redwood Family - Pandologic Programmatic |
| A791BXB5K4KCEQ7WPJX | AT-0901097019 | NULL | CT-4782389 | 550 | Corporate | CORP | Alexander BEC Corporate Recruiters LLC |
| A7F18Z70YDBG96N7Z9T | AT-0900430268 | NULL | CT-4813286 | 550 | Corporate | HRU | Personified S&S IT/Engineering |
| A7C30B850FJCVHR83LDN | AT-0901096183 | NULL | CT-4815863 | 550 | SmallBiz | SBUS | Winston Resource LLC |
| A796B6C2F0JV2T97TKTR | AT-0901072557 | NULL | CT-4813949 | 550 | SmallBiz | CORP | DLE Alliance |
| A6L5DK5QVCVLW5HUV1M | AT-0900803585 | NULL | CT-4815709 | 550 | WebService | ECOM | City of Farmington |
| A7B8PF97M4FC28HSBWS5 | AT-0901096575 | NULL | CT-4815711 | 550 | Corporate | CORP | Capital Staffing, Inc |
| ALKGW40YHRW2MSZLAN | AT-0901096118 | NULL | CT-4815712 | 550 | SmallBiz | SBUS | Hi-Tech Recruiters LLC |
| A7B2RF2G88JDVJ7VLVZ | A7B8FX6X7QP56P44QZ | AT-0901068343 | NULL | CT-4797903 | 550 | Corporate | CORP | VXI Global Solutions - Programmatic |
| A2ZZ73915WH57M7JV | AT-0900895047 | NULL | CT-4797903 | 550 | SBUS | RBUL | Big Wave Staffing |
| A7F00Q8WYR61JJYPG96 | AT-0900430272 | NULL | CT-4813313 | 550 | Corporate | HRU | Personified S&S Retail/Hospitality/Skilled Labor |
| A77W36N5YLDLSNMQCD | AT-0900090718 | NULL | CT-4813366 | 550 | SmallBiz | CORP | Greater Pasadena General Office |
| A791XH88FBF42V94L7QY | AT-0901096206 | NULL | CT-4815729 | 550 | SmallBiz | SBUS | Elance |
| A7F18Z70YDBG96N7Z9T | AT-0900430268 | NULL | CT-4813313 | 550 | Corporate | HRU | Personified S&S IT/Engineering |
| AB058JBBQ72T0VKMP4 | AT-0900438364 | NULL | CT-4813783 | 550 | Corporate | CORP | Resolution Technologies, Inc. |
| AKF06W74LK48VYCVX6J | AT-0901097520 | NULL | CT-4813364 | 550 | SmallBiz | CORP | HRU Technical Resources |
| A7911958114YTZ2JP | AT-0901096332 | NULL | CT-4815712 | 550 | WebService | CORP | Salt River Pima Maricopa Indian Community |
| A796KF6M6CGYXH3SM05 | AT-0901096188 | NULL | CT-4815827 | 550 | SmallBiz | SBUS | Gray Television |
| A77B6LT7Z3HGZ7YMQVM | AT-0901096202 | NULL | CT-4815826 | 550 | SmallBiz | CORP | UNICOM Engineering |
| A8149BM072Q6TWVL9 | AT-0901096305 | NULL | CT-4815825 | 550 | SmallBiz | CORP | Albert A. Webb Associates |
| A7971569R1147VTZ2JP | AT-0901096333 | NULL | CT-4815812 | 550 | WebService | CORP | Salt River Pima Maricopa Indian Community |
| A783GF7PY70Y3L7F53S | AT-0901095205 | NULL | CT-4815726 | 550 | SmallBiz | CORP | Job Traffic Ltd – Programmatic |
| A79231856OH4WJ6DX | AT-0901095205 | NULL | CT-4812849 | 550 | SmallBiz | CORP | Team Unstoppable |
| AA7GV2SBJ4WV9YPLW | AT-0900983947 | NULL | CT-4813561 | 550 | Corporate | CORP | PRWT Services |
| A7K9Q8SBTN0KY21WPQ | AKD5PB6STN7KWPK4CY6 | AT-0900953947 | NULL | CT-4806877 | 550 | WebService | ECOM | Long Horn Restaurants |
| AKG8V6LCRCYQBGN5WP | AT-0901095255 | NULL | CT-4815773 | 550 | SmallBiz | CORP | LC Staffing |
| A790585A3FRL9W5VBB | AT-0901096484 | NULL | CT-4817487 | 550 | SmallBiz | SBUS | Raley's Regional Office |
| A17F71M5Q3VKCCK | AT-0901096446 | NULL | CT-4817485 | 550 | Corporate | CORP | Praga Technologies |
| A0C7X48UBS1S0GF3QZ3 | AT-0901096485 | NULL | CT-4795617 | 550 | WebService | ECOM | Longshore Benefits |
| A7AZ5JZ7HTCYMVG2Z7R | AT-CHR03463 | NULL | CT-4738874 | 550 | Corporate | CORP | FCA US – Dealer Program |
| A77KX69LZZKV3RUR5V5L | AT-0901097187 | NULL | CT-4815607 | 550 | Corporate | CORP | Career Match Solutions, LLC |
| A7C82SXMB6MTFV3J733 | AT-DBE000045 | CRF84467FX8KTW913L00 | CT-4815606-B1 | 550 | Corporate | CORP | Donsco, Inc. |
| A7V7SN3NR7XVCK1W | AT-0901096254 | NULL | CT-4815701 | 550 | SmallBiz | CORP | Zimmerman Associates Inc. |
| A288K02GZ3M4YWJPV7W | AT-0900979249 | CR7910672JKR5Z1NFGR | CT-4795618-B1 | 550 | WebService | ECOM | Job Match Staffing |
| A7B6BF5SWQ2XTBM0GWT | AT-0901096497 | NULL | CT-4813384 | 550 | Corporate | CORP | Career Consultants |
| A7936BM5Q7Q4KHB9L5 | AKD1JV8RDXL5Y4LG1ST | AT-0901095955 | NULL | CT-4806597 | 550 | SmallBiz | CORP | Apyvant Native |
| A7W2SLFJ5JHWLN4P75 | AT-0901095955 | NULL | CT-4806597 | 550 | WebService | ECOM | OhioHealth |
| A7A25KG6DH52HK7C7HC | AT-0901095953 | NULL | CT-4812933 | 550 | WebService | CORP | Apyyant Native Appcast Job Board Advertisers – Programmatic – US CPC |
| A7D9CTE8BH3R | AKD1JV8RDXL5Y4LG1ST | AT-0900986249 | NULL | CT-4798331 | 550 | SmallBiz | CORP | FCA US – Dealer Program |
| A5L2PBBV0L1VSOGH05 | AT-0900458913 | NULL | CT-4813611 | 550 | SmallBiz | CORP | FCA US – Sales Program |
| A0ESMQTZ3DSP2RKW | AT-0900454251 | NULL | CT-4813515 | 550 | WebService | CORP | Monona State Bank |
| A8T3G5Q73QLQ7N5RWS | AT-0900964271 | CR792LV7420Z37DMR05X | CT-4658021-AR3 | 550 | Enterprise | CORP | Monona |
| AKFJ2L475LCVLSOJL04A | AT-0900957455 | NULL | CT-4765490 | 550 | WebService | CORP | Jefferson County |
| A8A0S57B7L7RQK7XMG0R | AT-0901040334 | NULL | CT-4797926 | 550 | SmallBiz | CORP | Missouri State University - Planning, Design and Construction |
| A7L7MS6JLV17S135LML | AT-0901097187 | NULL | CT-4815607 | 550 | WebService | ECOM | Jenny College |
| AQC6FV74QBG2GB7MWXY | AT-0900811744 | NULL | CT-4797927 | 550 | WebService | ECOM | Clingen Callow & McLean |
| A7A26T37JPT2DMSRS0 | AT-0901096333 | NULL | CT-4815812 | 550 | SmallBiz | CORP | Salt River Pima Maricopa Indian Community |
| A34120G2DR7CFNRCRLV | AT-0901095778 | NULL | CT-4615674 | 550 | WebService | ECOM | GHX North America |
| A7K3HGN5J9XX9YQ5T | AT-0901093399 | NULL | CT-4815620 | 550 | SmallBiz | CORP | AMA Imports |
| AKD87X76DRHL6JX6RK | AT-0900430273 | NULL | CT-4813807 | 550 | Corporate | HRU | Sourcing Solutions – MHCD |
| A7F3TQ9Z7LQFR3NQ6S | AT-0901097187 | NULL | CT-4807482 | 550 | Corporate | HRU | Personified S&S IT/Engineering |
| AQ6F3Y8LKJ75W7P4RM | AT-0900430269 | NULL | CT-4807483 | 550 | Corporate | HRU | Personified S&S Retail/Hospitality/Skilled Labor |
| A7B12476XKQ2DQZ9F | AT-0901096555 | NULL | CT-4807478 | 550 | SmallBiz | CORP | Fredericktown Chevrolet |
| A7S7DTSMZX7A5K0F5 | AT-0901096570 | NULL | CT-4807477 | 550 | SmallBiz | CORP | S&S Business Unit 2 |
| A7S9ZSM5GT4F7G75V | AT-0901087687 | NULL | CT-4807479 | 550 | Corporate | CORP | Premier Nursing Services |
| A7B3T0RMSWHY7JX0FR | AT-0900976273 | NULL | CT-4807482 | 550 | WebService | ECOM | Wright Media - PRVC Feed |
| A7T19KT72Y00P6VH5S | AT-0900430271 | NULL | CT-4807483 | 550 | Corporate | HRU | PLS Staffing |
| A7A2X6WVCK25Z7RL4T | AT-0900976273 | NULL | CT-4807482 | 550 | SmallBiz | CORP | Personified S&S Retail/Hospitality/Skilled Labor |
| A7B2CM64F07Y47DWH6 | AT-0901096554 | NULL | CT-4807481 | 550 | Corporate | CORP | RedTail Media - Programmatic |
| A7S40H6LJ15P8TYTT7 | A7B7VW5YLXKLV7VM2R | AT-0901096548 | NULL | CT-4807480 | 550 | SmallBiz | CORP | Flexible Recruiting - Programmatic |
| A7B2X70YJCM0QLJJLY7 | AT-0901096547 | NULL | CT-4807479 | 550 | WebService | CORP | Digital Recruiter - Programmatic |
| A7B9S6VG04V8FQRXYZ7 | AT-0900400386 | NULL | CT-4807478 | 550 | Corporate | CORP | Max Eleven |
| A7T9X9N5VX8SNTQ4V | AT-0901096527 | NULL | CT-4807477 | 550 | SmallBiz | CORP | Total Med – Joveo Programmatic |
| AJ2TN1NHFKMVQJHVR | AT-0900953372 | CR7B6NZPBMM2VMK9YF | CT-4807371-AR5 | 550 | SmallBiz | CORP | The Pelican Group |
| A4017M87WKMD7GXJT7 | AT-0901096533 | NULL | CT-4807467 | 550 | SmallBiz | CORP | White Falls Staffing |
| A7H4MSFBKNR3F9NR3Y | AT-0900426290 | NULL | CT-4820989 | 550 | SmallBiz | CORP | Barrios Technology |
| A0CX6FM5FTQ4X8L | AT-0900426290 | NULL | CT-4820989 | 550 | WebService | ECOM | Eastar Health Service Services of Florida, LLC |
| A7V2KN1ZF5QN7WYG6 | AKF5DF6J7NXYFPJ5XZD | AT-0900914451 | NULL | CT-4807468 | 550 | Corporate | CORP | Smith Hill Partners |
| A7R4G6WJ7DMGVDD1LM | AT-0901096434 | NULL | CT-4807366 | 550 | SmallBiz | CORP | Connect Search, LLC |
| A79426JX5H2TNCM5 | AT-0901096535 | NULL | CT-4807362 | 550 | SmallBiz | CORP | The Emerson Group Inc |
| A7Q2Q7FZPL18GT5VR | AT-0901097670 | NULL | CT-4821005 | 550 | Corporate | CORP | iRecruiter - Programmatic |

| Code 1 | Code 2 | Code 3 | Code 4 | Code 5 | 550 | Type | Name |
|---|---|---|---|---|---|---|---|
| A78430SZZLCN14MZY8H | | AT-9001028925 | NULL | CT-48Z1008 | 550 | WebService | Stonefield Development |
| A7D5X363JZLJR4KP8R6 | | AT-S0T01000 | NULL | CT-48Z1054 | 550 | RBUL | Sterling Medical Corporation |
| A7L5M6RYJY9L9FM6GXX | | AT-9000460921 | CRD15D8753JGQR038MLM | CT-4807741-AR1 | 550 | Enterprise | ECS Federal, LLC |
| A7L5PW71GZW3DGV79P2 | | AT-9001090607 | CR7B07P0XKVPB1NX1JV | CT-43907727-AR4 | 550 | Enterprise | Mt. Arlington Senior Living |
| A7T5PRP7W4D9Z9X9D2P | | AT-9001047090 | CRD50BN7YQ37KW4MJ9 | CT-4819016X-AR1 | 550 | Enterprise | MAB Enterprises, Inc. |
| A8C0Y3683D6J4H9S5VF | | AT-9000498331 | CR7B3R75Z9XS4D1GW3CP | CT-472738-AR2 | 550 | SmallBiz | MARSHALL INDUSTRIAL TECHNOLOGIES |
| A400KP838N2L9V32YSLM | | AT-9000494207 | NULL | CT-48Z1056 | 550 | Enterprise | TriMech |
| A7L6YW4G3YNQLKL4L4S | | AT-9000595569 | NULL | CT-48Z1058 | 550 | WebService | North Carolina Joint Underwriting Association |
| AN3Z49PC9YXT5YOLYZ | | AT-DUN500017 | NULL | CT-48Z0663 | 550 | Enterprise | Durham Sports |
| A2J3X576H2KNOW5B5K | | AT-9900873300 | NULL | CT-48Z1054 | 550 | Corporate | TFA- Eric Alvarez |
| A7945P6ZAMW07LC33V4 | | AT-9900998478 | CR79467443KMFTKGZPR | CT-4666018-AR3 | 550 | SBUS | CANON USA OFFICE LLC |
| A7F33177SV2C9J6D65Y | | AT-9900776455 | CR7957SXY78MFF5SFP22 | CT-4452X5X-AR1 | 550 | SmallBiz | On Otsuka |
| A302NM9RN7673KRV | | AT-9901051532 | CR79CC002300RD02X8 | CT-48239HXJ-AR1-AD2 | 550 | Enterprise | Copeland Stair Valz & Lovell, LLP |
| A203X6CG07KRN7MY4Y | | AT-9001058930 | NULL | CT-48Z1035 | 550 | Enterprise | Labor Solutions-Professional, LLC |
| A7L6SRS9PYXCW4QO8 | | AT-9900978526 | CRD13BN75MXMNQUJCHGJ | CT-48190083-B1 | 550 | Enterprise | Humberman International LLC |
| A812JVRFM6QN0Z65PFN | | AT-9900792138 | NULL | CT-48Z1059 | 550 | SmallBiz | Waste Pro, USA |
| A791VRSW7L3NKZVD3L3H | A7967GKX50ZL7QHL7ZC | AT-9901067677 | NULL | CT-48Z1090 | 550 | Corporate | ASPCA – Jovec Programmatic |
| A7T5H979KZ922T4GTD9 | | AT-9001057878 | NULL | CT-48Z1087 | 550 | Enterprise | QualteSoft Inc. |
| A215W726VY6BZ07DJ7 | | AT-9900954132 | CR7B1R55Z8G9VSDWTJ7N | CT-43919498-AR4 | 550 | Enterprise | Global Aviation Services, LLC |
| A2D3Q70YGNHCY4VGJ | | AT-9900891461 | CR7B7774ZSQHCCCB7PH | CT-4604001-AR3 | 550 | SmallBiz | Anchor Packaging, LLC |
| AKN7GX5MY7GO8TPLFP | | AT-9900949907 | NULL | CT-48Z1089 | 550 | SmallBiz | iHunt Inc. |
| AP6JPN37QY7XTYD7S | | AT-IT5000001 | NULL | CT-4818318 | 550 | RBUL | Integrated Talent Strategies |
| A7TTTV7TGQ778FVF5F9 | | AT-9901084993 | NULL | CT-48106459 | 550 | SmallBiz | Ivyhill Technologies LLC |
| A7A2VW6B5457VPHKC9MN | | AT-9900835868 | CR0148X5HKGV678RTD6 | CT-4802024-AR1 | 550 | Corporate | VT Industries Inc |
| A4K5F9B5J2H7Y9L316F | | AT-9901083819 | NULL | CT-4818431 | 550 | Corporate | Kontane Logistics |
| A2SP57350450T2154GK | | AT-9900628914 | CR7B6GL69F4YJVR5JXC7 | CT-4603458-AR1 | 550 | WebService | Impact Technology Recruiting |
| AKF3FY5XSCNGTZ8T6YH | | AT-9901090606 | CRD1F46P6KZD7JLLW4RCC | CT-4801204-AR1 | 550 | Enterprise | Mastery Charter Schools |
| A7T5N90TTZZPL3Z6L8B | | AT-9001049034 | CR0D2N071JMNYLR5Z1RG | CT-4807845-AR1 | 550 | Enterprise | New York Life Insurance Company |
| A7T47N9Q2X6BRC59F11F | AC7B26RCS67DTR2H8B | AT-9901025924 | NULL | CT-4818153 | 550 | SmallBiz | DigitalHire |
| A7S05Z6WWNV0GNP73 | | AT-9900689651 | NULL | CT-48Z1074 | 550 | Enterprise | Ginkgo LLC |
| A784M45Z9V2V5Z9KNY0 | | AT-9901014595 | CR7B7VY5QTG60WGY1JR6B | CT-4737319J-AR2 | 550 | SmallBiz | Apt |
| AOC8OL6MAJFJ8CY30X40 | | AT-9900660854 | NULL | CT-48Z1100 | 550 | Corporate | Construction Search Consultants, Inc. |
| AJ65X5ZBS35ST5RYNM | | AT-9900936174 | NULL | CT-48Z1045 | 550 | WebService | ArgoDigital |
| A880866PM3BLTZ1NCZR | | AT-DUN001733 | NULL | CT-4846446 | 550 | WebService | Donna Kirkpatrick |
| A797JV7860956TVB1GFB | | AT-9901066811 | NULL | CT-48Z1004 | 550 | Enterprise | Bob Jones County Dairy |
| A7T95R960S4JZ3GLJ2WJ | | AT-9901053368 | NULL | CT-4818451 | 550 | RBUL | Pacer Staffing |
| A7T45G72V6Z2499YYW44 | | AT-9901009598 | CRF95V7D9KYNNZJRGD5 | CT-4737S6-AR1 | 550 | Enterprise | I-Tech Personnel Services, Inc |
| AJ21SK9QDDNUR95W393L | | AT-9900979485 | CR79T0FW72R7BJK52YW | CT-4606047-AR3 | 550 | Corporate | InstantServe LLC |
| AC7Z5V5QTD84D9HQ86YX | | AT-9900762064 | CR7B09Z3077LDY6FGD | CT-4600101-AR3 | 550 | SmallBiz | H.T. Hackney Co. |
| A7B55Y6M4QG7NVZ4YY1 | | AT-9901066307 | NULL | CT-4818571 | 550 | Corporate | Timberwood LLC |
| AKF4QG8659QVW4V5G52 | | AT-9900987312 | CRD11HW6Z5LK355B5GRB | CT-48157544-AD1 | 550 | Enterprise | PSG Global Solutions |
| A4Q6K06DTHR4016W87 | | AT-9900887812 | NULL | CT-48Z1050 | 550 | Corporate | Jeffrey Marcus, MD |
| AKD6F16GN26L22WV04H | | AT-9900987472 | NULL | CT-4816584 | 550 | Corporate | NRG Industries, Inc. |
| AKF0YY6CW9YRF7PRJ54Q | | AT-9900001303 | NULL | CT-4816587 | 550 | Enterprise | Smithsonian Enterprises |
| A7C35H4M7L5VN712N9V | A7D00Z22N7R4RQ5YB9 | AT-ADD000079 | NULL | CT-4816586 | 550 | Corporate | Adecco Talent Acquisition |
| A7F57R8S2JN5Z4YMKRJ | A7D45R9D5F2NGL4GD4 | AT-ADD000443 | NULL | CT-4816589 | 550 | SmallBiz | Adecco Group USA |
| A7F5XCS1VX7CK7GFTH6X | AQ24BH76NMCUY5607VB | AT-9900553116 | NULL | CT-4816590 | 550 | Enterprise | Modis Retail |
| A2Q7KY734188Z7372YL | AQ24BH76NMCUY5607VB | AT-9CE303014 | NULL | CT-4816591 | 550 | Enterprise | Modis Enterprise |
| A7C2J88NSXTKMRWDDF | AQ24BH76NMCUY5607VB | AT-ADE000451 | NULL | CT-4816592 | 550 | Corporate | Pontoon |
| A78057L3YPBCYP6X58T | AQ24BH76NMCUY5607VB | AT-9900089754 | NULL | CT-4816593 | 550 | Enterprise | TAD PGS Inc. |
| A792WN85Z55VHGFTP52 | AQ24BH76NMCUY5607VB | AT-9901002210 | NULL | CT-4816594 | 550 | Corporate | Adecco – Reverin |
| A7L87T608F2GS2HG15K | AQ24BH76NMCUY5607VB | AT-9900523725 | NULL | CT-4816595 | 550 | Corporate | LHH |
| AKF3NF75QCYFDP8MG2V | AQ24BH76NMCUY5607VB | AT-9900901199 | NULL | CT-4816596 | 550 | Enterprise | Entegee, Inc |
| A7T6877JQDGL5PLCK24 | | AT-9901088096 | NULL | CT-4816597 | 550 | Enterprise | WFG-Louise Haag |
| A7F18Z70YBDGXNT29T | | AT-9900430568 | NULL | CT-4816598 | 550 | SmallBiz | PersonNel S&S IT/Engineering |
| A7F18Z70YDBG6NT29T | | AT-9900430268 | NULL | CT-4816510 | 550 | SmallBiz | PersonNel S&S IT/Engineering |
| A7F18Z70YBDG8NT29T | | AT-9900453268 | NULL | CT-4816511 | 550 | SmallBiz | PersonNel S&S IT/Engineering |
| A7F18Z70YDBGS8NT29T | | AT-9900494329 | NULL | CT-4816512 | 550 | SmallBiz | PersonNel S&S IT/Engineering |
| AKD5S653Y3VCK2N22XW | | AT-9900940023 | NULL | CT-4816513 | 550 | SmallBiz | Health Business Solutions |
| A7T48M7758TPTLMPV3P | | AT-9901098380 | NULL | CT-4816563 | 550 | Enterprise | Easter Seals Blaine Foundation |
| AKD1G56NX4G5P72XY6 | | AT-9900886318 | NULL | CT-4816657 | 550 | SmallBiz | Metaphor Infotech |
| A7V66K7D9LF5FRSGMUL | | AT-9900994696 | NULL | CT-4816575 | 550 | Enterprise | Hartford Financial Services |
| A7TLF6V5148SDW3W7W | | AT-9901009307 | NULL | CT-4816678 | 550 | SmallBiz | Waddell LLC |
| A7A0HS7KGKY1YM22ZZ | | AT-9900698744 | NULL | CT-4816001 | 550 | SmallBiz | Clarendon |
| A7137G8J4ZZR021FJGC | | AT-9901002780 | NULL | CT-4816568 | 550 | SmallBiz | Jobot |
| A771J7567127070ZKVF | | AT-9901083707 | NULL | CT-4816698 | 550 | SmallBiz | Peaches Labo |
| AJ202572HGVP4FK2PGFG | | AT-9900948965 | NULL | CT-4808818 | 550 | Corporate | Arxis Technologies, Inc. |
| A7A0RT6LPY2L465NZAD | | AT-TUU000013 | NULL | CT-4805544 | 550 | SmallBiz | RTUI |
| AK0B7X76BKKL3NX06M | | AT-9900936417 | NULL | CT-4799050 | 550 | Enterprise | Sourcing Solutions – MHCD |
| AKD3C16FXW74KQG66R | | AT-9900527397 | NULL | CT-4759057 | 550 | Corporate | Sourcing Solutions – Yvette Instead |
| AOC5T0TOV6JGTGXT5N | | AT-9900558014 | CR7B54TTGGSRY98JZ8 | CT-4726597-AR3 | 550 | Enterprise | Intellego Inc. |
| A8CG4X744ZL6V7L2GOK | | AT-DC5000016 | NULL | CT-4814316 | 550 | Enterprise | DCS Corp |
| A792GH60XKB3F3MSS0T | | AT-9900662568 | NULL | CT-48Z1093 | 550 | Enterprise | CB Demo for PPR |
| A7AKF46DX6BPH66YQ8S | | AT-T000255 | CRD27T2T39VB5YZBW8FV | CT-4818025-AR1 | 550 | Enterprise | MitchellMartin, Inc. |
| A7D1RSVJPNRUVRV7P8 | | AT-9901051670 | CRD2781781YVKCR47Z4ZP | CT-4807045 | 550 | Enterprise | Neison and Associates PFS |
| AKF0RR9JDQK1KYZ2GNF | | AT-9900827186 | NULL | CT-48Z1960 | 550 | Enterprise | SFV Community Mental Health |
| A79D58654X6FRL6NSRBB | | AT-9901098494 | NULL | CT-48Z2101 | 550 | Corporate | Monster subscription |
| A7B3M2744BDL2D5L70 | | AT-0001033333 | CRD14906BU92RT5Z9JDP | CT-48106-AR5 | 550 | SmallBiz | Arias Agencies |
| AHK0G36ZG0HG2T7HWG | | AT-9900916336 | CR7B7H6NRF7RC7WU23J | CT-4774286-AR2 | 550 | Enterprise | Collab USA, LLC |
| A4T2P3L60SZ6X9MZ5G | | AT-9900956003 | CR0Z6YTN5TSW3WDDHH | CT-4737288-AR3 | 550 | WebService | Hendrick Health |
| AKD35RJ04Y9WAT9MM7RC0CS | | AT-9900095443 | NULL | CT-48Z1008 | 550 | Corporate | Vegvisa Group |
| AJ22DD516FGFR44FVB9 | | AT-9900658443 | NULL | CT-48Z2106 | 550 | Corporate | Carol O'Neil & Associates |
| A7F5QH65VD6QP0KH3B7 | A7C7Z86GFVYBYVD3C25 | AT-9900498208 | NULL | CT-48Z2121 | 550 | SmallBiz | Empower Professionals Inc |
| A7F7Z4X4Z7MNYPZNPQX | | AT-9900515698 | CRD12B79ZG5W5GQN8TML | CT-4810105-AR1 | 550 | SmallBiz | 3Ci |
| AHR4F47ZOBHTMGA7LJ | | AT-9900902900 | NULL | CT-48Z2129 | 550 | SmallBiz | Nexus PM, LLC |
| A7SJY75FXMMLKSB2V98 | | AT-9901066440 | NULL | CT-48Z2115 | 550 | Corporate | Radiancy – Programmatic |
| A789P5667YCKFWZX4QZ | AJSP15002Q7X8PXPRE8N | AT-9901039631 | NULL | CT-48Z2131 | 550 | Enterprise | GruffHub – One Red Cent Programmatic |
| AQCX9Z7YPPR36FT4HG | | AT-9900887477 | NULL | CT-48Z2125 | 550 | Corporate | Raitech LLC |
| AQ23R56LQZG5CJMQT7B | | AT-9900833915 | CR754MP62G5V44XZH9Z | CT-4806648-AR1-AD1 | 550 | Corporate | Si People, Inc. |
| A7L57SW7YNQM63P6GP | | AT-9900948932 | NULL | CT-48Z2132 | 550 | Corporate | Rightsquare Group |
| APK6165RC0S9YW3RC0 | | AT-9900775600 | CRD27T2BRV5DN4FJRH | CT-482Z138 | 550 | SmallBiz | Libsys, Inc |
| A7F6J5MJ0TWFZ12YXV | | AT-BW-A000006 | CRD2S557CMTPGHM3N6F | CT-48110089-AD2 | 550 | Corporate | Mastaar Packaging |
| A2IQ5ER6T2TK3LZ4WDD | | AT-9900940625 | CR794G176HKT7861TPRX | CT-4717145-AR2 | 550 | SmallBiz | Greenlight Professional Services |
| A7TQ5536DFN4ZRL0RKG | | AT-9901093788 | CRD11K66MXNC5QBW09 | CT-4726588-AR2 | 550 | Enterprise | Syndeo Staffing |
| AGCSRD9CBX8FN4KGRP | | AT-9900488601 | CRDTG769KR0D2YBYW0C | CT-4773143-AR1 | 550 | SmallBiz | Presidents Staffing |
| A220V4Y49WK325BVL7 | | AT-9900857463 | CRD2YHF1BYN5625DXUDL | CT-4807982-AR1 | 550 | SmallBiz | Syndeo Staffing – Kansas City |
| A26ZC61XYSGSG9K12GA5 | | AT-9900886267 | NULL | CT-48Z2122 | 550 | Corporate | PCR Staffing |
| AKD3LD66SC9S4VQ3WV2 | | AT-9900912361 | NULL | CT-48Z2212 | 550 | Enterprise | Barge Waggoner Resource Tex, LLC |
| A2ZK7FOG7TKN44KQD7 | | AT-9900849X12 | NULL | CT-48Z2123 | 550 | SmallBiz | EPP International |
| A7L2XM74K5KKW3VG2JFB | | AT-9900638350 | NULL | CT-48Z2153 | 550 | SmallBiz | People 2.0- Integy |
| A7T49K64LJ1VHMZLCQX | | AT-9901097864 | NULL | CT-48Z2139 | 550 | SmallBiz | Alpha Mentality- Inspireloud |
| A7T1Q0T6PMY0JFSG25 | | AT-9901019731 | NULL | CT-48Z2147 | 550 | RBUL | Rencata |
| AQ2S41YF7Z88F3K9JM | | AT-IXP500622 | CR790XZ6724V4PM60P7X | CT-4810025-AR1 | 550 | Enterprise | EQ Intel Associates |
| AGJ3D0ELVN6D87YNVYPQ | | AT-9900770002 | NULL | CT-48Z2145 | 550 | Corporate | Engage Partners Inc. |
| A7C09XT72X519LZCL1N6 | | AT-9900890021 | NULL | CT-48Z2152 | 550 | Corporate | Objectivity Technology Inc. |
| AER5J5T3QXA67XV3P5FY | | AT-9900942007 | NULL | CT-48Z2172 | 550 | Corporate | Infusive Solutions |
| A7C09XT72X51BLZCL1N6 | | AT-9900898804 | NULL | CT-48Z2153 | 550 | Corporate | Objectivity Technology Inc. |
| A7L57PFNTY5NQFQ76JP | A86MW1ML5352MTCQHC | AT-9901002456 | NULL | CT-48Z2165 | 550 | SmallBiz | Pine Tree Technologies LLC |
| A7F6QB727J04XT7J6NKU | | AT-9901097706 | CRD7X0YZB6CX9H2K4F12 | CT-4821287-AD3 | 550 | SmallBiz | Sales Match |
| A26T16GFXXGFYH986C | | AT-9900986422 | NULL | CT-48Z2197 | 550 | SmallBiz | Avesta |
| A7B7BL6VPKDY4W23C0G3V | | AT-9901019953 | CR7907N6D9WY6CXA4CBH | CT-4727148-AR2 | 550 | Enterprise | Home Service Center, Inc |
| A7C6YQ647JBDS257VN4B | | AT-ZSL000012 | CRD29DXMX5C5Q169NL7 | CT-4811379-AR1 | 550 | Enterprise | Zobon Tech Solutions Inc. |
| A7T60005ZG84ONK5G | | AT-9901097866 | NULL | CT-48Z2177 | 550 | SmallBiz | TMV GLobal Inc |
| A7T2856VLNW4R3KM81 | | AT-9901097867 | NULL | CT-48Z2176 | 550 | Corporate | TalentHires |
| A7C2XL761YM4WD9L57VR | | AT-9900996751 | NULL | CT-48Z2199 | 550 | SmallBiz | Eleven LLC |
| A7789S6PCG4C0YR1RNR | | AT-9901097868 | NULL | CT-48Z2198 | 550 | SmallBiz | Legal Shield and Identity Shield |
| AOCSLJ4C6B1HDNKD6Z6 | | AT-9900876030 | NULL | CT-48Z2185 | 550 | SmallBiz | ExecuHive Career Partners |
| A7L1R8SV1YMSK3106D | | AT-9900965560 | NULL | CT-48Z2183 | 550 | Enterprise | Smt Holding Company |
| AQ26HL66BM9S4BV52V | | AT-CDRG02423 | NULL | CT-48Z2182 | 550 | Enterprise | Cornerstone Staffing |
| A7T5ZT6FHGH4LQ3D6MS | | AT-9901067968 | NULL | CT-48Z2169 | 550 | Corporate | Smartstores LLC |
| A818MY06KB63KGL3BPSH | | AT-9900774138 | NULL | CT-48Z2191 | 550 | Corporate | Martori Transport, Ltd. |
| A7742VFG2DS5KT4DPZPY | | AT-9901097869 | NULL | CT-48Z2193 | 550 | SmallBiz | Takona Recruiting |
| A7A4R9RBR9HL7YBX4P | | AT-CLE000965 | CR7B1V950V8CVX1SL3KVH | CT-4630050-AR4 | 550 | Enterprise | Cleveland Business Consultants LLC |
| AJ21D2782151YJNS6PRG | | AT-0001083705 | NULL | CT-48Z2135 | 550 | Corporate | Alpha Team IT Solutions |
| AJ23LL7SM677SZN2176 | | AT-9900889185 | NULL | CT-48Z2184 | 550 | SmallBiz | Surbate Staffing |
| A77ZV56S11L6ZCRR6WQ | | AT-9901097553 | NULL | CT-48Z2206 | 550 | SmallBiz | Maximus LLC |
| A7T0PE16N7VNRKW7TB8 | | AT-9901054225 | NULL | CT-48Z2207 | 550 | SmallBiz | Disability Services of The Southwest, Inc. |
| A7FF7LJ8YVW6VC9G0VCV | | AT-9901097971 | NULL | CT-48Z2205 | 550 | SmallBiz | Nova Staffing Inc |
| A7T9Z473IC30WFFV8L | | AT-9901020526 | CR7B30468TDGG5MSHF57SQ | CT-4609635-B1-AR4 | 550 | Enterprise | Mobility Works |
| AJ23N56HN6ZC2GJ5RPGT | | AT-9900907898 | CRD2BSPRSMBGJ2CK3ZB4H | CT-4608830-AR4 | 550 | Enterprise | SoftSages Technology |
| AJ26WPJK7WL6N7P0R9H | | AT-9901097970 | NULL | CT-48Z2204 | 550 | WebService | Engineering Consultants |
| AOC1D6KG4J8NRBDJ3F5 | | AT-9900T37891 | NULL | CT-48Z2146 | 550 | Corporate | EXPERTHIRING, LLC |
| A7T58H6KC75WWS6DD1Z | | AT-9900837905 | NULL | CT-48Z2158 | 550 | WebService | Hydromet Inc |
| A7T62D95027B0XT74J8T | | AT-9901097967 | CR0D23ZZ5S4G7WQS456 | CT-4818375-AR1 | 550 | Enterprise | Net Advantage Technologies, LLC |
| A794N5769G7Z4S5ZDMSK | | AT-9901097997 | NULL | CT-48Z2200 | 550 | WebService | SAW Enterprises |
| AOKB56VNJ48DK3F8Y | | AT-9900876057 | CR01D3NW65K07BC70JP0 | CT-4609555-AR2 | 550 | Enterprise | Beacon Hill Staffing |
| A06B5SV9N3YK2NXLUF5D | | AT-9901070VJ9 | NULL | CT-48Z2222 | 550 | Corporate | Michigan Production Machining |
| A7T5698NJ4G77T7ZX6 | | AT-9900880367 | CRD6FR06YLX7YM9S3Y4 | CT-4798109-AR1 | 550 | SmallBiz | NC Association of Certified Public Accountants |
| A7F2NZ6GT2X5M9GSKQ | | AT-9900977JV2 | NULL | CT-48Z2217 | 550 | Corporate | Data Management Technologies |
| A7B8NVKTKB76SHLKMQ8 | | AT-9900786022 | CR7B9926C02SZH3B554GS | CT-4610107-AR3 | 550 | Enterprise | The Ritedose Corporation |
| AD4C4716H7NYL40QP7 | | AT-9900847955 | NULL | CT-48Z2194 | 550 | Enterprise | Search One Inc. |
| A709N9RS2QJ5CKW2DZ | | AT-9900938700 | NULL | CT-48Z2219 | 550 | Corporate | Perfectia Inc. |
| A818C7P5V6102Z7K122 | | AT-9901097117 | NULL | CT-48Z2240 | 550 | Enterprise | Preferred Therapy Solutions LLC |
| AOCS256XXT0MQ5ZDY5T | | AT-9900529691 | NULL | CT-48Z2102 | 550 | SmallBiz | LGC (USA) |
| A23RX5LSVG9HV2D6GQ | | AT-9900528965 | NULL | CT-48Z2115 | 550 | SmallBiz | Society Staffing |
| A7T9ZK7MB5L7CV2P9BVL | | AT-9901097765 | NULL | CT-48Z2112 | 550 | SmallBiz | Staffing USA LLC |
| A7T89G0MQZZ12FX2PBG | | AT-9900875992 | NULL | CT-48Z2110 | 550 | SmallBiz | Meetanshi LLC |
| A7T9X46Z8YXV97J4TQ6 | | AT-9901097492 | NULL | CT-48Z2212 | 550 | Corporate | Planetry, Inc. |
| A9920Z6SRG12SS3CSD7 | | AT-9900797765 | CRD207ROM2SG7ZQJXH60 | CT-4611759-AR2 | 550 | Enterprise | Gina's Unbelievable Learning Center |
| A77Y0XTJ67XJMNWK6VSM0 | | AT-9901094039 | NULL | CT-4811739-AR1 | 550 | Enterprise | MacConnell & Associates, P.C. |
| A7TV4V60WJY43RGRMS | | AT-9900796500 | NULL | CT-48Z2218 | 550 | SmallBiz | Savvy Recruiting Ltd. |
| AKD70762PY5B2XK9TT | | AT-9900957173 | NULL | CT-48Z2237 | 550 | SmallBiz | Hillandale Group LLC |
| A7B5YFM4T1R9XK6GMSZ | | AT-9900813311 | NULL | CT-48Z2226 | 550 | Corporate | Team First |
| A7K2Z56FV59ND5CNRX | | AT-9901097819 | NULL | CT-48Z2225 | 550 | SmallBiz | Tores Financial |
| AK65B9B0A8L6YJMKHW14 | | AT-9900977YJ | NULL | CT-48Z2230 | 550 | Enterprise | Romeo Advertising (Margaret Shannon) - Agency Pool |
| APM4N0HW2YH7LPPHQK | | AT-9900798964 | NULL | CT-48Z2223 | 550 | Corporate | IDT |
| A7F00Q5W4YRVJ1LPR06 | | AT-9900462077 | NULL | CT-48Z2227 | 550 | Corporate | PERSONNEL SERVICES, INC. |
| AOCS4T6VY61G6QTTVRVN | | AT-9900945998 | NULL | CT-48Z2230 | 550 | SmallBiz | BrightHire |
| A20F2V6SD9N7SH1P65B | | AT-9900755075 | NULL | CT-48Z2228 | 550 | SmallBiz | InvoCom, Inc. |
| A7B5S25TWVQ6Y9MX7JL | | AT-9900704908 | NULL | CT-48Z2239 | 550 | SmallBiz | Albany Engineering, Inc. |
| AGX9NQ44NYJ5CLLH2SY | | AT-9900936H2 | CRD1389BVMHCLX6L43L | CT-4806748-AR2 | 550 | Enterprise | AscendHire |
| AQ77M5CHLZ3ZDPHWQ | | AT-9901097YJ | NULL | CT-48Z2235 | 550 | SmallBiz | Greenwich Insurance Systems, Inc |
| A782D45Q9KWSL77N6R7 | | AT-9900990GW | NULL | CT-48Z2252 | 550 | Corporate | Marketing and Research, Inc. |
| A7T52T437Y7V5QK4NDZ2 | | AT-9901097415 | NULL | CT-48Z2242 | 550 | WebService | Amerit Consulting - VGTS |
| A7T37SFSXXZFTMHT1FD8 | | AT-9901097974 | NULL | CT-48Z2249 | 550 | SmallBiz | Clientplus |
| A7P4QGQBHT4ZS9MK2QLXN | | AT-9901099743 | NULL | CT-48Z2258 | 550 | Enterprise | Jim's Formal Wear |
| A7935Y2KPBLZCXYDSR | | AT-9901044778 | NULL | CT-48Z2245 | 550 | Enterprise | Brecke Automotive Team |
| A7FS18BL8860R42T5R8 | | AT-9901097494 | NULL | CT-48Z2261 | 550 | SmallBiz | Software Galaxy Systems, LLC |
| A77GXFL5LFNNGZV2HH | | AT-9901007771 | CRD02LJN55NPSNXQ9 | CT-4817095-AR2 | 550 | Enterprise | Elwyn |
| A7CV55W94FJNPNTPD6M | AKF1846MXWHV3SPJ7C | AT-MAT001830 | NULL | CT-48Z2264 | 550 | Corporate | Mattson Resources |
| A791FG67SKKD6CZ0QLR1 | | AT-9900792968 | NULL | CT-48Z2216 | 550 | WebService | Yosemite Farm Credit |
| A7TL2DLHFYTLP89FRX | | AT-9901097752 | NULL | CT-48Z2237 | 550 | Enterprise | UnIgital Solution, LLC |
| A784Q76VYT4QJQ9GMFQ | | AT-9901098402 | CRD2WJB7S7L399GNF5Q | CT-4818302-AR1 | 550 | Corporate | Bergdahl Brothers |
| A7F2GB66T27K5N9MUQ | | AT-9900532594 | CRD19MOAB2L6KVQKK74 | CT-4604241-AR4 | 550 | SmallBiz | Creative Financial Staffing, LLC |
| A2UY6L87XYRGRP1BSNM | | AT-9900375155 | NULL | CT-48Z2293 | 550 | Corporate | Pride Global |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A796G2885J8BX7120G3 | AT-0901090233 | NULL | CT-4822929 | 550 | Corporate | CORP | Expect Technical Staffing |
| A77SJ64YZLKF5DMH6H | AT-0901088739 | NULL | CT-4822935 | 550 | Corporate | CORP | SGS Technologies, LLC |
| AN2VG6RYPCGT2TLHW | AT-0AON157591 | NULL | CT-4822933 | 550 | Corporate | CORP | Best Buddies International,Inc |
| A8C3BC6QF54P8CSD560 | AT-0900523018 | NULL | CT-4822909 | 550 | Corporate | CORP | Western Mutual |
| A99XAR4TWC89XNF8 | AT-0AON111692 | NULL | CT-4822952 | 550 | RBUL | CORP | Alto Health Care Staffing |
| A7TBID66D3XRW37SJ24 | AT-0901027115 | CRD17QF84RC714RXJDCH | CT-4813798-AR1 | 550 | Enterprise | ENTP | Primerica- Andre Crawley |
| A26LD6K3JZWRRMHQ0W | AT-0900826237 | CR7B0A97SLHV0903MLSW | CT-4719218-AR3 | 550 | SmallBiz | SBUS | Compsoft, Inc. |
| A7T3F52A1Y0FKYJYDT | AT-0901097372 | NULL | CT-4822937 | 550 | SmallBiz | SBUS | Unified Growth Partners |
| AD1Z178DBYJQPDZF7J | Mo-Mo055 | NULL | CT-4822955 | 550 | Corporate | CORP | Michael Page International |
| A7T5006A8AGD4YRRG5 | AT-0901097977 | NULL | CT-4822907 | 550 | WebService | ECOM | Colorado Mural Works |
| AGC5Z96YZDRG5HF48M0 | AT-0900770761 | CR79172BFDNL5VD03LH | CT-4632880-AR4 | 550 | SmallBiz | SBUS | Innovative Services and Solutions, LLC |
| AR5GDRE5XSDJ69SJ7Z | AT-0900770150 | CR759NM8DG2QVJYD9K9X | CT-4639668-AR4 | 550 | RBUL | CORP | Sparks Companies |
| AHV7JN67Y7VZXH20H5G | AT-0900814115 | NULL | CT-4822962 | 550 | WebService | ECOM | BetGroovo Cheese, Inc. |
| AN2VG6RYPCGST27LHW | AT-0AON111692 | NULL | CT-4822943 | 550 | WebService | ECOM | Best Buddies International,Inc |
| AGC2ZT6C8DRMW28WXKF | AT-0900648826 | NULL | CT-4821094 | 550 | WebService | ECOM | Heinrich's Family of Automobile Dealership, Inc. |
| A7BE54G5D1RW2GKQGZJ | AT-0901084713 | NULL | CT-4801901 | 550 | Corporate | CORP | Montage Health |
| A7A7ZK694QCMGG5DL6M | AT-BIL001193 | NULL | CT-4801902 | 550 | Corporate | CORP | Achieve Beyond USA |
| A0C1JB78VRJ5S5KQ8X8 | AT-0900453943 | NULL | CT-4801735 | 550 | SmallBiz | SBUS | Careline Services |
| A7F2CQ61CG3BHW8D965 | AT-00C00198 | NULL | CT-4801734 | 550 | Corporate | CORP | Visionaire Partners |
| A796B461L6AJHPFVQDC | AKD6H17ACRFPZK0MQ3Y | AT-0901090174 | NULL | CT-4801761 | 550 | Corporate | CORP | CVS- Programmatic PPSA |
| A7847J6DT51JTAFLA5GM | AT-0901090151 | NULL | CT-4801775 | 550 | RBUL | CORP | Onvo Carrier |
| A790WQ6YJR8518MA5XW | AT-0901009486 | NULL | CT-4801317 | 550 | SmallBiz | SBUS | S&S Business Unit 1 |
| A790WQ6YJR6518MA5XW | AT-0901009486 | NULL | CT-4801319 | 550 | SmallBiz | SBUS | S&S Business Unit 1 |
| A790WQ6YJR8518MA5XW | AT-0901009486 | NULL | CT-4801285 | 550 | SmallBiz | SBUS | S&S Business Unit 1 |
| A793209YNNT7P9D9M63 | AT-0901035013 | NULL | CT-4801286 | 550 | SmallBiz | SBUS | Staff Attract – Programmatic |
| A790WQ6YJR8518MA5XW | AT-0901009486 | NULL | CT-4788938 | 550 | SmallBiz | SBUS | S&S Business Unit 1 |
| A7D58KX88R0F4744R | AT-0900849107 | NULL | CT-4816554 | 550 | Enterprise | ENTP | Express Employment Professionals – New Castle |
| AKF212HRHM5T654GJQX | AT-0900964350 | NULL | CT-4816616 | 550 | Corporate | CORP | CORNERSTONE COMPANIES |
| A7TNT45RV78RKLK0R | AT-0901098370 | NULL | CT-4816617 | 550 | SmallBiz | SBUS | Tilledge |
| A06QYAVC4JKM2F1TCW | AT-0900976707 | NULL | CT-4816630 | 550 | Corporate | CORP | Thoyen LLC |
| A081FF6HB93YF9MZXT7J | AT-0901094338 | NULL | CT-4816642 | 550 | Enterprise | ENTP | Law Office of Marcus W. Meetze, LLC |
| A6117V5Y5G3W2Z4SG7C | AT-0900773875 | NULL | CT-4816641 | 550 | Corporate | CORP | CBG Clay Burnett Group |
| AKFGR5S6Q0MPNQ9N7MN | AT-0900966416 | NULL | CT-4816523 | 550 | Corporate | CORP | SUNBELT RENTALS |
| A7B756DN7P0YV4KCY79 | AT-0901059896 | CR7BS485X74XV3QDC7CC | CT-4366651-AR1-R1-AR1 | 550 | Corporate | CORP | ProjectHOOD |
| A9N2XK6Z5KPM2AJ537L | AT-0901048913 | NULL | CT-4727930 | 550 | WebService | ECOM | Neos PM, LLC |
| A7TZ7JN5QF7N3PFP7ZV | AT-0900633277 | CR7059P6VHFJY57SCNM3 | CT-4727398-AR1 | 550 | SmallBiz | SBUS | RDR - INC Test Account |
| A7L5YKYQ3YNGLKL4L4S | AT-0900596569 | NULL | CT-4810726 | 550 | WebService | ECOM | North Carolina Joint Underwriting Association |
| A75GZ7T7SCR8S521C | AT-0901090172 | NULL | CT-4810712 | 550 | RBUL | CORP | World Financial Group Advisors-Angela Ruddell |
| A880886PM38LT21NCZR | AT-0ON001733 | NULL | CT-4822311 | 550 | WebService | ECOM | Donna Kirkpatrick |
| AHR6F47ZQBHV7M0J47J | AT-0900582900 | NULL | CT-4822223 | 550 | SmallBiz | SBUS | Nexus PM, LLC |
| A7T3Z35N7743P7P59P64 | AT-0901093966 | CRD101F6HGF6BTDHMCM6 | CT-4821587-AD1 | 550 | SmallBiz | SBUS | Professional Career Solutions |
| AKD3W78P219NMM7R7X8 | AT-0900977977 | CR7B5J61082ÌGZ8SLCJ | CT-4619597-AR4 | 550 | Enterprise | ENTP | Mitchell Enterprises |
| AOC62959DHXKF1WQ8TZ | AT-0900502450 | CR79605MC1BSXM74YVND | CT-4635382-AR4 | 550 | SmallBiz | SBUS | IT Trailblazers, LLC |
| A0C6HT7ZJ9RXJ8DXV50 | AT-0900552131 | CR7B7F56LR55PB4CFQ50 | CT-4634083-AR4 | 550 | RBUL | CORP | Smart Synergies |
| AQ21GLT6R9R4XHXNZRT | AT-JOB000029 | NULL | CT-4822220 | 550 | Corporate | CORP | Jobtarget LLC |
| AQ9HS6CYXM4VFF5N9Z | AT-PEP000001 | NULL | CT-4798662 | 550 | Corporate | CORP | Campbells |
| AY83EAYVGQUGSW2S32YQG | AT-0901095617 | NULL | CT-4798716 | 550 | Corporate | CORP | CYNET Systems |
| A7F1B270YBB0GWT29T | AT-0900430268 | NULL | CT-4797157 | 550 | Enterprise | HRU | Personified S&S IT/Engineering |
| AC16GB8FJ6VQ101L0W | Adx-Med001 | NULL | CT-4790108 | 550 | Enterprise | ENTP | Medline Industries |
| AHV2Y8T6RTJ921CH5QJ | AT-0900679730 | CR79E7MT5RNTWTDWB7MF | CT-4650049-AR3 | 550 | Corporate | CORP | Solrac Corporation |
| AKF81V6PJ5CF0GNXKMW | AT-0900919913 | NULL | CT-3903945 | 550 | SmallBiz | SBUS | Hireel LLC |
| A7F368667APLXP780H1 | AT-0LJP01291 | NULL | CT-4660966 | 550 | Corporate | CORP | HireCode, LLC |
| A790P46L2HZ5DQ36LP9 | AT-0901089639 | NULL | CT-4800863 | 550 | Corporate | CORP | Spyre Systems Inc |
| A7B7TJ5Q5NMNZ8K4SR | AT-0901089648 | NULL | CT-4800863 | 550 | Enterprise | ENTP | Acuity Professional Search Inc. |
| A77DD36YV8CZNFQ207B | AT-0901002316 | NULL | CT-4800909 | 550 | Corporate | CORP | Troplus |
| A790BZ8LPBV99Q2882P | AT-0901000625 | NULL | CT-4800967 | 550 | SmallBiz | SBUS | US Xpress - Wright Media Programmatic |
| A7A0R08FY8FXT7TQ0RW | AT-0901000625 | NULL | CT-4800406 | 550 | RBUL | CORP | Amerit Consulting Inc |
| A9R9HT0NDYC77HJX3Y | AT-0901093063 | NULL | CT-4809299 | 550 | Corporate | CORP | Scott B Wells MD PC |
| AGN1LFG4TL8KYOM3P74W | AT-0901090205 | NULL | CT-4809062 | 550 | SmallBiz | SBUS | Staff Sova |
| A783G8T4DN8FFYR3G04Y | A798DG5VVYF5HQK82ZP | AT-0901086153 | NULL | CT-4793943 | 550 | Corporate | CORP | Power Personnel-Programmatic |
| A19QM6XYR33X6RRY97 | AT-0900430270 | NULL | CT-4811858 | 550 | Enterprise | HRU | Personified S&S Professional Services |
| A786W8W4WXTTBCQ7FNT | AT-0901090773 | NULL | CT-4803674 | 550 | Corporate | CORP | Wright Media - 158 |
| A796F361QW XBNMQDW6 | AT-0900849242 | NULL | CT-4803675 | 550 | Enterprise | ENTP | LSI Xpress – Solo OTR |
| AKF3Y86PK8XZL92T72X | AT-0900981115 | NULL | CT-4787824 | 550 | WebService | ECOM | Hephzibah Children's Association |
| A791XH6P7427K0QWY1T | AT-0901009485 | NULL | CT-4783333 | 550 | SmallBiz | SBUS | S&S Business Unit 2 |
| A791XH6P7427K0QWY1T | AT-0901009485 | NULL | CT-4783934 | 550 | SmallBiz | SBUS | S&S Business Unit 2 |
| AGC59K8P7BNYFS92ANT | AT-0900479110 | NULL | CT-4811337 | 550 | RBUL | CORP | Strategic Systems, Inc |
| AKF2QF846S00YDY5TJX6 | AT-0900965346 | NULL | CT-4822363 | 550 | Corporate | CORP | Applicant Starter |
| AOC8FV74Q8D5G7MNXKY | AT-0900917184 | NULL | CT-4822703 | 550 | WebService | ECOM | Clingen Callow & McLean |
| A789VH75GR8NXC8V3Q | AT-0901097820 | NULL | CT-4822695 | 550 | SmallBiz | SBUS | Scott Eblen |
| A7TTQPB2NGZMXF56NW | AT-0901002208 | NULL | CT-4822671 | 550 | Corporate | CORP | TALENT SHIFT, L.L.C |
| AT1SH66QX9Y7RR5Z3JL | AT-0901002241 | NULL | CT-4822791 | 550 | Corporate | CORP | Los Angeles Engineering, Inc. |
| A7T5T06YJ7B1TF226FQ | AT-0901097736 | CRD11Q067R9682SS0MXW | CT-4821875-B1 | 550 | Corporate | CORP | Mwangaza Leadership Development under- WORLD FINANCIAL GROUP |
| A7T6XSM3NXY04Z1C0S | AT-0901098174 | NULL | CT-4815170 | 550 | SmallBiz | SBUS | Alexandria Calleros Financial |
| A7F6F7146G5TP0R4N0W3 | AT-PRO004313 | CR7S3M170KJRY734L00D | CT-4647665-AR2 | 550 | SmallBiz | SBUS | ProZone |
| A79715731146H64YPXYV | AT-0901097956 | CR794R45ZT6JK4X801W | CT-4822711-B1 | 550 | Corporate | CORP | ValuVision Staffing LLC |
| A79715731146H64YPXYV | AT-0901097956 | NULL | CT-4822712 | 550 | Corporate | CORP | ValuVision Staffing LLC |
| A7T3D5Q2YHG145543XV | AT-0901095513 | CRD21XY6S19SKWSXKKCW | CT-4813627-AR1 | 550 | SmallBiz | SBUS | Rejuvenated Income LLC |
| A7F9YC74LB8X217TQW | AT-0901090205 | CR7D4DQ4WFC7JN1NC5D | CT-4652745-AR4 | 550 | Corporate | CORP | Interbase Corporation |
| A7T5M6JQ5RLZ0KFY0N17 | AT-0901097315 | NULL | CT-4822704 | 550 | SmallBiz | SBUS | Apeon |
| AHM66L78JHHTHJ5NFNJ | AT-0901090206 | NULL | CT-4822707 | 550 | Corporate | CORP | Student Housing Solutions, LLC |
| AHM66L78JHHTHJ5NFNJ | AT-0900872357 | NULL | CT-4822719 | 550 | Corporate | CORP | Student Housing Solutions, LLC |
| AGR39166794QRNR7MXKX | A7B7T47TJ0MHX63NDNZ | AT-0901090744 | NULL | CT-4822729 | 550 | SmallBiz | SBUS | National Express |
| A28S5621XKVKTM2GRCI | AT-0900960721 | CR78589637899KE7BHW4 | CT-4702038-AR3 | 550 | Corporate | CORP | W/F.G- Laura Ferro |
| A7L2P65W9LV0GXDHN25 | AT-0900491476 | NULL | CT-4806473 | 550 | Corporate | CORP | FCA US - Sales Program |
| A780DTJ4ZYF0NXS5K9 | AT-0900672226 | NULL | CT-4822794 | 550 | RBUL | CORP | Personal Staffing Group |
| ATL8J57D32HVKJF3QW7YQ | AT-0900631969 | NULL | CT-4806475 | 550 | Corporate | CORP | Ford Automotive |
| A7AZ5J72HJML05HZ8RV | AT-0900452140 | NULL | CT-4806476 | 550 | Corporate | CORP | FCA US - Dealer Program |
| A788LL6KVGTP647ZM3W | AT-0901041476 | CR79138676G5CNX1LM281 | CT-4812925-B1 | 550 | Corporate | CORP | Cheddars |
| A86MW1ML4SZ21TNZKF | Car-Ern001 | NULL | CT-4787067 | 550 | Corporate | CORP | Ernst & Young U.S. LLP |
| A7AJJM6TLX7WTQVROKP | AT-CLO000042 | NULL | CT-4797064 | 550 | Enterprise | ENTP | Cloudgate Inc. |
| A2Q3L46XHH6R5RY1X5L3 | AT-0900916404 | NULL | CT-4797196 | 550 | SmallBiz | SBUS | Southern Health Partners Inc |
| AM56DV5QJ4KQRZMWT5 | AT-0901079383 | NULL | CT-4702609 | 550 | SmallBiz | SBUS | Scott Wells MD |
| A7T45D5T5FFBVQ30RL7 | AT-0901090737 | CR7B91Q6WTX60LM966P | CT-4803502-AR9 | 550 | Corporate | CORP | Transamerica - Sad Oral |
| A792L6MG0YDWG5Q5Q | AT-0901097451 | NULL | CT-4822570 | 550 | Enterprise | ENTP | Systeman LLC |
| A7T8QH6QV4QKP6JM2KG | AT-0901096898 | NULL | CT-4822570 | 550 | Corporate | CORP | Elkcrest Financial |
| A77SN6TY5QNKVHS2FW5 | AT-0901055215 | CRD7EVXY7W | CT-4701730-AR3 | 550 | Corporate | CORP | CRJ Search |
| A794F479KL2XQRQ5WVU | AT-0901045425 | NULL | CT-4822699 | 550 | Enterprise | ENTP | Glassdoor - Appcast Programmatic |
| A7T1K561TB1JR7HV8QV | AT-0901024209 | CR7B188SZVPG0389334K | CT-4687725-AR3 | 550 | Enterprise | ENTP | Valira Inc |
| AHM66L78JHHTHJ5NFNJ | AT-0901013305 | CR7B6C0RKXV4X36QGZZ.J | CT-4703189-AR3 | 550 | Enterprise | ENTP | Talencia |
| A7C6KW6SLQ8XVKFXDF | AT-TEL000368 | NULL | CT-4813154 | 550 | Corporate | CORP | Telus |
| AQ0TY7KV0Y54Q8J3N3 | AT-COL001902 | NULL | CT-4817576 | 550 | WebService | ECOM | Colorado Christian University |
| A0225YT8RVYRCQ6L5LL4 | AT-0900953016 | NULL | CT-4820588 | 550 | SmallBiz | SBUS | AllWork Medical |
| AH2ZV06M4PFQN1FJF1J | AT-0901088410 | NULL | CT-4822671 | 550 | Corporate | CORP | Best Buddies Athletics |
| A88DRG9323GX34AT5V | AT-0900840464 | NULL | CT-4820553 | 550 | WebService | ECOM | Job Elephant - Agency Post |
| A7SS16ZJ6QKT0D5CLT | AT-0901096780 | NULL | CT-4821029 | 550 | Corporate | CORP | Ameritas Recruiting Group LLC |
| A7922L6Y64TRD600G4Q | AT-0901091245 | NULL | CT-4820553 | 550 | RBUL | CORP | Net Perform Corp |
| AOC5ZJ6Y53XGK6YT0VRL | AT-0900740789 | CR75S5L8T5JZ2P123K5K | CT-4636539-AR4 | 550 | Corporate | CORP | Talent Acquisition, LLC |
| A7T27H8T6KH47VYNF6K | AT-0901015554 | CRD21N66N8JM6NT4Q8 | CT-4657348-AR4 | 550 | SmallBiz | SBUS | CY - ALP4 - Redseal, Inc |
| A4D7LP681UN7N7KV4ZF | AT-0900924423 | NULL | CT-4821724 | 550 | SmallBiz | SBUS | Manhattan Employment Services Inc. |
| A7TLH4VXKVXW5MW5N | AT-0901088444 | NULL | CT-4820644 | 550 | WebService | ECOM | Vaco LLC |
| A2Z2JSHRRM7Q7NXZPFW5 | AT-0901097961 | NULL | CT-4822772 | 550 | WebService | ECOM | ValoScheft Solutions LLC |
| A7849F3ZD6HFZ7F0Y3B7T | AT-0900867862 | NULL | CT-4821098 | 550 | Corporate | CORP | Johari Montclair |
| AC76MM0QFHMMR5W4S | Cyr-Cyd003 | NULL | CT-4822475 | 550 | Enterprise | ENTP | Kelly Services, Inc Canada |
| AHM848Y6PM1R10Q8J8 | AT-0901097680 | NULL | CT-4822776 | 550 | Corporate | CORP | Explore LLC |
| A20DK6BS2ZH47JGDCM | AT-0900986667 | CR7B5C36359M3T10RTH5 | CT-4662437-AR3 | 550 | Corporate | CORP | Darnell Technical Service Inc. |
| AKD7Y4LF4VGM4TQ98T | AT-0900930087 | CR7B6D66ZWRQGC5E8S | CT-4819747-AR3 | 550 | SmallBiz | SBUS | JFI |
| A588397XKVNFP5LT7G1 | AT-0900918454 | NULL | CT-4822776 | 550 | WebService | ECOM | Prira trucking |
| AD17VT71BK2TMDPHKG5 | Un-Un156 | NULL | CT-4822632 | 550 | Corporate | CORP | University of Central Florida |
| AT3V8W2N9ML8TXT9V | AT-0901046666 | NULL | CT-4822765 | 550 | RBUL | CORP | SUNBELT RENTALS |
| A24K0C6GY6V2P7PG9CT | AT-0900990092 | NULL | CT-4822765 | 550 | RBUL | CORP | Amrita Inc. |
| A7T586G6XSRQB9MGW | AT-0901091604 | NULL | CT-4822764 | 550 | WebService | ECOM | TeamBuilder Search |
| AOC0N6KB6VN4J0G6X0 | AT-0901089689 | NULL | CT-4822762 | 550 | Enterprise | ENTP | HealthWorks Staffing, LLC |
| A5D7TYRBMJPS0WV2NK | AT-0900949990 | NULL | CT-4822761 | 550 | SmallBiz | SBUS | CleanBridge Technology Group |
| A800NRQKDR8YNS0T3DS | AT-0900399749 | NULL | CT-4822757 | 550 | WebService | ECOM | Insight Global |
| AB05V6HBDT0JR1XLP95 | AT-0900395014 | NULL | CT-4822757 | 550 | SmallBiz | SBUS | Personnel Placements, LLC |
| A9RT8666Q4GNQ2A6HNZ | AT-EDM000004 | NULL | CT-4822745 | 550 | WebService | ECOM | EDM Americas |
| A0668KH6GHDTRLXT86 | AT-0900948443 | NULL | CT-4822744 | 550 | Corporate | CORP | SUNBELT RENTALS |
| AGR7956Q7K5RZW2LFW | AT-0900925697 | NULL | CT-4822735 | 550 | WebService | ECOM | Tradesource, Inc |
| A7T8076T4HNCVJ2GDXC | AT-0901089660 | NULL | CT-4822744 | 550 | Corporate | CORP | Elevated Resources |
| AOC26J8RD1LGH6BY9MF | AT-0900899463 | CRD115H6WH7YKTD6LT | CT-4613845-AR1 | 550 | Enterprise | ENTP | Primerica - David Houston |
| AOC810R47TBFT0S9DN6 | AT-0901068871 | NULL | CT-4822718 | 550 | Corporate | CORP | OJ Media |
| A7T157XNY7PKGQ0K0X | AT-0901093689 | NULL | CT-4822729 | 550 | WebService | ECOM | Bharti Soft Tech Pvt. Ltd. |
| A7A584DK2338L9X60T7 | AT-0900685157 | NULL | CT-4822733 | 550 | Corporate | CORP | Integral Senior Living |
| A7T6NOX4YRV2N9LW | AT-0901079316 | NULL | CT-4822966 | 550 | SmallBiz | SBUS | Reliable Staffing Inc. |
| A7A9HXB0G0QPFRXDFM | AT-0901086518 | CR7B0H03D0XFR8T5V7HC | CT-4803636-AR4 | 550 | Corporate | CORP | BlueSky Solutions Group |
| A7TTJB6N2YY5K32V8 | AT-0901023252 | CRD21DB8F9R0J290B1VJ | CT-4813611-AR1 | 550 | WebService | ECOM | Express Employment Professionals - NV |
| A8F5KTG3QN33XJL1W3 | AT-0900923256 | CR79SGL9GM9LX88VNT | CT-4634679-AR4 | 550 | Corporate | CORP | Alpha Baking Co., Inc |
| A8F05J6BXGM7MVD6 | AT-0900942006 | CR76RJJ9Z9675DDKCZ | CT-4800908-AR4 | 550 | SmallBiz | SBUS | IntelyCare Inc. |
| AOC6VG655SR0F6717X8 | AT-0901107451 | CRD155H86PZ5T0VOC4MM | CT-4652645-AR4 | 550 | Corporate | CORP | Lyndon Appryl Inc |
| A7T5K1P6B2Q8WX47T8FJ | AT-0900922J0 | NULL | CRD14H5QBK6 | CT-4632803-AR1 | 550 | Corporate | CORP | A Step Ahead |
| AC7P5EV5XK6C96VNW | AT-0901077060 | NULL | CT-4822798 | 550 | Corporate | CORP | Integrated Resources, Inc |
| AKF22F7392MW3 QK7M | AT-0900541175 | CRD21W6SK5T7B2JY0GC | CT-4639749-AR4 | 550 | WebService | ECOM | Superior Staffing Solutions LLC |
| AKF8GN4HGK4HVDK4L | AT-0901090097 | NULL | CT-4824653 | 550 | Corporate | CORP | Cynerge Consulting, Inc |
| A770X57326590L5DCNT | AT-0901092117 | NULL | CT-4824652 | 550 | SmallBiz | SBUS | I-Peach Technologies LLC |
| AGR35TP5390ST98TYK8P | AT-0901097980 | NULL | CT-4650606-AR4 | 550 | WebService | ECOM | Universal Health Services |
| A7TT0H36QHRG6V04GXM6V | AT-0901068893 | NULL | CT-4824654 | 550 | WebService | ECOM | West Dermatology Management, Inc |
| A790ZN6GQ4ER07KY12NK4 | AT-0900490665 | NULL | CT-4821055 | 550 | Corporate | CORP | Elite Recruiters |
| A789KT5HK6YJ4CDVFLT | AT-0901090096 | NULL | CT-4824654 | 550 | Corporate | CORP | Computer World |
| AZ35D2M8SC63TH4JV28 | AT-0901089891 | NULL | CT-4824654 | 550 | SmallBiz | SBUS | Recruiting Solutions |
| A79QWY3KLQGT0W38V8 | AT-0901090066 | NULL | CT-4824656 | 550 | Corporate | CORP | S&S Healthcare |
| A2B6G6Z7TNDSG9W2CDT | AT-0901097441 | NULL | CT-4822963 | 550 | SmallBiz | SBUS | Global RPO, Inc |
| AKF8T9GSN63NAMDYV | AT-0901090074 | NULL | CT-4824656 | 550 | Enterprise | ENTP | Alpha Recruiting |
| A7T5JW6PX6D0RTK1Y7X6A | AT-0901098117 | NULL | CT-4824657 | 550 | SmallBiz | SBUS | Prime Recruiting |
| A280DK9B7LX4WFJ4HUMX | AT-0901097982 | NULL | CT-4824657 | 550 | SmallBiz | SBUS | Apex Systems LLC |
| A28D0A0QHM78FH9K72FJ | AT-0901090066 | NULL | CT-4824659 | 550 | Corporate | CORP | iWorkforce Solutions |
| A78P5D5CDRFN7FQHV | AT-0901090065 | NULL | CT-4824659 | 550 | Corporate | CORP | Visionaire Partners |
| A7T20767399XSVH8VT6 | AT-0901088577 | NULL | CT-4822962 | 550 | SmallBiz | SBUS | OnPoint Workforce |
| A7T0XKK6Q8W0XJ9KNWS | AT-0901090116 | NULL | CT-4824659 | 550 | Corporate | CORP | Achieve Recruiting |
| A7T5XY6PXSRT76TRT6M | AT-0901097980 | NULL | CT-4824660 | 550 | SmallBiz | SBUS | Core Medical Group |
| A77TNC6LH8YMV52DM4 | AT-0901097971 | NULL | CT-4822963 | 550 | SmallBiz | SBUS | NextGen Staffing |
| A27TDV36QDR0EFKYY2NX | AT-0901097640 | NULL | CT-4824660 | 550 | Corporate | CORP | Elite Staffing |
| A7B287786G5HD0D2YT | AT-0901097682 | NULL | CT-4824660 | 550 | SmallBiz | SBUS | Premier Workforce |
| A70PD5Z2X5590BL9CT | AT-0901090117 | NULL | CT-4824661 | 550 | Corporate | CORP | Star Medical |
| A22DX5T16Y3G7XR5P7 | AT-0901097956 | NULL | CT-4824659-AR4 | 550 | Corporate | CORP | Strategic Staffing |
| A796ZN6QD8RDV9X74VRX | AT-0901097983 | NULL | CT-4824661 | 550 | SmallBiz | SBUS | Vision Staffing |
| A816DY73Q82YNVY4Q6M | AT-0900956694 | NULL | CT-4824661 | 550 | Corporate | CORP | Workforce Solutions |
| A289DVH2Q7Y85VDBJ0V | AT-0901090067 | NULL | CT-4822962 | 550 | SmallBiz | SBUS | Prime Staffing |
| A77TMM7J4M0115K4HNT6 | AT-0901090117 | NULL | CT-4824661 | 550 | SmallBiz | SBUS | Elite Recruiters |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A7C8C9754SC49F49GN2 | AT-GEL000214 | NULL | CT-4823077 | 550 | RBUL | CORP | Delta Dallas |
| A7L6YF5Y0N0YX1K07VG | AT-9900628868 | CR795AN7AHYH6LXXPGH9 | CT-4638926-AR4 | 550 | SmallBiz | SBUS | Staffing Specifx |
| A7T7QN6N0UVCPYPM5M | AT-9901097793 | CR222BC6558R3K9ZHCPG | CT-4621855-AR1 | 550 | SmallBiz | SBUS | Frank A. Purcell, Inc. |
| AJ9ML79H7B7I7XR5S | AT-9900948344 | CR796PB6W9HQ29DRKTN0 | CT-4650278-AR4 | 550 | SmallBiz | SBUS | Bond Health Staffing |
| AKF0PX74P6MTTYKR3FT | AT-9900946988 | CR7B1ZH6TD75AP47X457 | CT-4590985-AR4 | 550 | SmallBiz | SBUS | S2SSOFT LLC |
| A7T1078YXX6DDLWFDG3 | AT-9901097998 | NULL | CT-4823075 | 550 | SmallBiz | SBUS | Rise Leadership Development Inc |
| AKD888616BF0780S8YQ | AT-9900864149 | NULL | CT-4820483 | 550 | Enterprise | ECOM | Werner Enterprises |
| A7T0N5575LY52SGJ0X | AT-9901095804 | NULL | CT-4823079 | 550 | SmallBiz | SBUS | Career Pathway LLC |
| AOC7VF64JST0VCGQXKO | AT-9900576204 | CRD11HX6FMG9Z10KMZ89 | CT-4650974-AR1 | 550 | RBUL | CORP | Wincorp Solutions |
| A5W1KH7S8PLBZ5XN31N | AT-9900646937 | CRD1B516JWI9BCW4R0X | CT-4514726-AR1 | 550 | SmallBiz | SBUS | APLA Health & Wellness |
| AC7B97484SJM76HU | Pre-Pre105 | CRD1S2N6DH5JTYF1JYS | CT-4614673-AR1 | 550 | WebService | ECOM | Prestige Staffing, LLC |
| AJ285L71P4GGN9SL6H7 | AT-9900952167 | NULL | CT-4823096 | 550 | SmallBiz | SBUS | The Sylfer Group |
| A7T16B872C4WDTY3X37 | AT-9901043339 | NULL | CT-4823086 | 550 | Corporate | CORP | Meraki7 |
| AKF1GH74HGCV7DP6HJW | AT-9900996475 | NULL | CT-4823097 | 550 | Corporate | CORP | ASN Search |
| AKF1D7HKGCYZ0P6MM6 | AT-9900564970 | CR795JPF4J3YJJK5ZFD7 | CT-4651490-AR4 | 550 | Corporate | CORP | Alpine Solutions Group |
| A7A14P6X6VDPDPNJW5S | AT-AMP000170 | NULL | CT-4823112 | 550 | Corporate | CORP | Ampian Staffing inc |
| AKF6S564C37285W C3HZ | AT-9900960031 | NULL | CT-4638296 | 550 | Corporate | CORP | Lane County Government |
| AHM7GJ721Y92CVD77NM | AT-9901098008 | NULL | CT-4823117 | 550 | WebService | ECOM | PrintForm, LLC |
| AN6S56GRF0C97TS2PN | AT-FR000385 | NULL | CT-4823122 | 550 | Corporate | CORP | Friar Associates |
| A7B4QN6V2XPW+0SNCYM | AT-9901098011 | NULL | CT-4823123 | 550 | WebService | ECOM | Ramco Tek Consulting LLC |
| A043J1MJ75JT5X4SYKY | Pre-Pro79 | CR78B5277KANDFVFCNT2 | CT-4788429-AR2 | 550 | SmallBiz | SBUS | PTS Advance |
| A7T2JN6NCGVFV1SS2ZW | AT-9901096081 | NULL | CT-4823125 | 550 | SmallBiz | SBUS | Excelsius Financial |
| A7T2DF66X4P630G7GJN | AT-9901097831 | NULL | CT-4823126 | 550 | SmallBiz | SBUS | Attain Consulting, LLC |
| A7T7XH6TLNFD727LD0J | AT-9901093141 | CRD224B66B97LH6NKGFL | CT-4620260-AR1 | 550 | SmallBiz | SBUS | QuickStart.com, Inc. |
| AKD2236TCTD3668DJMT | AT-JEN000343 | CR7B41R72MR846D24V3G5 | CT-4719221-AR3 | 550 | SmallBiz | SBUS | Fenwell |
| A0J7XH766BB0SCGPGSK | AT-9900853954 | CR796171NRLD5XMGZLP | CT-4682877-AR3 | 550 | Enterprise | ECOM | Right at Home-Whitehall |
| A7966R76P8Z4W98PCXX | AT-PLT000101 | NULL | CT-4823137 | 550 | WebService | ECOM | Scripts Rx |
| A792ZL6Y64TRD6S0QG4 | AT-9901091345 | CR7B5M4RV6LB4YHGCQ65 | CT-4638689-AR2 | 550 | RBUL | CORP | Net Perform Corp |
| A7T4W J70F7XPP7B9XK | AT-9901045682 | CRD1Q.96HGK1CXUBYQY | CT-4648393-AR1 | 550 | RBUL | CORP | SDI International |
| A8N0WQ3Y62TWGZLAY7S | AT-9901096041 | NULL | CT-4823140 | 550 | WebService | ECOM | MFP Technology |
| A2VVH170FMMLVJ0N1D | AT-9901096015 | NULL | CT-4823144 | 550 | SmallBiz | SBUS | Pinnacle Sales Team |
| A7T2VY5RTWYR3R5W9H44 | AT-9901097814 | NULL | CT-4823146 | 550 | Corporate | CORP | National Resource Group |
| A7B3G56GQ7WHN6S6ZV5 | AT-9901097993 | NULL | CT-4823151 | 550 | SmallBiz | SBUS | Next Horizon Talents |
| A4P1KVRF6P82612QF85 | AT-9901098019 | NULL | CT-4823153 | 550 | Corporate | CORP | Last Hope Animal Rescue, Inc |
| A7T1MH6BH7J1S4X0SS | AT-9901096006 | NULL | CT-4823152 | 550 | WebService | ECOM | Dataxync |
| AHK4HL64TC1GBC0JB6F | AT-9900748344 | NULL | CT-4823155 | 550 | WebService | ECOM | Law Offices of Kenneth W. DeJean |
| A7B8468FV82YBK7FY | AT-9900435266 | NULL | CT-4683163 | 550 | Corporate | HRU | Personified S&S Professional Services |
| AKF81V8F9C7F0GNNKMW | AT-9900918913 | CRKF02362GB6Q4H5YSXJ | CT-4584641-B1 | 550 | Corporate | CORP | Hirecole LLC |
| AA7D616HWG64F6PKQY4 | AT-9900526071 | CRD1P568S58NY2FH8VWC3 | CT-4650970-AR4 | 550 | Corporate | CORP | Georgia Systems Operations Corporation |
| AKF43PT4S0FR8LBX46F | AT-9900896157 | NULL | CT-4816122 | 550 | WebService | ECOM | Buyer Advertising |
| AHR3186DKKL80NH684 | AT-9900811082 | NULL | CT-4816131 | 550 | WebService | ECOM | United States Pony Club |
| AQ8FN6FGGD7DVY5ZGW | AT-GAR000109 | NULL | CT-4816136 | 550 | SmallBiz | SBUS | Gardner Resources Consulting, LLC |
| A7T0316 1N2887KW3F4 | AT-9901096261 | NULL | CT-4816052 | 550 | SmallBiz | SBUS | Bright Flag Recruiting |
| A7T6HN6PW3PKK84FCSX | AT-9901096471 | NULL | CT-4816077 | 550 | SmallBiz | SBUS | TFA- Andrea Spoleti |
| A7F18Z70YDB0J9N729T | AT-9900430268 | NULL | CT-4683167 | 550 | Corporate | HRU | Personified S&S IT/Engineering |
| A7T6Q86M77VDF4TCJH8 | AT-9901028311 | CR7B952MGQ45RB2YG84C | CT-4598912-AR1 | 550 | RBUL | CORP | Net Matrix Corp |
| A7T6TR7066QZKN6WKH3 | AT-9901026350 | CR7B16R6184677R3LSR6 | CT-4659792-AR3 | 550 | SmallBiz | SBUS | Pertangle Tech Services |
| AKF35V7B4AXGGRXLKW3 | AT-9900932877 | CR7B9ND4Q6LWXQ6U66R | CT-4538275-AR2 | 550 | RBUL | CORP | FullCircle Placements |
| A7AZ7R86P0H0LC2LV7B | AT-COR002550 | NULL | CT-4823030 | 550 | RBUL | CORP | ActOne Group |
| A7T2QZ79VGJM6KCXGQ3 | AT-9901097227 | NULL | CT-4823036 | 550 | SmallBiz | SBUS | Miller Jones Inc. |
| AOC6FF70V8WTPVFHX9Z | AT-9900809926 | NULL | CT-4517225 | 550 | Corporate | CORP | ORC- Direct CPC/PPSA |
| AB7Q46FN272SNNGFGH | AT-9900738650 | CRD20BH79CWJ3P586CFN | CT-4601113-B1 | 550 | Corporate | CORP | MVW Services Corporation |
| A7F0QQ6NYR61JZYPC8B | AT-9900430273 | NULL | CT-4683206 | 550 | Corporate | HRU | Personified S&S Retail/Hospitality/Skilled Labor |
| A7T8GK6N0NYR47N89H4 | AT-9901094897 | NULL | CT-4812103 | 550 | RBUL | CORP | Vanguard Staffing |
| A77T4W6KX0QJMY2HCXF | AT-9901097402 | NULL | CT-4823008 | 550 | SmallBiz | SBUS | Zaphix |
| A7B00N6NGQVCCCX0ZFY | AT-9901097472 | NULL | CT-4823023 | 550 | Corporate | CORP | News Global Inc |
| A7T7PD788LQ24V6RHLWZ | AT-9901097431 | CRD23SL71PCR5VDPGV38 | CT-4640143-AR1 | 550 | SmallBiz | SBUS | Mid Cities Associates |
| A7T60R6TTGSYH7P50PN3 | AT-9901096559 | CR7B9QF6F8LZH40PMR19 | CT-4817426-AR3 | 550 | SmallBiz | SBUS | DeWolf Fluid Products |
| A7J23P8TPTJ96SWFR6V7N | AT-9900943490 | CR765PB9ZK1XQ3XJCCDQ | CT-4641631-AR4 | 550 | RBUL | CORP | Major Khan LLC |
| A0204T76P42KKMZ0VSG | AT-9900826054 | CR021R36CS143BXYH6C8 | CT-4416405-AR1 | 550 | RBUL | CORP | Express Employment Professionals - Oxnard (Ventura) |
| A7F0QGRKYR61J2YPC66 | AT-9900430273 | NULL | CT-4683206 | 550 | Corporate | HRU | Personified S&S Retail/Hospitality/Skilled Labor |
| A7T6DNWR9HVLZ26V7PK | AT-9901095983 | NULL | CT-4823050 | 550 | RBUL | CORP | WFG Liaizel Francisco |
| A7AZR56P0H4LC2LV7B | AT-COR002550 | NULL | CT-4823030 | 550 | RBUL | CORP | Cornerstone Staffing Solutions, Inc. |
| A7T2X7NPMX7CX7SP5NJ | AT-9901097424 | NULL | CT-4823034 | 550 | WebService | ECOM | Imcs Group, Inc. |
| A7AV2R86PDHHLCZL7B | AT-9900809926 | NULL | CT-4623036 | 550 | SmallBiz | SBUS | The Public Defender New Jersey Office of |
| AB07Q46FN272B0NGFGH | AT-9900738650 | CRD20B79CW5P586CFN | CT-4412306 | 550 | RBUL | CORP | Software Resources, Inc |
| AB8MW1ML53MPHZ2M2F | MAR-MAR001 | CRD2086611L7PF5Q0Y7AT | CT-4445C-AR1 | 550 | SmallBiz | SBUS | MARRS Services Inc |
| AJ285V73U4CQ0RM4S7X | AT-9900878406 | CR7B7B56P0VQJACSJCXN | CT-4639747-AR4 | 550 | SmallBiz | SBUS | Ableforce Inc |
| A6V5N68HKCW B2J7JFYZ | AT-9901092195 | CR7B6KN6Q3LCN06M2X6J | CT-4824662-AR1 | 550 | WebService | ECOM | Insure National |
| A6M4RL6SSNCH6KKJN2H4 | AT-FR8301362 | CRD2056N5HC76V275VY7W | CT-4618457-AR1 | 550 | SmallBiz | SBUS | Freedom Staffing, LLC |
| A7A19TSTLX2PD57MJNT | AT-9900879306 | CRD14ZAHNNGB6SH6NY3 | CT-4604316-AR4 | 550 | SmallBiz | SBUS | Nexus Staffing, Inc. |
| AJ2DY77LHVB0RJF4JA | AT-9900913740 | CRD10N6QPKHBKJWXY | CT-4614573-AR1 | 550 | RBUL | CORP | Caridian7 |
| AQ8476Q0P6CYPX7ZNLHH | AT-9900835926 | NULL | CT-4483176 | 550 | Enterprise | ECOM | AMN Healthcare, Inc |
| A7T31L78BGCB8H47H1C | AT-9901097991 | NULL | CT-4823053 | 550 | WebService | ECOM | Fortitude Financials |
| A7F4L16HZ2NH4R7Y7XK | AT-9900601195 | NULL | CT-4823076 | 550 | Corporate | CORP | CV - OHO6 - Clear Vision Communications, Inc |
| A7T56C7CRHK6GXY0PDT | AT-9901099296 | CR7917Q6TNFJ6CXTMYZF | CT-4517547-AR3 | 550 | RBUL | CORP | Renova3 LLC |
| AE8GB75QB5PDYV76NKG | Ch-Ch055 | CRD145C7AJMX26BX0M9 | CT-4612387-AR1 | 550 | SmallBiz | SBUS | Intersolutions |
| AJ25H67DT7NZ3C3SGKN | AT-9900989307 | CR7B4K6SX17D7RGTMX2N | CT-4650085-AR4 | 550 | Corporate | CORP | Child Guidance Resource Center |
| AJ27R65V80JZ1JRKD97J | AT-9900925590 | CRD20ZHKDN6FJ5G20TN9 | CT-4543457-AR4 | 550 | RBUL | CORP | Prime Personnel Resources, Inc |
| ALGZKKK74S48TLLMLA | AT-9901098127 | NULL | CT-4823000 | 550 | SmallBiz | SBUS | TFA - West LA |
| AKD91QT8F8GLQ4HGXW | AT-9900934739 | CRD1407AHR6T16ZBC8D | CT-4649226-AR1 | 550 | Corporate | CORP | John H. Carter Company |
| A7T5M37XN6PSZ7XL5HH | AT-9900990297 | NULL | CT-4682616 | 550 | Corporate | CORP | Compass Health Network |
| A7T34L73G4WP2PR49Y | AT-9901097372 | NULL | CT-4823009 | 550 | WebService | ECOM | Eddie Vega Online Consulting |
| AQ26VDS23SGJG8PGN21 | AT-CT003239 | NULL | CT-4823008 | 550 | Corporate | CORP | Lifetime Champions |
| A9H8KD4YQ6X69LMCGVH | AT-9901097389 | NULL | CT-4823020 | 550 | SmallBiz | SBUS | Unified Growth Partners |
| A7T1167PFD6T0X7K6CF6 | AT-9901101154 | CRT5YGGV5YT4PJ21JWSTX | CT-4620792-AR1 | 550 | Corporate | CORP | City of Charles |
| A7T167AN6KW2YJK3QH | AT-9901101590 | CR791LG6HWZNVAW1WBD6 | CT-4579203-AR3 | 550 | RBUL | CORP | First Credit Union |
| A77TSCJ62T49TDRT1J3X | AT-9901101054 | NULL | CT-4823074 | 550 | Corporate | CORP | Vilama |
| A7T0N7Q098R3ZJPNKM | AT-9901101571 | NULL | CT-4653618 | 550 | Corporate | CORP | Tempnow Employment |
| A7767F7D68P593L4KQT | AT-9901042542 | CR6FGH163H7YP0DB39SM | CT-4609283-AR4 | 550 | RBUL | CORP | Belcan LLC |
| AJ1104SLYS8FV4P4605 | AT-9900961154 | CR791YT79BGL6VQG9RS7 | CT-4614186-AR4 | 550 | SmallBiz | SBUS | Paragon Consulting, Inc. |
| AJ15Y762VSGPZRSZ5N3 | AT-9900923075 | CR7076AQ6Z4481YXBQH9 | CT-4313136-AR4 | 550 | SmallBiz | SBUS | Strong Home Mortgage, LLC |
| AHG0KP8638M3LVSZY5LM | AT-9901084087 | NULL | CT-4815747 | 550 | SmallBiz | SBUS | Highlands Residential Mortgage, LTD |
| A7916C76S18MFS7YQ5M | AT-9901021731 | CRD22F56JL36699MNRC7 | CT-4803877-AR1 | 550 | WebService | ECOM | TriMech |
| AQ247H0Q5YGJZT1SLNZ | AT-DEF000061 | NULL | CT-4819122 | 550 | WebService | ECOM | Accura Engineering |
| AF5D67D7SBMVNM4Z6 | Mer-Mer0T | CR795GG6PN9Z8SFPTYP6S | CT-4743408-AR1 | 550 | Corporate | CORP | Defined Source Cooperative |
| A814QJ845YY7PANWGM3H | AT-9900724326 | NULL | CT-4443101 | 550 | RBUL | CORP | Merritt Athletic Clubs |
| A7S9FS6RQ2CB34FHBP | AT-9900867435 | CR01GT21RB467KD3VWN | CT-4565623-AR1 | 550 | Corporate | CORP | Personified - General Motors |
| A5Z1V78MMSJ4XFPGBK | AT-9901054066 | NULL | CT-4816758 | 550 | SmallBiz | SBUS | Odyssey Systems Consulting Group, Ltd. |
| A7T5746GJF41MB6BY4YX | AT-9901097470 | NULL | CT-4819758 | 550 | SmallBiz | SBUS | Goldfinch Bros., Inc |
| A7T1M6XYLG2YKX6CZT | AT-9901095369 | NULL | CT-4823002 | 550 | SmallBiz | SBUS | Eyatech Inc. |
| A77T7RK64497PXN27XG2 | AT-9900995293 | NULL | CT-4814574 | 550 | RBUL | CORP | Exatech, Inc. |
| AOC5B477B6VXLSMBNJQK | AT-9900647950 | CR791Q6HWZK4WR1WBD6 | CT-4523974 | 550 | SmallBiz | SBUS | Morph Enterprises |
| A79286668ZQXFW1L7MB | AT-9901058218 | NULL | CT-4823146 | 550 | Corporate | CORP | Public Safety Benefit Association |
| A7B0D6SN6V31CPVYKYY | AT-9901097472 | NULL | CT-4822011 | 550 | Enterprise | ECOM | AutoNation Corporate Management, LLC. |
| AJ2GC725PRY1NLK13M5 | AT-9900556362 | CRD115N729W1YY1FFJJT | CT-4604670-AR1 | 550 | WebService | ECOM | Rudolph Technologies |
| AOBH62GP7Q7RN4F5HV | AT-9900845047 | NULL | CT-4650318 | 550 | Corporate | CORP | Robert Half Inc, |
| AE0B6547P4670JF6FLP | AT-GAR000010 | NULL | CT-4823000 | 550 | Corporate | CORP | Apple Staffing |
| A7B4QP72173TL25364 | AT-9901022777 | NULL | CT-4815642 | 550 | Corporate | CORP | Elite Edge Partners LLC |
| A7T8JW6N71MB6FL1T0N | AT-9900523715 | NULL | CT-4823037 | 550 | WebService | ECOM | Work 22 |
| AK1FD7S5WP4Y6Q8KY4 | AT-9900987044 | NULL | CT-4444242 | 550 | Corporate | CORP | Hallmark Global Technologies Inc |
| AKF0TS5VF9PJ10615HG | AT-9900987745 | NULL | CT-4823013 | 550 | RBUL | CORP | TOTAL WASTE |
| A7T6R762S25QV0YX5JF | AT-9901097752 | CRD20GRK6FLZJY74MC03W4 | CT-4638123 | 550 | Corporate | CORP | CPKC |
| A7TSDC72H2V1Z5B06F2 | AT-9900878500 | CR77N5QY6D7YX4JYK9 | CT-4614633-AR4 | 550 | RBUL | CORP | Women Impact Tech |
| A7T0C7G68XQ9N7YK73M | AT-HAB000107 | CR78B23D6N6A67YQ1YH2 | CT-4640203-B1-AR4 | 550 | SmallBiz | SBUS | Habib American Bank |
| A2A7767Z6JN07HPYR2Q | AT-9900919083 | NULL | CT-4823049 | 550 | SmallBiz | SBUS | Amerigo Scientific |
| A27S4TR6PF5B1HMU5H | AT-9901097465 | CR789P67X5J6TWY1VXR7 | CT-4639133-AR2 | 550 | SmallBiz | SBUS | Aranea Recruiting |
| A5G9EQ0GKGCN37SPFVY3 | AT-9900918315 | CR7B7M56ST067MNN51P | CT-4601675-AR3 | 550 | SmallBiz | SBUS | Executive Alliance |
| AKD786648S9N8VAEZ6 | AT-9900965924 | CR780V75W45NS4YG1 | CT-4517691 | 550 | SmallBiz | SBUS | Engineering Services & Products and Company |
| A7T550B0Q6XTK0T6D7D | AT-9900495263 | NULL | CT-4650187 | 550 | Corporate | HRU | Personified S&S Insurance/Sales |
| AKD78M14PLJK4H0Z7F | AT-9900561676 | CRD15CX1JT67KF9Q | CT-4639137 | 550 | SmallBiz | SBUS | Nesco Resource, LLC |
| A7F556GQX0KG7HN0TD6 | AT-9900646283 | NULL | CT-4627000 | 550 | Corporate | CORP | Banner Bank |
| AOC4136TZG4L6J5MF | AT-9900919207 | NULL | CT-4638136 | 550 | Corporate | CORP | Miners Incorporated |
| A7AN5J10F8QKV2HMXC5 | AT-9901098252 | NULL | CT-4639164 | 550 | RBUL | CORP | Memphis Light, Gas and Water Div. |
| AK17J4RV3BQ6AD6T68H7 | AT-9900728370 | NULL | CT-4639166 | 550 | SmallBiz | SBUS | University of California - AMAZON |
| A7C13JZ6V9RGCSX0Q55 | AT-9901035741 | NULL | CT-4816118 | 550 | RBUL | CORP | Vice Products Co |
| ATPH27860394Q6HCE9 | AT-9901097501 | NULL | CT-4619079 | 550 | Corporate | CORP | Amazon |
| A7T0796W4ZRZXM7K6Y | AT-9900604342 | NULL | CT-4619167 | 550 | Enterprise | ECOM | Forchas - General |
| AK6T5W60JYHA4Q6Q47H | AT-9900459542 | CRD17RG6XQZ3WJLN5QH | CT-4609076 | 550 | RBUL | CORP | Jason Search Co LLC |
| A7T0N27SQ7N2VXVP5 | AT-9900982647 | CR788566WLX7GS3Q | CT-4647501 | 550 | SmallBiz | SBUS | Theus Staffing |
| A7T59V71BXV8RGS0G85 | AT-9901097094 | CRT5YT66Z6Y7VRXR69W | CT-4520633-AR1 | 550 | SmallBiz | SBUS | The Briggs Agencies |
| A7T57NLVLKG58967T | AT-9901048306 | NULL | CT-4520190 | 550 | RBUL | CORP | AVISPA |
| ALK1LGND5DQVK2J25Q | AT-9900949025 | NULL | CT-4823170 | 550 | SmallBiz | SBUS | Banner Staffing Service |
| A79542720KPYPGQZ6SPN | AT-9900954087 | NULL | CT-4823197 | 550 | Corporate | CORP | The Bouqs Company |
| A7B0V1F5J4XYDZX3M35B | AT-9901045547 | NULL | CT-4639022 | 550 | Corporate | CORP | SFMTA - SFMJobs |
| ABL3MT67XHVG4L2Y36 | AT-9901095937 | NULL | CT-4823177 | 550 | SmallBiz | SBUS | The Assurance Group |
| A0C3F5FW4Y76VJT7JLP | AT-9901097103 | NULL | CT-4823181 | 550 | Corporate | CORP | MinglerPix, Inc. |
| A7T4NFN4J6DS0V72T9 | AT-9901097102 | NULL | CT-4823188 | 550 | SmallBiz | SBUS | Momentus Media |
| A79H6S8PSD9JL0V5Q67 | AT-9901097102 | NULL | CT-4823189 | 550 | RBUL | CORP | Breezy HR |
| A7T7X0C45WC6GRH5 | AT-9900977551 | NULL | CT-4639191 | 550 | Corporate | CORP | Chinook Systems |
| A7T6S46N4BLZ7GPT8H9 | AT-9901041593 | CRD24JW6C4SG3Q1T4SHX | CT-4608305-AR1 | 550 | RBUL | CORP | The Contractor Company |
| A7N8Y2LX7P6J9L6K5N4 | AT-9901048330 | CR7B6FMQ4Q6WV7YN5 | CT-4740193 | 550 | SmallBiz | SBUS | Cardone Capital |
| AK0X1FK7SYXS0VU9F6 | AT-9901097307 | NULL | CT-4823200 | 550 | SmallBiz | SBUS | Meridiom Specialty Farm LLC |
| A7QSJ7H2QL4JSF3H3HF | AT-9901097289 | NULL | CT-4823208 | 550 | SmallBiz | SBUS | Breezy HR |
| AP7T7D6LNG76AHGQ6XS | AT-9901097291 | NULL | CT-4823212 | 550 | SmallBiz | SBUS | Chinook Systems |
| A6T7246FY6D37B7ZKR | AT-9901097936 | CR027JR662PXMTSTC4 | CT-4819112 | 550 | SmallBiz | SBUS | The Contractor Company |
| A7B70457F7N4DZWPD0S | AT-9901097700 | NULL | CT-4823216 | 550 | SmallBiz | SBUS | Cardone Capital |
| A783LK7Q6PVPA7B0FNM | AT-9901096901 | NULL | CT-4823224 | 550 | SmallBiz | SBUS | Meridiom Specialty Farm LLC |
| A7B4LF5VL6FKNL24Q0Z | AT-9901097089 | NULL | CT-4823210 | 550 | SmallBiz | SBUS | Work22 |
| A7T0YJ6ZWMV643RGQG | AT-9901097936 | NULL | CT-4823214 | 550 | SmallBiz | SBUS | TechNik LLC |
| AHR7G5GHGB79TRS8FV | AT-9901097992 | NULL | CT-4823226 | 550 | SmallBiz | SBUS | Breezy HR |
| A7B33CNFC7VQ6Y7BMYC | AT-9901097800 | NULL | CT-4823227 | 550 | SmallBiz | SBUS | The Premier Company |
| A7T8L74VMNK0H3Q1H7 | AT-9901097990 | NULL | CT-4823229 | 550 | SmallBiz | SBUS | Kenmark Controls, Inc |
| A7T5DV0Q0F6TKR0V5Q | AT-9901097930 | NULL | CT-4823100 | 550 | SmallBiz | SBUS | North American IT Systems |
| A7B60G2V9D6G64K5FJN | AT-9901097753 | NULL | CT-4823101 | 550 | SmallBiz | SBUS | RDB WS Testing and Prosdot |
| AK19KK41QVFXD0HJM2 | AT-9901097305 | NULL | CT-4823103 | 550 | SmallBiz | SBUS | AirWide Technologies Inc. |
| A0P6T6P5H6J6T5P7FMS | AT-9901097930 | NULL | CT-4823104 | 550 | SmallBiz | SBUS | Arrow International, Inc |
| A794GT5Z6JS7NZ7PLDV | AT-9901097722 | NULL | CT-4823109 | 550 | SmallBiz | SBUS | Test Employer Inc |
| A7T0B0JVQ5V8XQKFH6 | AT-9901097890 | NULL | CT-4823137 | 550 | SmallBiz | SBUS | American IT Systems |
| A7T0JL7TLJ8L6GNZ | AT-9901097720 | NULL | CT-4823101 | 550 | SmallBiz | SBUS | XYZ Company |
| A2BK1P7XFN7S0DJ6H0 | AT-9901097222 | NULL | CT-4823109 | 550 | SmallBiz | SBUS | Intelcom Inc |
| A7T0B1J6Z0DPMTR7NK3 | AT-9901097890 | NULL | CT-4823137 | 550 | SmallBiz | SBUS | Intellyc Group Inc. |
| A0C6Q2D6Q2FMGYHX65 | AT-9901097770 | NULL | CT-4823160 | 550 | SmallBiz | SBUS | Venecity Software |
| AB62B5HPCFRNXN3HGK | AT-9901097672 | NULL | CT-4823169 | 550 | SmallBiz | SBUS | Fazz Technology Services |
| A79MQSFD0N6HL3Q7YM | AT-9901094962 | CR796R76V9ZQJQ7KXTY | CT-4644305 | 550 | RBUL | CORP | HM-Infotech Services LLC |
| A79C5FTQFM7LGSNJHA | AT-9901094882 | NULL | CT-4823178 | 550 | SmallBiz | SBUS | Rewarding Environment for Adult Living Inc |
| A7TCWJ6ZAMX6N4G6T | AT-9901092922 | NULL | CT-4639173 | 550 | Corporate | CORP | InfoMart Technology LLC |
| A7T9657Q0M7SXEGLNK3 | AT-9901092365 | NULL | CT-4823060 | 550 | SmallBiz | SBUS | Richard Gilbert Financial Services |
| A7T66574Y0WM4WLL41H | AT-9901092365 | NULL | CT-4823070 | 550 | SmallBiz | SBUS | Venecity |
| A7T2006Y4M44S2L5KV9 | AT-PEN000076 | NULL | CT-4822537 | 550 | Corporate | AGEN | Penske Truck Leasing Co., L P |
| A7D7C2X5ZMVD1HFD1QZ3 | A02VP1MKBMDYNLXWZB | AT-9901097993 | CRKF02362G | | 550 | | | |

| Code 1 | Code 2 | AT Code | Code 4 | CT Code | 550 | Category | Type | Company Name |
|---|---|---|---|---|---|---|---|---|
| A7T7N576LRHNS6MNFYK | | AT-0901096415 | CRD17Q271W8YZQQLH6SG | CT-481741-B1 | 550 | Corporate | SBUS | McManemon Financial Group LLC |
| A7F5K082621BYYH64O | | AT-0600490306 | NULL | CT-4822534 | 550 | Enterprise | CORP | Hendrick Automotive Group Corporate |
| A7F2YR692QS2T5NTTMD | | AT-0900030309 | NULL | CT-4822546 | 550 | SmallBiz | SBUS | MRI - Omega Point Partners |
| A7B6J901TQG591JB3B | A7967G6X5O2LTQHLTZC | AT-0901097934 | NULL | CT-4822550 | 550 | Corporate | CORP | Holcim - Jovei Programmatic |
| A2W19TLF2B56HRH6L | | AT-0901097935 | NULL | CT-4822553 | 550 | SmallBiz | SBUS | SEKO Logistics, LLC |
| A7921U5FAJV3XGPGRB7 | | AT-0901097935 | NULL | CT-4822553 | 550 | Corporate | CORP | CBM of America - Communications Technologies Solutions |
| A7C7QB69N266X29GJ28 | | AT-VAL0019506 | NULL | CT-481917-D | 550 | Corporate | AGEN | Valmont Industries, Inc - Omaha |
| A83FG6QFJ3YDCXY89KO | A2ZVP1MK6MDYNLXWZB | Un-Un160 | CRHDTX7F6YG531R36SH01 | CT-481988-B1 | 550 | Corporate | AGEN | UnitedHealth Group |
| AAOGJ06U9FBD6QLN7 | | Atr-60101 | NULL | CT-481992 | 550 | SmallBiz | CORP | Atrium Staffing |
| A76645W9VK4W2L2S5R | | AT-0900560523 | NULL | CT-481961 | 550 | SmallBiz | SBUS | Pleasant Holidays, LLC |
| AQ27CK64W8SN7GNDTVG | | AT-05A000939 | NULL | CT-481875 | 550 | Enterprise | CORP | Staff Management | SMX |
| A7T9RP74Z9BY5LQ27KZ | | AT-0901097499 | NULL | CT-4819849 | 550 | SmallBiz | SBUS | PythonTek |
| A7A3V66Z5XTHVY7QXK3 | | AT-PR6008S7 | NULL | CT-481984 | 550 | Corporate | CORP | Cielo |
| A82VX1MX6FRV1BL6ZL | | AT-0901097911 | NULL | CT-481984 | 550 | Corporate | CORP | Aston Carter |
| A7L1GY7TVYWR7316571 | | AT-0600483573 | NULL | CT-481992 | 550 | SmallBiz | SBUS | Vieron Technical |
| A7C23B6B879CQLB1PPL | | AT-BRA000263 | NULL | CT-481912 | 550 | Enterprise | CORP | Brauns |
| A7T82YS5HYKVT73PG9H | | AT-0901027259 | CRD14465YYVCGY3LLYMW | CT-481692B-B1 | 550 | Corporate | SBUS | Nleague Services Inc |
| A7A1ZX6PKFN1CY82YV | | AT-0900831601 | NULL | CT-481923 | 550 | RBUL | CORP | MR - MRI of Greensburg, PA |
| AHM6JVBFGV6LD6NPG4F | | AT-0900813630 | NULL | CT-4822348 | 550 | WebService | ECOM | Meridian Specialty Yarn Group |
| A345V1MKGRRBL0Y2YR5 | | AT-NON63382 | NULL | CT-4822312 | 550 | RBUL | CORP | EDI Staffing |
| A7B6XC5FM6TWP84RMM | | AT-0901097902 | NULL | CT-4822335 | 550 | Corporate | CORP | Kforce Inc |
| A7A4CW6MXQMS59GSWN5 | | AT-PR6013822 | NULL | CT-4822352 | 550 | SmallBiz | SBUS | Priority Staffing Services |
| AKFSPX74P6M7YKTKR3FT | | AT-0901097Q19 | NULL | CT-481975 | 550 | Corporate | CORP | S2SSOFT LLC |
| AOCSQX7G2DXGKG1ZVS | | AT-0900765252 | CR7Y6PB58W81SGXJDB1 | CT-478467-AR2 | 550 | Enterprise | SBUS | Sugar Lee Center |
| A7C2YL5XRFGRD5J8LVQ | | AT-LEN0001901 | NULL | CT-4822175 | 550 | Enterprise | CORP | Lennar Homes |
| A7F1BZ7DY5BG99N7Z9T | | AT-0900430268 | NULL | CT-4822566 | 550 | Enterprise | HRU | Personified S&S IT/Engineering |
| AHT5447335R944FMANBD | | AT-0900853894 | NULL | CT-4822589 | 550 | Corporate | CORP | Power Labor |
| AKF3Z36HSXGDMKM3XZX | | AT-0600967822 | NULL | CT-4822591 | 550 | Enterprise | CORP | Flextron Inc |
| AKF3RS6BQMPKDW176N | | AT-0600608416 | NULL | CT-4822582 | 550 | Enterprise | CORP | SUNBELT RENTALS |
| AKFXB269VBV22RLT2F5 | | AT-0901097837 | CRD229Y6ZW4PP6JL89W | CT-4822354 | 550 | Corporate | SBUS | Sentra Engineering, Inc |
| A2Z77VY5D6G99N72XT | | AT-0600430268 | NULL | CT-4822596 | 550 | Enterprise | HRU | Personified S&S IT/Engineering |
| A7A1ZD6XGGGZ1TDK41 | | AT-0901097940 | NULL | CT-4822600 | 550 | SmallBiz | SBUS | Brenntag |
| A7C3B5BMSLGH3VZZ6NBS | | AT-CAP000470 | NULL | CT-4822603 | 550 | SmallBiz | CORP | Capital Program Mgmt. |
| AJ25CK77C94CQXH45NZ | | AT-0900989241 | NULL | CT-4822341 | 550 | SmallBiz | SBUS | BuzzClan |
| AJ22H44ZLV69XYSK27F | | AT-0600820267 | CRD25H89W78V407GY8M2 | CT-481289T-AR1 | 550 | SmallBiz | SBUS | BG Staffing – Professional Division |
| AQ27B889QDXW9RVD01M | | AT-PR000077 | CR7B7CY6FMSC866N7TKH | CT-4645445-AR4 | 550 | Corporate | CORP | PSI Inc. |
| A7T7HJ6N5PKBCZR7XCG | | AT-0900823X85 | CR7Y5YVNBJ89J6GC21H | CT-478347-AR2 | 550 | Corporate | CORP | Expo Experts, LLC |
| A7T7HJ8N5PKBCZR7XCG | | AT-0901097939 | CR70SGP96KVXYRGRQMYN | CT-4626363-AR4 | 550 | SmallBiz | SBUS | Xforia |
| AN3SX6XGRL8FYK5N18 | | AT-0901009254 | CR7GKZ6NYZJX7Q9XFXKH | CT-4822454 | 550 | Enterprise | SBUS | American Professional Name |
| A7T8CD6KGTW3VNQB9K7 | | AT-0901097028 | CRD254480HW5GXS4XXXC | CT-481913S-AR1 | 550 | Corporate | SBUS | Largeton Inc. |
| A76W660HRNHR2C644 | | AT-0600423271 | NULL | CT-4812313 | 550 | Enterprise | CORP | GR - Signature Promotions |
| A7B1N6FKW0G136Q1V05 | | AT-0900990633 | NULL | CT-4822303 | 550 | Enterprise | CORP | Missouri Partnership |
| AOT4KK731OP56W3L80Q | | AT-0900942337 | NULL | CT-4822323 | 550 | SmallBiz | SBUS | Istaff, Inc. |
| AJ238C61VBZVR4CN764 | | AT-0900910177 | CR7935H6GB1PZQCWBCC2 | CT-4814274-AR1-B1 | 550 | Enterprise | SBUS | Childnet Youth and Family Services, Inc. |
| AKD61973T5TVJNSVQZ9 | | AT-0900987163 | NULL | CT-4822324 | 550 | Corporate | CORP | State Professional Services |
| A7T766XX5N6N4DR5ZS0 | | AT-0901097720 | NULL | CT-4822346 | 550 | SmallBiz | SBUS | The N2 Company |
| A7T830T6F77SZP5ZC2Z | | AT-0901041429 | CR7918C66X3BFPYH719L | CT-4813204-B1-AR1 | 550 | Corporate | SBUS | Joshua Huffman / Primerica Financial Services Office |
| A7FF1ML51ZV01N69M | | AT-06007642467 | CR79KJ06W1EDXNZZH | CT-478474-AR2 | 550 | SmallBiz | SBUS | ISI |
| A7B5T16N5KW3RD6W5SQ | | AT-0900896495 | NULL | CT-4822929 | 550 | WebService | ECOM | danangl, LPC, RPT PLLC |
| AKD5MT83FS5YVFY23TP | | AT-0600856437 | CR7B369361CHD0MS644HN | CT-4652138-AR4 | 550 | Enterprise | CORP | MSTtler LLC |
| A7C29P792930VNSYKXT8 | | AT-CCM611333 | NULL | CT-4822156 | 550 | Enterprise | ECOM | CompHealth Florida |
| A81H9692X1QF27LJ4MJ | | AT-0600744986 | NULL | CT-4822161 | 550 | SmallBiz | SBUS | 3M Company |
| A7A6RW6VY2MQTKFKC3 | | AT-0901097018 | NULL | CT-4822159 | 550 | SmallBiz | SBUS | AES Staffing Solutions |
| A7T1KH6T0JKNN57K33 | | AT-0901096330 | NULL | CT-4822163 | 550 | SmallBiz | SBUS | Experior Financial Group |
| AKD00T6ZGBCJQ4F5KDY | | AT-0901095493 | NULL | CT-4822158 | 550 | SmallBiz | SBUS | Lapdell Services, Inc. |
| A7B00C6XG3SPFWXC96T | | AT-0900233529 | NULL | CT-4822167 | 550 | SmallBiz | SBUS | Wise Equation Solutions Inc |
| A7T8336S5XSCCJXH30P | | AT-0901088403 | NULL | CT-4822165 | 550 | SmallBiz | SBUS | Jobin Jacob |
| A79684T1JAZPYQCP8C | | AT-0901036634 | NULL | CT-4822168 | 550 | SmallBiz | SBUS | AAAParking |
| A7T4066AG67N0042ONC | | AT-0901097476 | NULL | CT-481971B | 550 | SmallBiz | SBUS | BestorTrans |
| A7T2YF6H1M3PG86JGMZ | | AT-0901096945 | NULL | CT-4814564 | 550 | SmallBiz | SBUS | ACS Professional Staffing |
| A7V76C667HLT3J64P734 | | AT-0600405810 | NULL | CT-481981S | 550 | Corporate | SBUS | Swoon Technology Resources LLC |
| A7F1KX6B6DPXP8VK74 | | AT-0901097Q78 | NULL | CT-4822376 | 550 | SmallBiz | SBUS | Conviva |
| AQ236X6MNMWV4KCJ67LX | | AT-GLO0014TO | NULL | CT-4819884 | 550 | SmallBiz | SBUS | Global Employment USA |
| AQ64762PS5C67ZMLHH | | AT-AMN000103 | NULL | CT-481947-B | 550 | Enterprise | CORP | AMN Healthcare (Marketing) |
| AKFSW6WGVYVP5HPFLFY | | AT-0600898718 | NULL | CT-481987 | 550 | SmallBiz | SBUS | The Retained Search Group |
| A7L0435W0MFV9GG2RX0 | | AT-0900360942 | NULL | CT-481979 | 550 | Enterprise | CORP | Kinetic Personnel Group |
| AC40VL6FQPWVZN8WHFB | | AT-0901083734 | NULL | CT-481985 | 550 | SmallBiz | SBUS | Trilogy Flavors, Inc |
| A7B5W467249L2SBY397 | | AT-0901097944 | NULL | CT-4822190 | 550 | SmallBiz | SBUS | AK4 Networks LLC |
| A7T4D3X64PZLVJRY45F | | AT-0901089003 | CR7B369SWVYTYBZL32VB | CT-4822177-B1 | 550 | Enterprise | SBUS | Net 2 Aspire |
| A7T5G364FS87JXQ6T38 | | AT-0901014342 | NULL | CT-4822197 | 550 | Corporate | CORP | RTD Talent Solutions, LLC |
| A7B62K6WXJL4JSS1ZPR | | AT-0901001041 | NULL | CT-4821SC1 | 550 | WebService | ECOM | Eide Bailly |
| A7B84666TV6Z79K7FY | | AT-0900435206 | NULL | CT-4822175 | 550 | Corporate | SBUS | Flex Group Inc |
| A02VW1MK0K2H0GTQC | | AT-0901097923 | CR7602WVR46L5L3SJZ7 | CT-4822196 | 550 | SmallBiz | SBUS | Clark Recruiters |
| A7F61850832YYM7DL70 | | AT-0900706050 | NULL | CT-4822999 | 550 | Corporate | CORP | Cintas Corporation |
| A7967V60692312T042L | | AT-0901098022 | NULL | CT-4822373 | 550 | Corporate | CORP | SourcePoint Inc |
| A34781M6MKKYOW-JJ4J | | AT-NON051375 | CR7B5597SPXM1TLRDZ93 | CT-465355Z-AR4 | 550 | Enterprise | CORP | Alpso |
| A7B58464CY6NX6H9XLO | | AT-0901098024 | NULL | CT-4822319 | 550 | Enterprise | CORP | NextDecevor Inc |
| A02DR63SW92CYFWFGH | | AT-AB00125 | NULL | CT-4822396 | 550 | Enterprise | SBUS | Abacus Group |
| A7T4YK6D6QV7PF66VJA | | AT-0901095748 | CR21S63W84LPRDXXF6DS | CT-481511O-AR1 | 550 | SmallBiz | SBUS | Abbtech Professional Resources |
| AOC1QK6FG5HDK4LCQGB | | AT-0600545792 | CR7D46B1PSF0Y1VGB1L | CT-4814065-AR3 | 550 | Enterprise | CORP | Compass Tech International |
| A073TSG0Z73S5L34JRR | | AT-0900430791 | CRD20BH7F5F80KK0LMLVB | CT-4815113-AR1 | 550 | SmallBiz | SBUS | Convoy Sinberg, P.A. |
| A7B4386V0YH2FSZL0YD | | AT-0901015530 | CR7976D6V7484G0FH7WV | CT-479023-AR2 | 550 | SmallBiz | SBUS | Omnds Solutions Inc. |
| A785D3742VN1MGTN2FH | | AT-0901030643 | CRD12L5T6TKJ2M4B8ND | CT-4815175-AR1 | 550 | SmallBiz | SBUS | Elite Nation |
| A26BM782QYP36S5TP24 | | AT-0900948213 | NULL | CT-481758 | 550 | Enterprise | CORP | 9INE POINT |
| AOC7G86ZGM5F1BSS64Y | | AT-0600806876 | CR78677BY8DBBW3FXZD1 | CT-4755858-AR10 | 550 | Corporate | SBUS | Taylor Farms |
| A7B6X66QQNDYFP2XD5H | | AT-0901098024 | NULL | CT-4822322 | 550 | SmallBiz | SBUS | eTeam Inc. |
| A7T4LZ6KGQ7C66NRRCR | | AT-0901097707 | NULL | CT-4822339 | 550 | Enterprise | CORP | Atkore |
| A7FF03Q6WYR61JXPR266 | | AT-0600430273 | NULL | CT-4822342 | 550 | SmallBiz | CORP | PersonifedS&S Retail/Hospitality/Skilled Labor |
| A7959N9L0LFMXBSGB37 | | AT-0901097710 | NULL | CT-4822357 | 550 | SmallBiz | SBUS | CareerBuilder Demo |
| A782NC64ZCXW7WMH6GX | | AT-0901098027 | NULL | CT-4822346 | 550 | SmallBiz | SBUS | CareerBuilder Demo |
| A7B18P6ZX5TMV4V5XM3 | | AT-0901098026 | NULL | CT-4822347 | 550 | SmallBiz | SBUS | CareerBuilder Demo |
| A87850GFRKGNLFRC5V2 | | AT-0600506664 | CR7901K6D14T7XB0PDGH | CT-4628632-B1 | 550 | Corporate | CORP | Amplifeed Biotech Technologies |
| AKF01G5XJ6HRVM8RD6X | | AT-0600847186 | CR811 1W6LH24PCP2ZBG | CT-4648429-AR6 | 550 | Enterprise | CORP | Southeast Forest Products |
| A790HQ6NPP1KKVG87SG | | AT-0901085867 | NULL | CT-4822250 | 550 | SmallBiz | SBUS | United Staffings |
| A7T5Q720326T4FFF3TVC | | AT-0901098027 | NULL | CT-4822294 | 550 | SmallBiz | SBUS | High Bridge Consulting |
| A7B5V6Z4AGD0WVXE4LV | | AT-0901096666 | NULL | CT-4822316 | 550 | SmallBiz | SBUS | Apparant Solutions LLC |
| A7972764W3F42H7SP | | AT-0901039997 | NULL | CT-4819866 | 550 | Corporate | CORP | CPC Boost Feed - Apparel Programmatic |
| A7T0W60P77K1TQKY78WH | AKD1V6RDXL5Y4LQ15T | AT-0901039997 | NULL | CT-4819865 | 550 | Corporate | CORP | GFI Empower - Dionne Nootens |
| A7CKQ662KX14R5YBK19 | | AT-EXP000514 | CR0125W73K5A9HLFNGYN | CT-4802546-AR1 | 550 | RBUL | CORP | Express Personnel |
| A792QY6Q79BKZJ2U0H | | AT-0901098040 | NULL | CT-4822288 | 550 | Enterprise | CORP | Cyber Elite |
| A81734LW1J4ARSOM52 | | AT-0900784374 | NULL | CT-4822335 | 550 | WebService | ECOM | Cyber Quest Management, Inc. Inc |
| A77JL76D6DGKH4YJ3VU | | AT-0901097400 | CR7B5G6SLDP6CCY1L6ZC | CT-4813110-AR1 | 550 | SmallBiz | SBUS | Gordon Aluminum Industries, Inc. |
| A7TTSX7DJXWL03LQ7VT | | AT-0900990797 | CR2MH4XGS5H6M48VXB | CT-4813110-AR1 | 550 | SmallBiz | SBUS | Gordon Aluminum Industries, Inc. |
| A7T9HB6Q1S4G5K2T71 | | AT-0901046585 | CR79XQ06VY38WG5MW0F | CT-4819164-AR1 | 550 | SmallBiz | SBUS | Career Match Solutions, LLC |
| A7T8H6Q2Y6N53NGX577 | | AT-0901047685 | CR7970G6V7494G0FX57W | CT-479223-AR2 | 550 | SmallBiz | SBUS | KlapB Technologies |
| AOD607601570X5SQGLXK | | AT-0901ZV655H1YQPSFK1 | NULL | CT-4814584 | 550 | WebService | ECOM | Duncan Perry |
| A7130B6GL604F444CF7G | | AT-0901096650 | NULL | CT-4822296 | 550 | SmallBiz | SBUS | Deltaren Sales Solutions |
| A7913466DW19F4442F7G | | AT-0901096692 | NULL | CT-4822315 | 550 | Enterprise | CORP | 9INE POINT |
| A78SY76Z1848H2VW5LP4 | | AT-0901096575 | NULL | CT-4814316 | 550 | SmallBiz | SBUS | Gloite Life- The Mitchell & Mitchell Agencies |
| A7C7VQ5XVM0H6HSSQR6G | | AT-DUN0003342 | NULL | CT-4821963 | 550 | SmallBiz | SBUS | DUNNRITE US |
| A7BR636KSTGYG3SS5Y | | AT-0901096945 | NULL | CT-4822322 | 550 | SmallBiz | SBUS | Ticket Network |
| AKFG2F646SQVVQ3YY34 | | AT-0600696264 | NULL | CT-4822068 | 550 | Enterprise | CORP | Applicant Starter |
| A7966W6FT66JD6KF6R3 | | AT-0901095648 | NULL | CT-481941Z | 550 | SmallBiz | SBUS | Hi-Tek Professionals, Inc |
| A7C1B66CJ6FHVCPP5XN | | AT-ANT000585 | NULL | CT-4817190 | 550 | Enterprise | CORP | AW Holdings LLC dba Benchmark |
| A7T2PH4DYY2NQ3H1PU3 | | AT-0601076664 | NULL | CT-4817182 | 550 | WebService | ECOM | IT Notary Services LLC |
| A7C35B60FJCVHH59LDN | | AT-WIN009846 | NULL | CT-4821963 | 550 | Corporate | SBUS | Winston Resource LLC |
| A7T7F2N6VBNX9HS63J | | AT-0901091820 | NULL | CT-4822303 | 550 | SmallBiz | SBUS | Proph Inc |
| A7B621K6BZ6DZ6129HN | | AT-0901023908 | NULL | CT-4822364 | 550 | Enterprise | ECOM | Lyons Transportation |
| A7T3N54V6TSPXVY1VXQK3 | | AT-0901089218 | NULL | CT-4819799 | 550 | Enterprise | CORP | 0 - Elan |
| A762K7ST67CT2PXV4HQ5 | | AT-0901097607 | NULL | CT-4822383 | 550 | SmallBiz | SBUS | Crex Medical, Inc. |
| A8N48G4KHFT78LKVYWN | | AT-0600943519 | NULL | CT-481944S | 550 | Corporate | SBUS | Object Winning International LLC |
| A7B6S82VHQHY0CG0R0Y | | AT-0901085807 | NULL | CT-481976 | 550 | SmallBiz | SBUS | ESP | Earth Shift Products |
| AJH6G76CCZHXX60BVGB | | AT-0600907454 | CRD2B80F6D1BBQ2G7C | CT-4815293-AR1 | 550 | SmallBiz | SBUS | Kolb Above All |
| A7DT7D6T9H6RJZ5C2S | | AT-0901057554 | NULL | CT-481975 | 550 | Corporate | SBUS | Hogon |
| A7T6A06X20X5G1S2X70 | | AT-0901097699 | CR79B7X6BXPSGF5RH8KX | CT-4655072-AR5-B1-AR1 | 550 | WebService | SBUS | JumChem Technologies |
| AOC678V9PVGBYZ6PKVG | | AT-0901079065 | CR7 D13660PSG5F59R2BX | CT-479042-AR1 | 550 | SmallBiz | SBUS | JumGen Staffing |
| A7T11W6H6YDJ6G41V9PB | | AT-0901098315 | NULL | CT-4816339 | 550 | SmallBiz | SBUS | Keamo |
| A8B7RH6TD1MSCW1QX8ZB | | AT-0900508445 | NULL | CT-4815370 | 550 | Enterprise | HRU | Jewish Federation of Metropolitan Detroit |
| A7CJS8G7VE6Y9G6B70Q | | AT-0600964652 | NULL | CT-481819 | 550 | Enterprise | CORP | Professional Zone |
| AT784L826S50X04XH16 | | AT-0901096214 | NULL | CT-481947 | 550 | SmallBiz | SBUS | Northern Gear & Machining |
| A7T3N2D6N6PFX5WXPZP | | AT-0901072745 | NULL | CT-4819797 | 550 | SmallBiz | SBUS | Planted Supply, Inc. |
| A7165T6Q34B6LBMLWN | | AT-0901096320 | NULL | CT-4814384 | 550 | SmallBiz | SBUS | TempsWentz.com |
| A7T6BP6FMMVQBYDKPS7C | | AT-0901009469 | NULL | CT-481858 | 550 | Corporate | CORP | Workplace Inc |
| A7B2S8KLW45QQMFQT99 | | AT-0901098045 | NULL | CT-4822384 | 550 | SmallBiz | SBUS | Purple Hires Inc |
| A7TQVM6B0GV50MM | | AT-0901096685 | NULL | CT-4822331 | 550 | SmallBiz | SBUS | Spade Recruiting |
| A8B63HT35BZD06142H2 | | AT-0901098041 | NULL | CT-4822357 | 550 | Enterprise | CORP | Next of Time Funding |
| A7B2CYY73LGY2JYNVGM6 | | AT-0901096666 | NULL | CT-4822306 | 550 | SmallBiz | SBUS | Spring Funding |
| A7WNT4K6HNFQY0S9J5G | | AT-0901009846 | NULL | CT-4822334 | 550 | SmallBiz | SBUS | Advance Funding |
| A7B76M6WKXVLV6SBQW2 | | AT-0901089653 | NULL | CT-481981 | 550 | SmallBiz | SBUS | Advance Funding |
| A7B84D6NXNGK4MHT1X0 | | AT-0901089683 | NULL | CT-481985 | 550 | WebService | ECOM | Advanced Home Health Care Agency, INC |
| A7F2K3696YMXL4GV4WY3 | | AT-0901072527 | CRD266N01K4F7X6YCYB | CT-4818885-AR1 | 550 | SmallBiz | SBUS | DLE Alliance |
| A7T2K9YKWKXWXD7SK9 | | AT-0901053884 | NULL | CT-479049-AR2 | 550 | SmallBiz | CORP | CPC Boost Feed - BirdDog Promo |
| A7F26XB6Q0NTE6GZ0PH | | AT-0600466VX5 | CRF864W6VHFK4K41VBPD | CT-4643120-AR5 | 550 | SmallBiz | SBUS | Global Associates Inc. |
| A7F2YF6H2X8Q5QZ34ZT | | AT-0901060333 | NULL | CT-4822387 | 550 | Enterprise | CORP | Upsilon Inc |
| A8S566FM2SL78WCR4F2 | | AT-DUN021733 | NULL | CT-4816332 | 550 | Corporate | SBUS | ACS Professional Staffing |
| AOC58V53ZK0KLJ6XHS6 | | AT-0901097519 | NULL | CT-4814584 | 550 | SmallBiz | SBUS | Gloite Life- Hague Quality Water of Kansas City, Inc. |
| A0Z7V60F5P5PG302QTLH | | AT-0600836985 | NULL | CT-4644036-AR9 | 550 | SmallBiz | SBUS | LG Staffing Solutions, Inc. |
| A7T5DGY65YXBNJLYN8HV | | AT-0600843967 | NULL | CT-4813199-AR1 | 550 | SmallBiz | SBUS | First Call Resolution |
| A9536R6QVA4M36D3Z03 | | AT-0900932455 | NULL | CT-4814296 | 550 | SmallBiz | SBUS | ITI Workforce Solutions LLC |
| A0C5847FXV5VJ96NPK2 | | AT-0901096350 | NULL | CT-481958 | 550 | SmallBiz | SBUS | RCI Holdings |
| A7T08682QY5TEN5Y32 | | AT-J73000011 | NULL | CT-4822389 | 550 | SmallBiz | SBUS | Crea Technologies |
| A2C58Q6G1T7MY6DNDS | | AT-0901097485 | NULL | CT-4822359 | 550 | SmallBiz | SBUS | iTech |
| AOC08773XY6BAJWM6QK | | AT-0901096320 | NULL | CT-4822364 | 550 | Enterprise | CORP | Public Safety Benefit Association |
| A71TQ6BPDPV5H07JQS2 | | AT-0901095201 | NULL | CT-481653 | 550 | SmallBiz | SBUS | Basin Street Properties |
| A7T6KFRBF76JN47Y2G5 | | AT-0901087265 | NULL | CT-481956 | 550 | SmallBiz | SBUS | Infinity Staffing |
| A7T08642QNXJ43HJ47TX | | AT-0600930321 | NULL | CT-4822415 | 550 | Enterprise | CORP | Royal Canadian Immigration |
| A7T1WL781PXBQWTKY52 | | AT-ICB0003261 | CR7B166853HM51M8CZ2SFX | CT-4648491-AR6 | 550 | Enterprise | CORP | iCBS Home Group Health System, Inc. |
| AJ22TX5RQVFJ48JG2JG | | AT-0900957941 | CR79Y1XL3LVN4GMF4KXQ | CT-481947-AR6 | 550 | SmallBiz | SBUS | Healthcare Clinicians, Inc. |
| A7F7M2X5DV6D7H0CKFZ | | AT-0901097269 | NULL | CT-4814295 | 550 | SmallBiz | SBUS | DLC |
| AT74669J6WW1NZZ3HGN | | AT-0901097605 | NULL | CT-481943 | 550 | SmallBiz | SBUS | DLC/M6DOC |
| A0O5VLY6W61STL0JQPR | | AT-0900766069 | NULL | CT-481846 | 550 | Corporate | CORP | Opportunity Group Inc. |
| A27PYF11TQ7VYLBSSKK | | AT-0901097845 | NULL | CT-481843 | 550 | SmallBiz | SBUS | ACS Professional Staffing |
| A7L2T982JY1CSFTBDG21 | | AT-0900033490 | CR214860Q5PAM5DP2C8W | CT-481S261-AR1 | 550 | Enterprise | SBUS | Primerica |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A7L4CR6X1NVJCPF3NV6 | AT-0900465882 | CR782M560DPFHL5XDBD2 | CT-4655300-AR4 | 550 Enterprise | CORP | Mersen |
| A7T8B06PJK1N82C00K0 | AT-0901096044 | CRD2135699QR2795RZD2V | CT-4815218-AR1 | 550 SmallBiz | SBUS | Concrete Hiring |
| A7B2J4QI2S2WRJPR1KP | AT-0901098036 | NULL | CT-4823279 | 550 Corporate | CORP | Care First Physical Therapy & Rehab, LLC |
| A790KW8R4NPPPQMGTZ8 | AT-0901098037 | NULL | CT-4823280 | 550 SmallBiz | SBUS | ASM Tech Solutions LLC |
| A8A55P63ZM1C6340N3D | AT-0901096050 | CR784SX54T1NTBZTYH0J | CT-4809663-AR4 | 550 Corporate | CORP | Infinite Technologies, Inc. |
| A7B7LX87555RN4CCCMF | AT-0901096043 | NULL | CT-4823306 | 550 Corporate | CORP | YANTRAN LLC |
| A7T48MT7S8TPTLNPV3P | AT-0901096360 | NULL | CT-4823294 | 550 Enterprise | CORP | Easter Seals Blake Foundatio |
| AA2167DP0JJC5WM95Z | RJ5-RJ5002 | NULL | CT-4823307 | 550 SmallBiz | SBUS | R J S Associates Inc |
| A7T4TD6LL0ZTWXT3GJ0 | AT-0901089273 | NULL | CT-4823308 | 550 SmallBiz | SBUS | Prime Source |
| A7T38KT3SYWWY5MMS9C | AT-0901096084 | NULL | CT-4823299 | 550 SmallBiz | SBUS | Inmenseitec LLC |
| A7B3W CW8Z994FBCLF39 | AT-0901000770 | CR7B247MNJH6R8KG585Z | CT-4656087-AR4 | 550 Enterprise | CORP | Development Enterprises Corporation |
| A7T5KZ76JYPYKG7G1Z5 | AT-0901097892 | CRD112G6WYHNRKPR1PD | CT-4822303-AR1 | 550 Corporate | CORP | VFS Environmental Solutions, LLC |
| AJ27BG8L5Y7B1693HKZ | AT-0900896106 | CR790N6347GPKTZ87NN | CT-4639862-AR4 | 550 Enterprise | CORP | Dloop Technology Solutions |
| AOC75N6DQJD0L5247GP | AT-0900596893 | CR71JN08Y1XT1XDTXT5B | CT-4790305-AR1 | 550 Corporate | CORP | Optiwm IIL |
| AQ20936R9NLMYHD0FN | AT-0900851409 | CR7B37LB85VZL2JFRTN | CT-4815297-B1-AR1 | 550 Corporate | CORP | ADP Total Source |
| AR52HPG5BNVBFTGKXF9 | AT-0901097949 | NULL | CT-4823315 | 550 Corporate | CORP | Silverman Divorce & Mediation Law |
| AQ4J47335TCPM0VJGW | AT-0ON21 4425 | NULL | CT-4823284 | 550 Corporate | CORP | Driven Engineering |
| AOC3K98HJZNFI5LG99ZW | AT-0900596305 | CRD17BXT6LKZ9CP1FPXL | CT-4620711-B1 | 550 Enterprise | CORP | XPO Enterprise Services, LLC |
| A93DSB53G0625RBT69F.mH | AT-0900440353 | NULL | CT-4823268 | 550 Corporate | CORP | IT People Corporation |
| A7F759KGBMFW1KCCVN8 | AT-0900715633 | CR7B2VF6QLFGKPXJVWX0 | CT-4723294-AR3 | 550 SmallBiz | SBUS | Avitech Solutions Inc |
| A7LTM96XZL7V9MG935 | AT-0901097894 | CRD2757GWN5WLKWR5R | CT-4816298-AR1 | 550 Corporate | CORP | VLS Corporation |
| A7T1Y7775BWV5M5Q6Q | AT-0901064491 | CRD1852556WYRKJNXK0B | CT-4815319-AR1 | 550 SmallBiz | SBUS | MindSuperior Consult Private Limited |
| A7T2005ZD4GG9J72Z727 | AT-0901097895 | NULL | CT-4823286 | 550 SmallBiz | SBUS | WFG - Tawny |
| A7T3K97485DHGJS0X7G | AT-0901096702 | CR234NZ6NS7KBQ6LNZK | CT-4822225-AR1 | 550 Corporate | CORP | Momentum Solar |
| A7T56M6F56VL1909SP3 | AT-0900098979 | CR7MC0MSMN1P4CCZ06SN | CT-4634863-AR4 | 550 Enterprise | CORP | Merchant Advocate |
| AJ25QK5ZVMN1SHR74X | AT-0900870982 | CR7945Q6AKXF4H5RM5PH | CT-4646101-AR4 | 550 Enterprise | CORP | Monovost Rx, LLC |
| A7T6QZTD6LGFNZ0KN | AT-0901098039 | NULL | CT-4823281 | 550 SmallBiz | SBUS | Pangea Financial - Lynwood |
| A7T0VX69469NQP63Q9K | AT-0901096574 | CRD188160LQTN1DF7LN | CT-4815364-AR1 | 550 SmallBiz | SBUS | BABs Hiring Service |
| AJ25LZ5ZZ3I9HM579LV4 | AT-0900654570 | NULL | CT-4816387 | 550 Corporate | CORP | Donatech Corporation |
| A7T80HP9KTBGWKZ | AT-0900098323 | NULL | CT-4816386 | 550 SmallBiz | SBUS | Exclusive Business Services |
| A7C2W0Q2VPM4FR1G2M9 | AT-RYL000031 | CRF96625E82FKVB0QC3L1 | CT-4795795-AR1 | 550 Enterprise | CORP | RYLEM LLC |
| AJ27CG4VPZZYZ3TDPD7N | AT-0900795999 | NULL | CT-4661025-AR3 | 550 Corporate | CORP | Staff Experts |
| AOC16N78BZC55V40T2W | AT-0900781428 | CR798BL601VJN6KLTN7J | CT-4644408-AR3 | 550 Enterprise | CORP | Josephson Institute |
| AJ2825B74MJ2RPNH0242 | AT-0900857136 | NULL | CT-4816198 | 550 Enterprise | SBUS | The Salvation Army - Hawaiian & Pacific Island Division |
| A7T4WM82FXN/H181N4BX | AT-0901029064 | NULL | CT-4816742 | 550 SmallBiz | SBUS | Premier Placements |
| A0CDK8BKHZW1XX8TQ29ZR | AT-0900463319 | NULL | CT-4816726 | 550 Enterprise | CORP | Upm-Kymmene, Inc. |
| A02B87/6MFCZ8LH2C | Age-Age-301 | NULL | CT-4816748 | 550 SmallBiz | SBUS | Copper Financial |
| A8B088PM3BLT21M3ZR | AT-DON001733 | NULL | CT-4816753 | 550 WebService | ECOM | Donna Kirkpatrick |
| A7917R9R5XMM FVKXC0 | AT-0901086985 | NULL | CT-4816749 | 550 WebService | ECOM | Click to hire Ltd |
| A5P33R5YF5HVJP4N400 | AT-0901049613 | NULL | CT-4816778 | 550 SmallBiz | SBUS | County of Ventura |
| AJ211075DYTJ29691Y | AT-0900090088 | NULL | CT-4816778 | 550 SmallBiz | SBUS | Mid-State Technical College (inc) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AQ4J47335T/CPMJGVJGW | AT-NON214425 | CRF83D56GMBY3WFXJY85 | CT-466544-AR1 | 550 | SmallBiz | SBUS | Strom Engineering |
| A5D6KV5X5JG0Q2Z5K47 | AT-9900770501 | CR782VR8LFXWN3W32GNX | CT-466710-AR3 | 550 | RBUL | CORP | Sumeru Inc |
| AT761B69Q8L8Y89KRXL | AT-9900993664 | NULL | CT-467333 | 550 | SmallBiz | CORP | L2R Consulting |
| A9J4B36J5PGY9DSZ2VJ | AT-9901096457 | NULL | CT-4917372 | 550 | SmallBiz | CORP | Hear Now Inc |
| A79Q4D6R4DCCVKV5D3 | AT-9901182229 | NULL | CT-4917375 | 550 | SmallBiz | CORP | Verizon - Joveo Programmatic |
| ATF0DQ6WYR0 LUYPC66 | AT-9900432273 | NULL | CT-4917381 | 550 | Corporate | CORP | Personified S&S Retail/Hospitality/Skilled Labor |
| A7C82Q6Y3GLNWNGFJYR | AT-FRE001122 | CRD1DCQ648QP6DM2820Y | CT-4917228-R1 | 550 | SmallBiz | CORP | FHI |
| AQ2DT6FRJFG14WHVG | AT-SEN009620 | NULL | CT-4658896 | 550 | Corporate | CORP | Senior Living Communities |
| AKD23W7D2ZMPHWKR25K | AT-9900971691 | NULL | CT-4917387 | 550 | SmallBiz | SBUS | Cube Hub Inc |
| AHV2MN6NPPZL5BHT52 | AT-9900735249 | NULL | CT-1402429 | 550 | RBUL | CORP | MSG |
| ATT4NC6JRVP4THHJKH74 | AT-9901092411 | CRD28D36C6V830701NM2 | CT-4808830-AR1 | 550 | SmallBiz | SBUS | Apollo Technology Solutions LLC |
| A779DHZ6J4NY8J5SHQY | AT-9901026995 | CR7NJV8W6PV3RNVXQ2VX | CT-4917207-AR2 | 550 | SmallBiz | SBUS | CY - MNF6 - Gypsum Consulting |
| ATT1QM6TL5NY4C9YKXV | AT-9901028914 | CR783HY6LVRR6QXDZ3KB8 | CT-4808703-AR3 | 550 | SmallBiz | SBUS | Marquis Smith |
| A4T57B6D96K35FVC16Y | AT-9901030697 | NULL | CT-4808877-FN2 | 550 | SmallBiz | SBUS | Allan Thomas |
| ATT5ZV6PDLFN6HGCVJ | AT-9901037070 | CR79SV2SZZS5XHNKH5TN | CT-4808845-AR1 | 550 | SmallBiz | SBUS | Joshua Begley |
| A0C5847Y5KY58VMM9QK | AT-9900647902 | CR627VF63FQY355XJ1HW | CT-4808809-AR1 | 550 | Corporate | CORP | Public Safety Benefit Association |
| A7C7CV6BVYDJ4KCRJ31 | AT-SEA000979 | NULL | CT-1402734 | 550 | SmallBiz | SBUS | SearchPros Staffing |
| ATT3CV6THPKMKZNZYQGJ | AT-9901037642 | NULL | CT-1917093 | 550 | SmallBiz | SBUS | The L.S. Starrett Company |
| AJ2W3X4ZN4V16MBNPVC | AT-9900951567 | NULL | CT-1917255 | 550 | Corporate | CORP | United Energy Services / Genesis Marketing |
| AJ2557716R5J644V49 | AT-9900951563 | NULL | CT-1917254 | 550 | Corporate | CORP | United Energy Services / DePere Concepts |
| A7CLEL6JDCHRYBVZGXV | AT-9901099285 | NULL | CT-1917255 | 550 | SmallBiz | SBUS | UniQal Solution LLC |
| ATT0RY6H6TQXZ4BFGW6 | AT-9901096588 | NULL | CT-1917213 | 550 | SmallBiz | SBUS | Red Rock Horizon |
| A7R6JL6FZFGC3G18MSB | AT-9900997645 | NULL | CT-1917252 | 550 | SmallBiz | SBUS | Windjammer Financial |
| AKF1GH7A4GCY2QF4N66 | AT-9900964970 | CR7B4PH8FN8YFWWCQQQ | CT-4653486-AR3 | 550 | SmallBiz | SBUS | Alpine Solutions Group |
| AQ7K68SSXTG73QFVXP | AT-EL000012 | CRD22F56SKK53CDSMVVQ | CT-788617-AR1 | 550 | SmallBiz | SBUS | Elite Resources |
| A792MV6JZVW1ZR58L0T | AT-9901092522 | NULL | CT-4917223 | 550 | Enterprise | CORP | Greyhound Staffing, Inc. dba Express Employment Professionals |
| AQ2AJB6X5T44JXT5NZ | AT-9901097376 | CRD10KT737H8RW1KB5SH3 | CT-4708676-AR1 | 550 | SmallBiz | SBUS | Medical Temporaries Inc |
| AQ21B66BHH8Y6Y5W1W | AT-EXE000365 | CR794C16W2NQR1BD55RK | CT-734701-AR2 | 550 | Enterprise | CORP | Exertus Solutions |
| A79724CV1SCHR0H697 | AT-9901096555 | NULL | CT-4917376 | 550 | SmallBiz | SBUS | Fusion Corp Company |
| A7BZGLX9W7G0XKXKM | AT-9901026289 | NULL | CT-4917404 | 550 | Corporate | CORP | Veritone - PIR - Internal Appl - CPA |
| ADC0V6N0G8KGST0GY11Z | AT-9900634994 | NULL | CT-4917413 | 550 | Corporate | CORP | Connectere IT Services |
| ATB759XW6V2R40SM0WQ | AT-9901097527 | NULL | CT-4917419 | 550 | SmallBiz | SBUS | RetailSoft Solutions |
| A7C3MUL0T36SRSZ7YN | AT-5AG000175 | NULL | CT-1917251 | 550 | SmallBiz | SBUS | Spirit IT, Inc |
| AJ23YS6QPT24SLBLUVW | AT-9900951568 | NULL | CT-1917256 | 550 | Corporate | CORP | United Energy Services/Corporate |
| ANTTM5XKQVTCBDL72V | AT-BER000096 | CR79BBL6BQDXR6X9BKL | CT-4657985-AR3 | 550 | Corporate | CORP | Benedikt Litowitz Berger & Grossmann LLP |
| ATT2WJ6NZ2BLLKKZ1PQ | AT-9901068301 | NULL | CT-4917279 | 550 | Corporate | CORP | CCR Search, LLC |
| AN316P9NKGXX9NV4N9N | AT-9900955480 | NULL | CT-1917254 | 550 | SmallBiz | SBUS | CarStrek |
| AKF43PT4XFR9LB4A6F | AT-9900896157 | NULL | CT-4917286 | 550 | SmallBiz | SBUS | Buyer Advertising |
| A81TQ8BRKTF6ZB497P | AT-9901099287 | CRZQ5L8C79QOYZ85QGS | CT-4788780-N-AR1-81 | 550 | SmallBiz | SBUS | TFA - Danny Kravitz |
| A6DZDJ5HVL0DQXM9YH1 | AT-9900415367 | NULL | CT-4917287 | 550 | SmallBiz | SBUS | Rochester Armored Car |
| A7T9KH6Z4H8L2GMXKZ3 | AT-9901096526 | NULL | CT-1917290 | 550 | SmallBiz | SBUS | Superior Staffing LLC |
| AQ23B2789G03MW34VDV | AT-INT00360 | NULL | CT-4917359 | 550 | Enterprise | CORP | Intuit Inc. |
| A8A5Y67DKLFDPN7NGXK | AT-9900534421 | CR782K76CLL84641SN1W | CT-4666648-AR3 | 550 | SmallBiz | SBUS | AMR Management Services |
| AJ2ZGR6LT0SKJ2TMKWS | AT-9900982560 | CRF3TJ66W8L3VG8DWB48 | CT-4662287-AR3 | 550 | SmallBiz | SBUS | Kahr Arms |
| AHVTJN6TVVVZXH2AWS | AT-9900814175 | NULL | CT-1917537 | 550 | Corporate | CORP | BellGovco Cheese, Inc. |
| AJ283G6VSVG3QS0BBJG | AT-9900887155 | NULL | CT-193520 | 550 | Corporate | CORP | Pennsylvania Convention Center |
| AB7RNKQGJSJ7F3DFXY | PDS-PD5010 | NULL | CT-4917064 | 550 | Corporate | CORP | PDS Tech Commercial, Inc. |
| ATB59V7S2GVMTH1YCJ | AT-9901096460 | NULL | CT-4917062 | 550 | SmallBiz | SBUS | Morris Furniture Company |
| A7TSQ47JFAUNSFBF1W | AT-9901060289 | NULL | CT-1917559 | 550 | SmallBiz | SBUS | Divergent |
| A811969YQR03T3WWYR5 | AT-9900743781 | NULL | CT-4616834 | 550 | Enterprise | CORP | The HEICO Companies LLC |
| A0C18R6Y4NQJ2RC8KQ | AT-9900783987 | NULL | CT-1917046 | 550 | SmallBiz | SBUS | The Stepping Stones Group |
| AC21R06H0LN61CCV5CT | AT-9901096465 | NULL | CT-1917098 | 550 | Corporate | CORP | Tittle Law Group, PLLC |
| A0C6Y96NKM4PDF5SYW | AT-9900585243 | NULL | CT-1917072 | 550 | SmallBiz | SBUS | Wismettac Asian Foods |
| A4RVK79K6HFYQ83P61 | AT-9901096422 | NULL | CT-1917072 | 550 | Corporate | CORP | PACIFIC RIM INDUSTRIAL INSULATION LIMITED |
| A7B7RK7LLJKSA1HD87X | AT-9901096848 | NULL | CT-1917073 | 550 | SmallBiz | SBUS | R Legacy Staffing |
| AKF54B6W9X4KWT6NNN | AT-9900950616 | CR7K6BY75C51VFRTN3Y1 | CT-4655220-AR2 | 550 | SmallBiz | SBUS | Americas Best Mail |
| ATT3BK73SYW4Y5VM8SC | AT-9901096461 | NULL | CT-4917429 | 550 | SmallBiz | SBUS | Immersetec LLC |
| A63WX1VNFSDCV | AT-9900979299 | NULL | CT-1917431 | 550 | SmallBiz | SBUS | Clark Baird Smith |
| AJ20YN6P9GJGTLW3LHJC | AT-9900873827 | NULL | CT-4917422 | 550 | SmallBiz | SBUS | Advantage Group |
| AJ27CV6HVJCX0QGZPQDD | AT-9900874141 | NULL | CT-4917344 | 550 | SmallBiz | SBUS | Family Home Care Services of Brooklyn & Queens, Inc. |
| A7T86R66SV5GZ53LJ3VJ | AT-9901053268 | NULL | CT-1917393 | 550 | SmallBiz | SBUS | Pacer Staffing |
| A7LBD2H4HWT3XWQLV | AT-9900932100 | NULL | CT-4917404-AR1 | 550 | SmallBiz | SBUS | Highland Industrial Staffing |
| A7T4DZ84APZLVSJYX6F | AT-9901089003 | CRD14DT73RYXBYYVYJ52V | CT-4788269-AR1 | 550 | SmallBiz | SBUS | Net 2 Aspire |
| ATT52V71397N5RTRK9K | AT-9900774407 | CR78S5ST8SNK05P6G3RQ | CT-4788349-AR3 | 550 | SmallBiz | SBUS | Sarah Sets |
| AQC75Y3XDK8N3WVHYNC0 | AT-9900951862 | CR75QGWY7X4XNL4R6RGNQ | CT-4786223-AR1 | 550 | SmallBiz | SBUS | Spyglass Partners, LLC |
| AKF39V792MSXQGGRQC | AT-9900966481 | NULL | CT-4917452 | 550 | SmallBiz | SBUS | FullCircle Placements |
| AD1C86KCR77QHF2HQ8 | AT-DSS000002 | NULL | CT-1917226 | 550 | SmallBiz | SBUS | Diverse Staffing |
| ATT66563XTT5K46ML48K | AT-9901096589 | NULL | CT-1917465 | 550 | SmallBiz | SBUS | MTR Child & Family Services |
| ATT9PT6BQRSXQFYFB7F | AT-9900734340 | NULL | CT-1917472 | 550 | SmallBiz | SBUS | WFG Mario Fragomeno |
| A0C2VKYRRVL81RVDFRB8 | AT-9900784422 | NULL | CT-4917407 | 550 | SmallBiz | SBUS | Take2 Consulting LLC |
| A7T269ZCVQSC6DR9VZV | AT-9900984657 | NULL | CT-1917350-B1 | 550 | SmallBiz | SBUS | GoldCoast Search Group |
| ATT35L6FV2NGQW5VDLQ | AT-9901088617 | NULL | CT-1917304 | 550 | SmallBiz | SBUS | LC Staffing |
| AJ2BYB6FFRVVX3B1BYXZ | AT-9900916661 | NULL | CT-1917341 | 550 | Corporate | CORP | City of Coachella |
| A7Z875V9S9K0Z3KDSJ | AT-9901088713 | CR01QG6KYZ1KCLGTGNWR | CT-1917345-AR1 | 550 | SmallBiz | SBUS | Genesis Technology Solutions |
| A7F63K731DL6CM2435J | AT-9900648272 | NULL | CT-1917539 | 550 | SmallBiz | SBUS | CYNET Systems |
| A3478YMKMKVXVW4JU | AT-NON21375 | NULL | CT-466872JT8GRPS | CT-4668706-AR3 | 550 | SmallBiz | SBUS | Apex |
| A8175C5XFF153F715S8 | AT-9900768636 | CR7B12R968N70DJHCEB | CT-4668703-AR2 | 550 | Corporate | CORP | Aurora Worldwide Development Corporation |
| A7A4006SVKBH27R3SRG | AT-GEN000256 | NULL | CT-1917243 | 550 | Enterprise | CORP | GEE Group Inc. |
| A32Z8H6PCKPDG1V5RH1 | AT-9901096551 | NULL | CT-1917569 | 550 | SmallBiz | SBUS | Precision Pipeline Services |
| ATT226GNJ7QMJGD14V | AT-9900975590 | NULL | CT-4917067 | 550 | Enterprise | CORP | Signature HealthCARE |
| AQ24FD4KL57DZ44NDSG | AT-RG000163 | CR75DDW93N538GNQVWUQ | CT-4656150-AR3 | 550 | Enterprise | CORP | RightStaff, Inc |
| A0C34V67NT75QGXDQ1LD | AT-9901096594 | NULL | CT-1917085 | 550 | SmallBiz | SBUS | Diag Partners |
| A7A3P37STPRNMMMXCT | AT-SOV000057 | NULL | CT-1917589 | 550 | SmallBiz | SBUS | Sovos Group Inc. |
| AJ213B6QNBMM9VRDHB1 | AT-9900908061 | NULL | CT-1917592 | 550 | SmallBiz | SBUS | Quarterback Transportation USA |
| AD4CKT16H7R7LVCP3Y | AT-SEA000008 | NULL | CT-1917598 | 550 | SmallBiz | SBUS | Sovos Group Inc. |
| AQ26H66LQ233F99F0BC | AT-LEA000989 | CR78186KVV5HZN278WY | CT-4665956 | 550 | Enterprise | CORP | Staff Today Inc. |
| ATT2B8QFVYP6AZ2SVVT | AT-9901096530 | CRD147TY9VPM57V6Z60 | CT-4663522-AR1 | 550 | Enterprise | CORP | Signature HealthCARE |
| AQ26H66LQ233F99F0BC | AT-LEA000989 | CR78458NL0N82VXY1VP | CT-1737430 | 550 | Enterprise | CORP | Staff Today Inc. |
| AZ28BT1NKFCLZ8LPH26 | AT-9900986827 | NULL | CT-1917080 | 550 | SmallBiz | SBUS | Compeer Financial |
| ATF831R7WN67L0GJ5 | AT-9900778284 | NULL | CT-1917363 | 550 | SmallBiz | SBUS | Freeman Logistics Management, LLC |
| ATT4DDB96GDB4440Q48 | AT-9901096221 | NULL | CT-1917760 | 550 | SmallBiz | SBUS | InfraHire Group Inc. |
| AKD2L8727DW1YRPF015 | AT-9900206747 | CRF38YR36QCQVLVV1YBL3Z | CT-1917422 | 550 | Corporate | CORP | Combined Insurance Company of America |
| ATT0NM70KKHY1SFGQVX | AT-9901096622 | NULL | CT-1917711 | 550 | SmallBiz | SBUS | Hireetx Inc |
| AOC0HP0HCS9107DQ4DX | AT-9900712531 | NULL | CT-4917368 | 550 | SmallBiz | SBUS | Minck, O'Connell, Demallie & Logan |
| ATT02Y6FP4V5YQ8WDGR | AT-9901096595 | CR79B4Q6GZ1NPMNZLW4 | CT-4653171-AR3 | 550 | Enterprise | CORP | Concentric, Inc. |
| ATT62K63CSNNHK0DL0JX | AT-9901097035 | CR793KW23SB72N6JV5B | CT-4656810-AR1 | 550 | SmallBiz | SBUS | Base-2 Solutions, LLC |
| ATT6D46PRLFGUBZC36V | AT-9901096967 | CR784M6N7B8QK4XB5RRP | CT-4658755-AR5 | 550 | SmallBiz | SBUS | C2 Staffing Solutions |
| AOC7FL5W781SNYN6ZLTQ | AT-9900756841 | CR7BMUV2HPY5KHHH55F | CT-4656784-AR1 | 550 | SmallBiz | SBUS | Jamison Professional Services Inc. |
| A79721TSK4YH4KN9GRB | AT-9901087224 | NULL | CT-1917385 | 550 | SmallBiz | SBUS | Thompson Professional Resources |
| ATT5916PNM88Y23VHY | AT-9901096525 | NULL | CT-4917384 | 550 | SmallBiz | SBUS | Express Employment Professionals |
| ATB552RPSGHS4QH4Z75 | AT-9900734550 | NULL | CT-4917355 | 550 | Corporate | CORP | Monster Programmatic PF/P/PGM |
| A0C5847Y5KY58VMM9QK | AT-9900647950 | NULL | CT-1917354 | 550 | Corporate | CORP | Public Safety Benefit Association |
| ATT434KC4V8L4R4SWC | AT-9901096578 | NULL | CT-4917364 | 550 | SmallBiz | SBUS | Nethyre Technologies. Inc. |
| AT56FSYYZSW2DV5H8 | AT-9901039561 | CR78766PGLGHUCX2H81 | CT-4667749-AR3 | 550 | Corporate | CORP | PhysioServe Urgent Care |
| AJ10N6VKG4M5SS7V7N | AT-Pol0025 | CR78GQ2VVT76BCBH | CT-4657361-AR1 | 550 | SmallBiz | SBUS | Pathfinders Inc |
| A7A4YG2NDKD24F6HGW | AT-9901019637 | NULL | CT-4863026 | 550 | SmallBiz | SBUS | Paul May and Associates, Inc |
| A7T0N9KHFNY7GWP6KS | AT-9901096622 | NULL | CT-1917772 | 550 | SmallBiz | SBUS | Sunshine Recruiting |
| A0COHP0HCS91072AQ48 | AT-9900712831 | NULL | CT-1917371 | 550 | SmallBiz | SBUS | SD Fit, LLC |
| A7T3WDQ1ND5ADM3R6S | AT-9901104436 | CR78884Q6BC3F4N26K9 | CT-4488706-AR3 | 550 | SmallBiz | SBUS | Secure RPO |
| ATT00G0VQXKV6R0K7 | AT-9900768636 | CR78128Y6BCVS5RSDM | CT-4462650-AR1 | 550 | SmallBiz | SBUS | Location Services LLC |
| AC16GBBFJKVQ1O1L0W | AT-MED001 | NULL | CT-1917243 | 550 | Enterprise | CORP | Medline Industries |
| A0C434MT35B556B34LZ6 | AT-9900501064 | CRF33DH6P4QZW3CRPZ | CT-475896 | 550 | Corporate | CORP | Amtex System, Inc. |
| AOC46867TB8FBNQRXY | AT-9901096717 | NULL | CT-4917458 | 550 | SmallBiz | SBUS | The North Highland Company |
| AT8IB664THL4VKJ56X9 | AT-9901096717 | NULL | CT-1917487 | 550 | SmallBiz | SBUS | Lakeshore Engineering |
| AKF13R66QZHK60HTMZ | AT-9900748666 | CR78BP66BQHY3AHGVT | CT-4917492 | 550 | Corporate | CORP | WEC Business Services LLC |
| A7A0P3797WW2LK3RGW | AT-9901096456 | NULL | CT-1917494 | 550 | SmallBiz | SBUS | Hire Up Staffing Service |
| A779QK655FD0NVYN6GY | AT-9901097196 | NULL | CT-4917496 | 550 | SmallBiz | SBUS | Orlando Job Staffing |
| A8C154B6W3KWZ7K2Z4P | AT-5T000165 | CR78B2W72JNH6137LX5S | CT-4657729-AR3 | 550 | SmallBiz | SBUS | STI Computer Services, Inc. |
| A7C1027DCC3JP5SKTFH | AT-KMM000001 | NULL | CT-4917515 | 550 | SmallBiz | SBUS | KMM Technologies, Inc. |
| A0C0HP0HCS91072AQ48 | AT-9900712531 | NULL | CT-1917366 | 550 | SmallBiz | SBUS | Minck, O'Connell, Demallie & Logan |
| A779K956JNSZHF2Y0B | AT-9901096623 | NULL | CT-1917508 | 550 | SmallBiz | SBUS | Talent Wave Associates |
| A7C797B67TVGXKM7S6Y | AT-9901096525 | NULL | CT-4917556 | 550 | SmallBiz | SBUS | Mid America Direct, LLC |
| A7B3BKSV5NRGLDJQ0G10 | AT-9901096855 | CRD1096NT9ZAJ6YSQ66 | CT-4162283-AR1 | 550 | Enterprise | CORP | FORESIGHT TECHNOLOGIES |
| ATT7003X6N0X9X6M4L | AT-9901068857 | CR78BR5R9NXN3VFPD7R | CT-1780772-AR1 | 550 | Corporate | CORP | Health Care Services Group, Inc. |
| AGW9R0BYRHZ789N99KD | AT-9901073786 | NULL | CT-4917558 | 550 | SmallBiz | SBUS | Prince Law Group, PLLC |
| AQ223H66JZ5JRSSFDK8Y | AT-PRN000001 | NULL | CT-1456408 | 550 | SmallBiz | SBUS | Prolink Staffing |
| A171FT7ZQG0CRQN9FML | AT-9901084538 | NULL | CT-1917500 | 550 | SmallBiz | SBUS | Spade Recruiting |
| A3N13B6PSZ8RNFRW1Y | AT-9901083250 | CRD72TZX73GHYPAQHX | CT-4858397-AR1 | 550 | SmallBiz | SBUS | Artex agencies |
| ATB84S68R7XNZHRCH | AT-9901075407 | CRD15BC626PG1JMG3G | CT-1917630-AR3 | 550 | Corporate | CORP | FVI SCHOOL OF NURSING AND TECHNOLOGY |
| ATF7KH35P26DNJN69P | AT-9901080583 | CRD223P88VCCDQPB4X | CT-1917657-AR3 | 550 | Corporate | CORP | NLB Services |
| A79745RBJXLPVHKV2VW | AT-9900650043 | CRD22M22NTGVWQVLSB | CT-4788681-AR3 | 550 | SmallBiz | SBUS | Hired by Matrix |
| AOB1UJ6BX2CVQ5JN6Y | AT-9901096718 | CRD198B9WQ0LY3VG3V | CT-1917673 | 550 | SmallBiz | SBUS | Vanco Auto Group |
| A794J7FL76GTH4RQG4 | AT-9901096718 | NULL | CT-1917677 | 550 | SmallBiz | SBUS | Partners and Associates |
| A7A6BS6RKCD52MN2D6X | AT-MIR-000025 | NULL | CT-1917688 | 550 | SmallBiz | SBUS | MRI- Management Recruiters of Birmingham |
| A7C5TN5RPKQVL7H6Y | AT-STAR0014 | NULL | CT-4918194 | 550 | SmallBiz | SBUS | Spry Squared Inc |
| AHZW4BJJFWPDRGY2ND | AT-9901083901 | NULL | CT-4918230 | 550 | SmallBiz | SBUS | Sales Team RPO |
| AQ5R6J70RVGVG8W5U | AT-9901000001 | NULL | CT-4858905 | 550 | Enterprise | CORP | 5 Star Recruiting |
| AZ06D50HNKKHVLCCQ8 | AT-9900943045 | NULL | CT-1456333 | 550 | SmallBiz | SBUS | Abacus Service Corporation |
| AHR2RF46CK8087W5W5SQ | AT-9901099288 | NULL | CT-4918273 | 550 | WebService | ECOM | North Texas Lung and Sleep Clinic |
| A5PDD47QR56B5LSRVRQ | AT-9900727632 | NULL | CT-1917377 | 550 | WebService | ECOM | EVERGREEN Resourcing |
| A7B52TT0H2G1XY62VD | AT-9901058186 | NULL | CT-1917357 | 550 | WebService | ECOM | Crosspoint Search |
| A8N6R5BRVNG0R2NTCVK | AT-9900634994 | NULL | CT-4918454 | 550 | WebService | ECOM | Caribbean Resort Management |
| AKF5K39XFNYR4TYDM8T | AT-9901092175 | NULL | CT-1918488 | 550 | WebService | ECOM | Premier World Discovery |
| A0CA0N0N3XCTKMW1QN | AT-9901039628 | NULL | CT-4918385 | 550 | WebService | ECOM | LaSalle Network Inc |
| ATT34HV5DHY4FZK40KJ | AT-9900969377 | NULL | CT-1918561 | 550 | WebService | ECOM | HeRitage Foundations LLC |
| AQTQDH0X6G0WT7DM7J | AT-9901082623 | NULL | CT-1918461 | 550 | WebService | ECOM | Hinduja Tech |
| A0C14T07NFR0JXGTTHW | AT-9900594051 | CRF95Q6ZGXGO5DT9N6 | CT-4917438 | 550 | WebService | ECOM | Anthelio HR |
| AK6866KSFCFQ8MTR8KX | AT-9900659337 | CRF7H73GFQQVY5XUJ4V | CT-4917570 | 550 | WebService | ECOM | Certified Mobile Notary Service |
| AQ276Q8P3MCQVJDNVK | AT-9901039628 | NULL | CT-4918361 | 550 | WebService | ECOM | LaSalle Network Inc |
| A5L5W7QWTTG0NE77TY | AT-9900658825 | NULL | CT-1917449 | 550 | WebService | ECOM | Elite Technical |
| A79T0JW6NRTQ5RQ56P | AT-9901088578 | NULL | CT-1918577 | 550 | WebService | ECOM | Innova Solutions |
| A0CV4JXHS63KD0M9ND | AT-9901092190 | NULL | CT-1918558 | 550 | WebService | ECOM | Bathfirme Group Inc |
| A7T8QT6X30Z4HRM6X46 | AT-9901096501 | NULL | CT-1918550 | 550 | WebService | ECOM | Stride Staffing |
| A704JL76YZQC2THQ22J | AT-9901018961 | CR79LG8HK5N5W8HBMQ | CT-1918588 | 550 | WebService | ECOM | Farmers Insurance- Teresa Brockwell |
| A7C7YF67B98B52JTP4Z | AT-5RE000225 | NULL | CT-1918527 | 550 | WebService | ECOM | Hire Velocity, LLC |
| ATA4D8XDQS82JHWFX6 | AT-TMC000037 | NULL | CT-4918478 | 550 | WebService | ECOM | TMC Transportation |
| A7NTV66TT4NTG6TDNRV | AT-9901096481 | NULL | CT-4918525 | 550 | WebService | ECOM | Blue BonnetBionix |
| A794LG6TTX2MQ11LGB | AT-9901097485 | CR76QZ6LL5SQDHQ6JYVY | CT-4581597-AR4 | 550 | WebService | ECOM | Aki Associates |
| ADTA1LT8TXH5JNRRH | AT-9900641465 | NULL | CT-4918448 | 550 | WebService | ECOM | Williams Tunneling Solutions, Inc. |
| A2S56S56PSWQBNBS6M | AT-9900963563 | CRF78T4QNJ36XTLJN2 | CT-4918558 | 550 | WebService | ECOM | Reh Holdings, Inc |
| A0C3QVUC4FC4BDDLQ | AT-9901097469 | CRF78T4QNJ36XTLJN2 | CT-4917638 | 550 | WebService | ECOM | Advance Medical Piping System |
| AYS69QVNSGSJJR0DSC | AT-9901072511 | CRFTB7LF9BEQ21JSWT | CT-4918518 | 550 | WebService | ECOM | Pacifica Enterprises LLC |
| ADL29N1GT1HYFPDF0DG | AT-9901096550 | NULL | CT-4918548 | 550 | WebService | ECOM | Hire Tech |
| AQ0D68DJ6BXKDM6GM | AT-9900805253 | CR78TL68FSZ7NG6D71 | CT-4918634-AR1 | 550 | WebService | ECOM | Anaphase HR |
| A27622T5NV7HVJF3QWQ | AT-9900659337 | NULL | CT-4918574 | 550 | WebService | ECOM | Certified Mobile Notary Service |
| A7TDM6QN9S55KZ5N4M | AT-9900952146 | NULL | CT-4918214 | 550 | WebService | ECOM | SigmaTron International, Inc. |
| AQ2Z66KHYWVY6YFWMYR | AT-9901097520 | CR78J6WX13N9G3G | CT-4918277 | 550 | WebService | ECOM | NP Now Inc. |
| A0C5847Y5KY58VMM9QK | AT-9900647950 | CRF76MN1538843YRL01 | CT-4650685-AR1 | 550 | Corporate | CORP | Public Safety Benefit Association |
| ATN78S1H6BK2QYS4M0J | AT-9901089591 | NULL | CT-4918526 | 550 | WebService | ECOM | NCW |
| AKF46PFX6XFR9LB4A6F | AT-9900896157 | NULL | CT-1918576 | 550 | WebService | ECOM | Buyer Advertising |
| A816QH63TN1G6T01WFX | AT-9900754417 | NULL | CT-1918510 | 550 | WebService | ECOM | Arrecis Global Technologies, Inc. |
| A798FT7J7A4HNTL7G6V | AT-9901097465 | NULL | CT-4918539 | 550 | WebService | ECOM | Express Employment Professionals - El Paso (West) |
| A7QJ0T6YMV6TNDWKJV | AT-9901009706 | NULL | CT-4918533 | 550 | WebService | ECOM | GoPartners |
| AXM7281TR69044JKK413 | AT-9901083894 | NULL | CT-4918533 | 550 | WebService | ECOM | Last of our Dreams |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| A7F1Y2685FW43GJ45PF | AT-0900633981 | NULL | C7-4818524 | 550 Enterprise | CORP | STS |
| A9A0LQ05DMRQK4HU6KY | AT-0900514531 | NULL | C7-4818542 | 550 WebService | ECOM | Creative Computer Solutions Inc. |
| A795JX5Y2PW3X0YMRZ0 | AT-0901014343 | NULL | C7-4818510 | 550 Enterprise | CORP | Teleflex Incorporated |
| A7953X6S53L9KB4HKQHI | AT-0901096833 | NULL | C7-4818521 | 550 WebService | SBUS | Big Impact Tech |
| A7T0GF03MDT146433PQ | AT-0901096835 | NULL | C7-4818508 | 550 SmallBiz | SBUS | Adams Burke & Associates LLC |
| A7L8197SK0VDUKAT86 | AT-0900590625 | NULL | C7-4818549 | 550 Enterprise | CORP | Gatek, Inc. |
| A7S1516KTDQGVNC00GW | AT-0901083493 | NULL | C7-4818550 | 550 SmallBiz | SBUS | Boat Business Academy |
| A813MP723R3561TL2NR | AT-0900796061 | CRI7876QGR5FDRK13JP2 | C7-4675309-AR3 | 550 SmallBiz | SBUS | Verrlsystem Inc |
| AKF6106G35YJHL5S6B5 | AT-0900660711 | CR7B3QZT444XRK1XDCT1 | C7-10962-AR2 | 550 RBUL | CORP | N4 Solutions, LLC |
| A7B25Y6JVZMQ12BXLMV | AT-0901039906 | NULL | C7-4818560 | 550 WebService | ECOM | New Jersey Association for Community Providers |
| A6F16J7388BWDZ82TAW | AT-M01K006066 | NULL | C7-4818558 | 550 SmallBiz | CORP | Newbold Advisors |
| A7T4ZL5VUHNPK7KQXG | AT-0901086840 | NULL | C7-4818561 | 550 SmallBiz | SBUS | Transamerica Agency Network NJ |
| A5HV2SL5VJM3THH7XP41 | AT-0900576349 | CRI7058M70T3XVB4DZM2H | C7-4587873-AR4 | 550 Enterprise | CORP | Pacific Cheese |
| A9H3TJ58ZQ07QCC574W | AT-0901083376 | NULL | C7-4818528 | 550 WebService | ECOM | Shtrichpoint Enterprises, LLC |
| A8F7NPQZ2NHYRY661VS | AT-0900411510 | CRI7B7LM77WMZW2G1T08W | C7-10984622-AR3-AR1 | 550 Enterprise | CORP | Mason & Associates |
| AD7QC61UP5P5KHGVQK | Jay-Met001 | CRI791CW77D5FR38M57JM | C7-3735G-AR2 | 550 Enterprise | SBUS | Metropolitan Family Services |
| A4V5P57838ZSWL916FL | AT-0900862324 | CRD27BGQGTZJET0216F8 | C7-4822153-AR1 | 550 SmallBiz | SBUS | FranCoach |
| AJ23WY5KQ10BYD45Z44 | AT-0900848415 | CRD21QL5VPD169GCLCCW | C7-4601932-AR1 | 550 RBUL | CORP | Huth Technologies, LLC |
| A7T2MV6T5PBX1WWGKZJ | AT-0901089216 | NULL | C7-4818559 | 550 Enterprise | CORP | VONG B.V. |
| A7T06Q5RD76PHL9Y638 | AT-0901029399 | CRF8012RL3S2MJYXR68F | C7-4674998-AR1 | 550 SmallBiz | SBUS | Mountain Park Health Center |
| A7T520PKIC0T1L49A1AZ | AT-0901090349 | CRD21386S83QKMQHY7G3 | C7-4602295-AR1 | 550 Corporate | CORP | Dupree LLC |
| A784MH4G3DDTXZJ8698 | AT-0901096854 | NULL | C7-4818590 | 550 Corporate | CORP | Tideri OHG (Premium Feed 2 ) - Programmatic |
| ABG1CD65520K14MKFTB | AT-0900644311 | NULL | C7-4818532 | 550 SmallBiz | SBUS | N2 Marketing |
| A7C32Q78RQYTTXYRG6Y | AT-DAN005469 | NULL | C7-4818556 | 550 Corporate | CORP | DRB Enterprises, LLC |
| A7T5Z76FH7SWLDC8BHS | AT-0901084766 | NULL | C7-4818608 | 550 WebService | SBUS | Jobconnection, LLC |
| A68T6H6PJ2ZZN66YWS5 | AT-0901096846 | NULL | C7-4819610 | 550 WebService | ECOM | Elite Marketing Concepts |
| AOC4W86T6990PHHG6P | AT-0900739465 | CRI7933G6G4YG2WGBF361 | C7-4667717-AR3 | 550 SmallBiz | SBUS | aap3, Inc. |
| AHQ6986M81DRYSRFQ7Q | AT-0900790256 | NULL | C7-4818635 | 550 Corporate | CORP | City of Torrance |
| A7T6JQ6X0NFL77B2504 | AT-0900991650 | NULL | C7-4818640 | 550 WebService | SBUS | [pequeainvest.com](http://pequeainvest.com) |
| A7T0KD06VQ0MNIXF9ZT | AT-0901087492 | NULL | C7-4818595 | 550 WebService | ECOM | Hexagon Mining |
| A81487659VQ22W3Z9TR5 | AT-0901096362 | NULL | C7-4817614 | 550 WebService | ECOM | Best Air Solutions |
| AQ50L7326C4YS49W57 | AT-0901086681 | NULL | C7-4817620 | 550 WebService | CORP | Peer Technical |
| A7A2GH63A32Q2T2T2LD | AT-0900838878 | NULL | C7-4817485 | 550 WebService | CORP | St. Luke's Health Network, Inc. |
| A7B7X16HRW1SLFM598PZ | AT-0901096592 | NULL | C7-4817618 | 550 SmallBiz | CORP | ELQ Tax & Business Center Inc |
| A7B4ZR6Z7D0905VZTY9 | AT-0901030629 | NULL | C7-4817221 | 550 WebService | SBUS | Apex Staffing |
| A7T5WP6VG1PG1GB2QGM | AT-0901047965 | CRF90CD59I150VT1YGF0D | C7-4793974-AR1 | 550 WebService | SBUS | Norwood Staffing Solutions |
| A0R78T6GC1LYL544LZ | AT-0900784088 | NULL | C7-4818513 | 550 Enterprise | CORP | Snohomish Co. Fire |
| AGZGT72V6X7VYY2R55 | AT-AD1000041 | NULL | C7-4817619 | 550 RBUL | CORP | CAL DIVING CLUB |
| AOC43H6T25B6506H08J26 | AT-0900823414 | NULL | C7-4817512 | 550 Enterprise | CORP | Amtex System, Inc. |
| AVY4T6717W1PY0YHXNR | AT-0901042658 | NULL | C7-4818004 | 550 Corporate | CORP | Kentucky Coalition Against Domestic Violence |
| A7F6KH73GZLDXZ2Z22N | AT-PRE002880 | NULL | C7-4817906 | 550 SmallBiz | SBUS | aap3, Inc. |
| AJF5MN73MKNFMC-VB9W | AT-0901083462 | NULL | C7-4817858 | 550 WebService | ECOM | I$ drinko that |
| AOC5847T5KY56VMM9GK | AT-0900847950 | CRD287R6XW88KMF2VBQ6 | C7-4662429-AR1 | 550 Enterprise | CORP | Public Safety Benefit Association |
| A7X6V39GC1X8FZ55QM | AT-0900430268 | NULL | C7-4819861 | 550 Corporate | HRIU | Personified S&S IT-Engineering |
| A7C67M6QB103KK84V8N | AT-GBC000010 | NULL | C7-4818045 | 550 SmallBiz | SBUS | GCB Services |
| A7C0DM69Z3FQVH988YD | AT-0900589229 | NULL | C7-4817551 | 550 Corporate | CORP | Mindance |
| A78Z0Q6KLXR0L1HH4M | AT-0901086819 | NULL | C7-4818869 | 550 SmallBiz | SBUS | Monster Canada Jobs |
| A791NB7SYY94LL6RT7F | AT-0901084705 | NULL | C7-4817470 | 550 RBUL | CORP | NLB Services |
| A793D660X0Y9X83TG7QLX | AT-0901098975 | NULL | C7-4819674 | 550 SmallBiz | SBUS | CAIPA MSO |
| A7T1MFSVX3YPPTB9L5 | AT-0901057751 | NULL | C7-4818265 | 550 SmallBiz | SBUS | Pulverfri Group LLC |
| A7B0CVT08RBBWX1BJD1 | AT-0901086864 | NULL | C7-4817475 | 550 SmallBiz | SBUS | C.A.L. DIVING CLUB |
| ANL0S4789K04G4MV1M | AT-0901079425 | NULL | C7-4818644 | 550 RBUL | CORP | Klein DeNatale Goldner |
| AKD5HQ66T5MT3XPUVG7 | AT-0900949811 | NULL | C7-4818631 | 550 SmallBiz | SBUS | Jeff Harris and Associates |
| AJZ3LJ6KKD66SN7F3S0 | AT-0901086541 | CRI7973QTL5HGG21PTR8 | C7-4818702-B1 | 550 Corporate | CORP | Proactive Worldwide Inc |
| AW48VMDK5QQLJJF8DY4 | AT-0900955341 | NULL | C7-4818529 | 550 WebService | CORP | Elekt Labs, Inc. |
| AJ28936PV0RBHR3RBC6 | AT-0900985229 | NULL | C7-4662235 | 550 SmallBiz | SBUS | Orpine Inc. |
| A782Y6959G4559FD1JN | AT-0901095101 | NULL | C7-4818503 | 550 WebService | ECOM | ORC Jones Direct |
| A79570N6HYTM4QMNCMZ | A794LR7SY0G9YZGT563 | NULL | C7-4775574 | 550 Corporate | CORP | JC3-Acquisition - Jickclear Programmatic |
| A789AYP9B7YV2YT85G | A794LR7SY0G9YZGT563 | NULL | C7-4775576 | 550 Corporate | CORP | JC5-Synd - Jobcase Programmatic |
| A79AZ86IVX03MGYPGXN | AT-0901002152 | NULL | C7-4775578 | 550 Corporate | CORP | CB GA Account |
| A780YG6NWY4CS5GJP5Y | A794LR7SY0G9YZGT563 | NULL | C7-4775571 | 550 Corporate | CORP | JC4-Acquisition - Jobcase Programmatic |
| A7S0V30Q6YJ7F6V21B5G | AT-0901031769 | NULL | C7-4775573 | 550 SmallBiz | SBUS | S&S Business Unit 1 |
| AV50M07TY7Z88F6DCXC3 | AT-0901047969 | NULL | C7-4767892 | 550 Corporate | CORP | ADF Group, Inc. |
| A7T82Y5HWYXVT75PQ9H | AT-0901027418 | CRI14HS5YYVC0V3LLYMW | C7-4818529-AR3 | 550 Corporate | CORP | Nkeague Services Inc |
| A7T4HJ717CXQ3YG68WH | AT-0901083996 | NULL | C7-4817826 | 550 WebService | ECOM | Proshare Solutions |
| AJ2DG1688SF1RRGLCDY | AT-0900987728 | NULL | C7-4817682 | 550 Corporate | CORP | Sawvyan Technologies |
| A82VX1MK9QRNKRCMR2 | Joh-JoH015 | NULL | C7-4817715 | 550 SmallBiz | SBUS | Johnson Service Group |
| AD6W269LB8GP2Y2S4P | RPC-RPC001 | CRD20CN6YGBLJ8HK4D6X | C7-4806856-AR1 | 550 Enterprise | CORP | RPC Company |
| AJ27DW3Z0W7IW7PTZ5RV | AT-0900969557 | NULL | C7-4817584 | 550 Corporate | CORP | Airline Academy |
| AKF43FY40XFR8LBM6F | AT-0900896157 | NULL | C7-4817918 | 550 WebService | ECOM | Buyer Advertising |
| A6U1KZK4MW19C7Y2F65 | AT-0901083482 | NULL | C7-4817925 | 550 WebService | SBUS | [YRG](http://YRG) |
| A7A5BG74CG46KLP2PTV | AT-EXP000495 | NULL | C7-4817929 | 550 RBUL | CORP | Express Employment Prof. Bellingham - Mount Vernon |
| A7T2X8GZLJSW1RVSDTB | AT-0901096687 | NULL | C7-4817533 | 550 SmallBiz | SBUS | Dame Salcedo Financial |
| A7T1YS73D1B6YCDGSAX | AT-0900689021 | NULL | C7-4817957 | 550 WebService | SBUS | HS Fiduciary Services |
| A7L8F568R11C18HG5QF | AT-0900454044 | NULL | C7-4817959 | 550 Enterprise | CORP | ASSA ABLOY Americas |
| A784440LI6064KBB6Y0X | AT-0901096666 | NULL | C7-4817943 | 550 Corporate | CORP | Test SS3 |
| AQ2PW8K8N65184Q3VPT | AT-N0N007200 | NULL | C7-4817575 | 550 Enterprise | CORP | Homrich Incorporated |
| AQ2PW8K8N65184Q3VPT | AT-N0N007200 | NULL | C7-4817575 | 550 Enterprise | CORP | Homrich Incorporated |
| AW4K91WQPXHQ6FVYH44M73 | AT-0901062223 | NULL | C7-4817877 | 550 Enterprise | CORP | ROB-SEE-CO LLC |
| AB15SQ7Z2M4M5CQQL4G7 | AT-0900778434 | NULL | C7-4817865 | 550 SmallBiz | SBUS | CITAdvisor Limited |
| AOC2VD6Q6HSY5PLTKZB8 | AT-0900596079 | NULL | C7-4817591 | 550 Enterprise | CORP | HEAD FIELD SOLUTIONS PVT. LTD. |
| AQ26L86M95GVFNK0HN4 | AT-0901049099 | NULL | C7-4808845 | 550 SmallBiz | SBUS | Equiliem |
| A7AD5N6M1692RBTGJQS | AT-0900989207 | NULL | C7-4817573 | 550 WebService | SBUS | Sourcing Global Inc. |
| A7C6KW650QL6B8P0KDXQF | AT-0900536529 | NULL | C7-4817914 | 550 Enterprise | CORP | EDTIA LLC |
| AKD1JL78JCRD85SZ1X5 | AT-0900924611 | NULL | C7-4807549 | 550 Corporate | HRIU | Sourcing Solutions - AMAZON |
| A79550E00GXX53J0J9JK | AT-0901032204 | NULL | C7-4758875 | 550 Corporate | ECOM | Colorado Department of Education |
| A7T3K16CX8JMRSRSTXK | AT-0900432275 | NULL | C7-4758916 | 550 SmallBiz | HRIU | Personified S&S Healthcare |
| A7T18Z7DYD6Q6N7287 | AT-0900430268 | NULL | C7-4758917 | 550 SmallBiz | HRIU | Personified S&S IT-Engineering |
| A7L6SZ91WW1RFKFZG781M | AT-0900387259 | CRI736KM9Y16H6J4J4Y | C7-4651403-AR3 | 550 Enterprise | CORP | MedPros HR, Inc |
| A8A46L6QXCDXZ69H6G6 | AT-0900644957 | CR7B456QGXAXLKF9089Y3 | C7-4601469-AR5 | 550 Enterprise | CORP | Axiom Consulting Group |
| AJ22FY847VM0ZD01HVX | AT-0900979865 | CRI7B0YHG7V8EGTSK663 | C7-4607042-AR4 | 550 Corporate | CORP | HireMinds |
| AJ27DW4VRXYT4XC5GY | AT-0901039311 | NULL | C7-4764736 | 550 SmallBiz | SBUS | Monterey Peninsula Engineering |
| AOC6093YHZ40T4WT7W2 | AT-0900587002 | NULL | C7-4816079 | 550 Corporate | CORP | Northern Virginia Staffing |
| A7T6ZXZ7Y4MKCDYGHP4 | AT-0901096755 | NULL | C7-4816081 | 550 SmallBiz | SBUS | Hinpoint Group |
| A7L6L76564GYZ8QYXFF | AT-0900534642 | CRI702JD0N1TDPRQ6VF2Z | C7-4603226-AR3 | 550 WebService | ECOM | Whitman, Requardt and Associates, LLP |
| A7L0GJ46RK64XR1DMG4 | AT-0900593221 | NULL | C7-4815339 | 550 WebService | SBUS | Zenith Talent |
| AK014DG52398MS0I4FG | AT-0900925772 | CRI7B6JL5X6F3YK7FXPDQ | C7-4602349-AR3 | 550 SmallBiz | SBUS | Storm Industries |
| AOC571624MXWXXT2DG | AT-0900642570 | NULL | C7-4818735 | 550 Enterprise | CORP | McElroy Metal Mill, Inc. |
| AQ2BB6T0YKGKJ7SL8HT | Age-Age301 | Age-Age301 | C7-4818728 | 550 Corporate | CORP | Go Crunch |
| A09B78WYC2BLKZ0 | Age-Age301 | NULL | C7-4818728 | 550 Corporate | CORP | Compeer Financial |
| A7T44MKX7Q3NYQ4TX7 | AT-0900980951 | NULL | C7-4818773 | 550 WebService | ECOM | Tekfortune Inc. |
| A5286J62KT2CX03X6FP | AT-0900736259 | NULL | C7-4818746 | 550 WebService | ECOM | Booz Allen Hamilton |
| A8C8BC6QQF54PBCQSG6 | AT-0900523018 | NULL | C7-4818796 | 550 Enterprise | CORP | Western Mutual Insurance |
| A7T7DZ61YZ3M73PHWHT | AT-0901099693 | NULL | C7-4816791 | 550 WebService | ECOM | Crossroads Environmental Services |
| AKF74N67Q7K6Q4A41VHJ | AT-0900963214 | CRI70IZ3WMZW0DBZ5GFX | C7-4601387-AR5 | 550 Corporate | HRIU | Crescens, Inc |
| AOC6Y271F0Z1B62446F | AT-0900772128 | CRD11HM6MXD0165N5Y9 | C7-4602374-AR1 | 550 RBUL | CORP | VIP Search Group, LLC |
| A7T3K974B2GKDJ5TXY2 | AT-0901096762 | NULL | C7-4818738 | 550 SmallBiz | SBUS | Momentum Solar |
| A7T6CS9Y41BVP54C4ZV | AT-0901096917 | NULL | C7-4818731 | 550 RBUL | CORP | Impact Consulting LLC |
| A7864Q6MDZ69XV8CH4 | AT-0901096919 | NULL | C7-4818883 | 550 WebService | SBUS | NovArc Healthcare LLC |
| A7DG62MCSK6JLX72C82K | AT-0901096816 | NULL | C7-4818997 | 550 WebService | ECOM | Kids' Meals INC |
| A7A9TS7FXF7V62GH3AV | AT-0901096915 | NULL | C7-4818944 | 550 WebService | CORP | Sona Networks LLC |
| A61843952SM3SHW0V5 | AT-0901096902 | NULL | C7-4818998 | 550 Enterprise | CORP | Talented Solutions |
| AD4XT6WGZ3ST6KXMTVY | AT-0901087119 | NULL | C7-4818993 | 550 WebService | ECOM | Primerica Financial Services |
| A6HP5886956C6H94TF | AT-0900393069 | NULL | C7-4818951 | 550 WebService | ECOM | Integnology Corporation |
| A6SKSZ9GS6S75RYMN | Int-Int036 | Int-Int036 | C7-4818952 | 550 Enterprise | CORP | ArgonDigital |
| A0TL316KL7LGVGNB4SC | Int-Int010 | CRD19JY735D17Y38MW20 | C7-4862906-AR1 | 550 WebService | SBUS | IT Network |
| A7A4G6T79GRZJGRB86G | AT-0900964928 | CRD15TM62Q7XM6KX6K38 | C7-4602365-AR3 | 550 WebService | CORP | Impact Business Group |
| A7T6DBJGW7J6J4V2CZ | AT-0900495548 | NULL | C7-4818661 | 550 RBUL | CORP | US Medical Staffing, Inc. |
| A7975YHR8SQ9NWV8DXH | A7B7G6X50ZLTQHL7ZC | NULL | C7-4818934 | 550 SmallBiz | CORP | Innovative Systems Group |
| A7F1BZ70YD8GB6KT257 | AT-0900643268 | NULL | C7-4818916 | 550 Corporate | HRIU | Personified S&S IT-Engineering |
| A7A63B9PY2X60NM44ZV | AT-0901096919 | NULL | C7-4818939 | 550 SmallBiz | SBUS | Quality People Today |
| A89X2CSZKPH603331GF | AT-0901096860 | NULL | C7-4818928 | 550 Corporate | CORP | Red Oak Technologies |
| AER5ZT6CJ3FKPM4GAY | AT-0901087021 | CRD13Q262JRK2YRLJBAQ | C7-4602374-B1 | 550 RBUL | CORP | Express Employment Professionals - Indianapolis (South) |
| A6BOS5G67CHNCXDJR3 | AT-0901020263 | NULL | C7-4818913 | 550 WebService | CORP | Summit Heating & Air Conditioning LLC |
| A7T0PP6DJ17NXNQBMQ3 | AT-0901034631 | NULL | C7-4818912 | 550 WebService | SBUS | Site Acquisitions, LLC |
| AW1W6TGW6NCQ2PRQN5V | AT-0901065578 | NULL | C7-4818920 | 550 WebService | ECOM | Hirescore |
| AJ27QZ49TFG6DJ8K3HK | AT-0901062239 | CRI7B2KN6T99TFV8TP67 | C7-4676202-AR3 | 550 Corporate | CORP | ROB-SEE-CO LLC |
| A7T2XNRH2X683LXKQT4V | AT-0901062241 | NULL | C7-4818908 | 550 SmallBiz | SBUS | Accurate Technology Inc. |
| AKX7J79GDH56TXMF7D2H | AT-0901096903 | NULL | C7-4818904 | 550 SmallBiz | SBUS | WorkPlace |
| A7T287729RB7MRCLZ4J | AT-0901096640 | NULL | C7-4818954 | 550 SmallBiz | SBUS | PaperClip Financial |
| A7B10QXTLW9BY572ZR | AT-0901090115 | NULL | C7-4818961 | 550 Enterprise | CORP | DT Entrepreneurs Source Inc |
| AJ28V6BRKLV4HLE1695 | AT-0900928341 | NULL | C7-4818170 | 550 WebService | SBUS | Spivey Law Firm Personal Injury Attorney |
| AOC8QF2KR7JXWNKQ5Y | AT-0900966517 | NULL | C7-4818974 | 550 Enterprise | CORP | ACS Professional Staffing |
| A9IWFJ5ZVKZY4JQ72B8 | AT-0901086775 | NULL | C7-4818989 | 550 SmallBiz | SBUS | Clingen Callow & McLean |
| A7T4VH6VWKQ6MSXZRPZ | AT-0901089 | NULL | C7-4818980 | 550 RBUL | CORP | Pioneer Data Systems Inc. |
| A7T2YF6HAWQJPBTVDRJ | AT-0901096888 | NULL | C7-4818921 | 550 WebService | CORP | DT Financial |
| A7BSR49QZ64XS37D3K-H5 | AT-0901096886 | NULL | C7-4819056 | 550 Corporate | CORP | ACS Professional Staffing |
| A7L0GMXMH7L5FY58VG | AT-0901096885 | NULL | C7-4819029 | 550 RBUL | CORP | Premier Staffing |
| A6QQ67D788PGKBCH9 | AT-0901096893 | NULL | C7-4819055 | 550 Enterprise | CORP | Primerica Financial |
| A9IV6X6TK6SUBXVJ0T | AT-0900987015 | NULL | C7-4819022 | 550 SmallBiz | SBUS | Elite Staffing |
| A7T7QM2VB74CXZ4XB62 | AT-0900951575 | NULL | C7-4819023 | 550 SmallBiz | CORP | Omega Group LLC |
| A73QHP5P4KKQLC8X2W | AT-0901096853 | NULL | C7-4819013 | 550 WebService | CORP | The Fountain Group |
| AR4SXCC6E79V0G1GG6K | AT-0900734578 | CRI708EKDW4HXF7YT9WP | C7-4630247-AR2 | 550 Corporate | CORP | 4 RIVERS EQUIPMENT, LLC |
| A8C62SWV4ZTXJ00RG1P4 | AT-0900967227 | NULL | C7-4819000 | 550 Enterprise | CORP | Bespoke Partners LLC |
| A0MQ72B7JNGZ3HVT | The-The619 | CRD28GL6YK3LHVN6C6 | C7-4672164-AR1 | 550 Corporate | CORP | The Reserves Network |
| A0XTK4FLPXFTK1XDN8 | AT-0900883909 | NULL | C7-4817533 | 550 WebService | ECOM | The Entourage Ad Team |
| A7A2M6K6S7FVTT1K6XLZ | AT-0900780115 | NULL | C7-4818765 | 550 SmallBiz | SBUS | Chicago's Very Own |
| AOC6HFGV4Q7H3YV4PG | AT-0900925729 | NULL | C7-4818781 | 550 WebService | ECOM | Mastech Digital |
| AB98278F0DNKQ5Q3TSV | AT-0901096824 | NULL | C7-4818780 | 550 WebService | CORP | Mission Staffing |
| A4QB7MQEXGK3PLJK7P | AT-0900847254 | NULL | C7-4818780 | 550 SmallBiz | SBUS | Pinnacle Search Group LLC |
| A6CH60VQ8STXZ8B6P8 | AT-0901086528 | NULL | C7-4818764 | 550 WebService | ECOM | Work from home |
| A2850H6YL9PGHKHQ3H | Cox-Cox009 | NULL | C7-4818780 | 550 Corporate | CORP | Coast Personnel Services |
| A78Y6D6SK3PQ0TYZHV | AT-0901075855 | NULL | C7-4818773 | 550 SmallBiz | CORP | Gustave Maurer |
| A7072S6X4Q13XMN6KZP | AT-0900988206 | NULL | C7-4818785 | 550 WebService | ECOM | Ascension Search Partners |
| A5D5YY0GD8Q0TJQBP4 | AT-0901062241 | NULL | C7-4819087 | 550 RBUL | CORP | Super Cafe |
| A7C9ZMCSM26CXZ0FSS3 | AT-0901030248 | NULL | C7-4819097 | 550 WebService | ECOM | Advantedge Consulting |
| AT7SZF96HU81WZ5JV8 | AT-0901096485 | NULL | C7-4819182 | 550 Corporate | CORP | Progressive Retail Services |
| AOC64M4D6QN70PYJ7 | AT-0901076925 | NULL | C7-4819182 | 550 Corporate | CORP | Sky Business Solution |
| A9NF4VG9JNXHQGYHKQ | AT-0901030841 | NULL | C7-4819102 | 550 SmallBiz | SBUS | Rock n Roll Marketing |
| A8SPSFL6JRWN3F1RG | AT-0901096961 | NULL | C7-4819094 | 550 WebService | CORP | Northway Healthcare |
| A6HQ0PMHSFVW4V9F8J | AT-0901037799 | NULL | C7-4819081 | 550 SmallBiz | SBUS | DT District Court |
| A7847VJ2DGRVT1F8P4 | AT-0901096729 | NULL | C7-4819106 | 550 Enterprise | CORP | Intelligent Staffing |
| A616X6YQG5SMH791TD | AT-0900761634 | NULL | C7-4819096 | 550 Corporate | CORP | Primerica - Byer & Associates |
| A7T5GJ6PM3DHFW3MFDG | AT-0901096966 | NULL | C7-4819030 | 550 WebService | SBUS | Benda Infotech |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AQ6346YCPPGKTSX84J | | Sou-Sou076 | NULL | CT-4517420 | 550 | Corporate | CORP | Southwest Business Corp |
| AQ57P86XVAGLLLPY4PX | | AT-9901096969 | NULL | CT-4519037 | 550 | WebService | ECOM | TAMPA MAID FOOD |
| A796Z9D7L9QW4JDDYDG | | AT-9901007344 | CR7B4QP6HNB08STFQ281 | CT-4060710-AR4 | 550 | Corporate | CORP | International Business Solutions and Contracting Inc. |
| AF83F0618DDD7J26BY0 | | AT-9901099970 | NULL | CT-4519040 | 550 | Corporate | CORP | Delaware Valley Overhead Door |
| AT6YXGR4DHWD... | | AT-0030002418 | NULL | CT-4519052 | 550 | SmallBiz | SBUS | On-Site Installation LLC |
| A7C1Z0670Z7BV6QB1QXQ | | AT-NUD200089 | NULL | CT-4517841 | 550 | Corporate | CORP | Nucor Corporation |
| A82WC1MKH9ZC4CAT5H | | Tho-Tho013 | NULL | CT-4518041 | 550 | Corporate | CORP | El Paso County Hospital District d/b/a University Medical Center of El Paso |
| A794MP6VRMQ5RHU1VLB | | AT-9900990389 | NULL | CT-4519058 | 550 | Corporate | CORP | ControlRecruit LLC |
| AOC5MN7K26LB4FBVRL | | AT-9900827348 | NULL | CT-4519055 | 550 | SmallBiz | SBUS | Hcr Global Systems, Inc. |
| A7I9LW6Q6576TT3YI90 | | AT-9901098978 | NULL | CT-4519045 | 550 | SmallBiz | SBUS | Makom |
| A7T5Z26LHXG5ZMJZGPB | | AT-9901096979 | NULL | CT-4519053 | 550 | WebService | SBUS | CP Financials |
| AJ2DCGZ4394QBF644V | | AT-9900951924 | NULL | CT-4519061 | 550 | Corporate | CORP | T2B Staffing, Inc. |
| A7X64E5T4JX6LO2X6Y | | AT-CRE001149 | NULL | CT-4818050 | 550 | Enterprise | CORP | Credit Acceptance Corporation |
| AO6MX6TMZ5 N4TLVRXN | | AT-9900990383 | NULL | CT-4519046 | 550 | Corporate | CORP | Americas Home Place |
| A791XH6P742YK8QWY1T | | AT-9901009485 | NULL | CT-4519068 | 550 | Corporate | CORP | S&S Business Unit 2 |
| A791XH6P742YK8QWY1T | | AT-9901009485 | NULL | CT-4519069 | 550 | Corporate | CORP | S&S Business Unit 2 |
| AKFBHB6PZ5TYPVL9FSW | | AT-9900990953 | NULL | CT-4519071 | 550 | Corporate | CORP | JAM Recruitment & Consulting LLC |
| A813V56W9M9DL9CFB4Q | A8153651VHY1K6LRDXVN | AT-9900794880 | NULL | CT-4519049 | 550 | Corporate | CORP | United Way of Connecticut Inc |
| AO8UGX0O7R25C81I6N | | AT-ALX00021 | NULL | CT-4518241 | 550 | SmallBiz | SBUS | Hti Mission Technologies division |
| A1C2JP6T3HIUBJB0XMU | | AT-9901084213 | NULL | CT-4518244 | 550 | Corporate | CORP | Solair Group LLC |
| AQ6169L3EJ9G5VSY6 | | AT-COR000214 | NULL | CT-4518246 | 550 | Corporate | CORP | HCA Healthcare-Corporate |
| A784776VHT5RHNT6NJ | | AT-9901029600 | NULL | CT-4518243 | 550 | SmallBiz | SBUS | ValMed Healthcare Staffing |
| A7F55X06QSX97K0THDTD | | AT-9900489383 | NULL | CT-4588594 | 550 | Corporate | HRU | Personified S&S Insurance/Sales |
| A7F00Q6W1R91JXY PC86 | | AT-9900430273 | NULL | CT-4588594 | 550 | Corporate | HRU | Personified S&S Insurance/Sales |
| A7F5506QSX97KOTHDTD | | AT-9900468283 | NULL | CT-4758596 | 550 | WebService | HRU | Personified S&S Insurance/Sales |
| AYK4XF63WC7ZG5WYJG5 | | AT-9901088348 | NULL | CT-4519070 | 550 | SmallBiz | SBUS | AVATCO Inc. |
| AT1IR6B2Q3K6ZKWCZFD | | AT-9901096988 | NULL | CT-4519063 | 550 | SmallBiz | SBUS | iRecruitSolutions |
| AJ26D78302Z44L T6S0N | | AT-9900858204 | NULL | CT-4519033 | 550 | SmallBiz | SBUS | Nava Healthcare Recruiting |
| AN4DL6W3G5GZH8BLTN | | AT-VAL000042 | NULL | CT-4518096 | 550 | Enterprise | CORP | Valley Hope Addiction Treatment and Recovery |
| A7Q6J6P96P6L4CQ20L97 | | AT-9900844326 | CRT94YG6C7BYFDD2DBF2 | CT-4740660-AN2 | 550 | Corporate | CORP | Barr Engineering Co. |
| ATT1SV6V0GQ JC197LXY | | AT-9901092428 | CR7MQT61H ZM3K NDXL97 | CT-4610103-AR4 | 550 | SmallBiz | SBUS | Udelhoven Oilfield Systems Services Inc |
| A7C38964ML9HVZ20N9E6 | | AT-9901099971 | NULL | CT-4519039 | 550 | SmallBiz | SBUS | Capital Program Mgmt. |
| A7T49VSY93Z7PR763MV | | AT-9901090254 | NULL | CT-4519136 | 550 | Corporate | CORP | Gurnick Academy |
| A7T85L6N0SJ5V27C0Y0 | | AT-9901096998 | NULL | CT-4519138 | 550 | SmallBiz | SBUS | Ewing Irrigation Products, Inc. |
| A7F00Q6W1R91JJYPC86 | | AT-9900430273 | NULL | CT-4588594 | 550 | Corporate | HRU | Personified S&S Retail/Hospitality/Skilled Labor |
| A7T4WSSY9327PR763MV | | AT-9901090254 | NULL | CT-4519142 | 550 | Corporate | CORP | Gurnick Academy |
| AQJ0198O1VHXVP6NW76 | | AT-9901092105 | NULL | CT-4519137 | 550 | WebService | SBUS | Personified S&S Retail/Hospitality/Skilled Labor |
| AJ20RR6XRNJKT30PZ27 | | AT-9900979955 | CR7932W619S6ZSL767F4 | CT-4674972-AR3 | 550 | Enterprise | CORP | Techno Comp Inc. |
| AKO06X6Q867FPRHT70 | | AT-9900968007 | NULL | CT-4519073 | 550 | Corporate | CORP | Botswana Embassy |
| AT73MQ0YPDKZCOZN87R | | AT-9901096346 | NULL | CT-4519122 | 550 | SmallBiz | SBUS | BOSS ProStaffing |
| ATC7B46L977PL DL1TRK | | AT-PUC000020 | NULL | CT-4513945 | 550 | Enterprise | CORP | Puckett Machinery |
| A7F1BZ70YDBG99NT29T | | AT-9900430268 | NULL | CT-4512860 | 550 | Corporate | HRU | Personified S&S IT/Engineering |
| AT97026V4XQT8X6PZ5P | | AT-9901096981 | NULL | CT-4519073 | 550 | Corporate | CORP | Leopardo Companies Inc. |
| AKF4R9D23RCHJM0ASPD | | AT-9900989000 | NULL | CT-4519115 | 550 | Corporate | CORP | Power Personnel |
| A6D7X86W4F4DYBH6FLD | | AT-TRA022876 | NULL | CT-4513224 | 550 | WebService | CORP | Tracey A Kobayczyk |
| A7M2NX43FSA9 U3JDN97 | | AT-9901093034 | NULL | CT-4519121 | 550 | Corporate | CORP | SDK Enterprise |
| A7T18H9NH9K83MK67T6 | | AT-9901023039 | NULL | CT-4518477 | 550 | SmallBiz | SBUS | Eswepa Corporation |
| A7F1BZ70YDBG99NT29T | | AT-9900430268 | NULL | CT-4512860 | 550 | WebService | HRU | Personified S&S IT/Engineering |
| A7C3386GDXGDTVP97XF | | AT-OHM000011 | NULL | CT-4414540 | 550 | SmallBiz | SBUS | Ohm Systems, Inc. |
| ATL686DG75CXKS2HHL | | AT-9900027855 | NULL | CT-4514538 | 550 | Corporate | CORP | Gdkn Corporation |
| A7T5YC630023C70XGZ | | AT-9901009540 | CR791W X65LHCXPN5RMZG | CT-3896NR-AR2 | 550 | SmallBiz | SBUS | RediManage |
| AJ23456HRC1H4T73MV | | AT-9900048132 | CR797D9V6V2J4YW8166YL | CT-6603637-B1-AR1 | 550 | SmallBiz | SBUS | Tient Group |
| AN234GKGRVF5V3DR9MX | | AT-9900439273 | NULL | CT-4818044 | 550 | Enterprise | CORP | Anel Photonics Inc |
| AT7N5Z6M97T3GVS6LNW | | AT-9901098992 | NULL | CT-4519139 | 550 | Corporate | CORP | Quest Personnel Consultants LLC |
| A810V869R5W76G100WX | | AT-9900741734 | CR791W G0GQ34GH9B6W DWX | CT-4667730-AR3 | 550 | Enterprise | CORP | West Side Tractor Sales |
| A81TF46N4TNYKDML6GG | | AT-9900906003 | CR7G6N9KLWROV9326GC | CT-4588015 | 550 | SmallBiz | SBUS | MOL |
| A7968X70MG42M696BF | | AT-9901096909 | NULL | CT-4518819 | 550 | Corporate | CORP | Data Dimensions, LLC |
| A7A81M6PW NXXHKW CLLMV | | AT-DIM000083 | NULL | CT-4518739 | 550 | SmallBiz | SBUS | Dimensions Professional Search |
| A7B08T6J16UPPLMSLQ | | AT-9900025694 | NULL | CT-4518842 | 550 | SmallBiz | SBUS | Onsight Employment Solutions |
| AO7L210MK7KVHRR4Q1N | | Int-Int012 | NULL | CT-4518843 | 550 | SmallBiz | SBUS | IT Network |
| A7T46161CCN19M9QN55 | | AT-9901019435 | NULL | CT-4518813 | 550 | Enterprise | CORP | Air Comm |
| A5QGY970Q5S2CYJ Z4RY | | AT-9901083907 | NULL | CT-4518892 | 550 | SmallBiz | SBUS | Super Cafe |
| A7F00Q6W YR91JJYPC86 | | AT-9900430273 | NULL | CT-4523443 | 550 | Corporate | HRU | Personified S&S Retail/Hospitality/Skilled Labor |
| A7JQ86MBVHYTQ5LT7D | | AT-9901063123 | CRCQ3Y46FPVQ1Z4H03Z4 | CT-4662457-AR1 | 550 | SmallBiz | SBUS | City of New Haven |
| A452SM9B6PFS1RVV44ZQT | | AT-9900947914 | CR793P75Y HJSP5TGB8Q | CT-4610613-AR4 | 550 | Enterprise | CORP | Reliant Hiring Solutions |
| A7T5F19PPN48BY22VHV | | AT-9901096975 | NULL | CT-4519032 | 550 | Corporate | CORP | Express Employment Professionals |
| ATC4V29PNP410VN6C0V | | AT-9900840704 | CR78ZD95WJPXHMFGXR6 | CT-6039322 | 550 | WebService | CORP | PC Richard |
| A795X0DU71T7K0Z3HK | | AT-9901088811 | NULL | CT-4519418 | 550 | Corporate | CORP | Tatno Native Only CFC - Programmatic |
| AOC6F97480WXHTY7SS | | AT-9900559265 | NULL | CT-4518034 | 550 | Corporate | CORP | Suncap Technology |
| A75N7Z6CL49C6ISGWYR | | AT-9900922098 | NULL | CT-4516847 | 550 | Corporate | CORP | Software Guidance Assistance, Inc. |
| A772Y9QC62C6HM5NM0753 | | AT-9901096998 | NULL | CT-4517964 | 550 | SmallBiz | SBUS | W. D. Matthews Machinery Co. |
| A7T68P6P96MVBYDKPS7C | | AT-WOR000025 | NULL | CT-4414518 | 550 | SmallBiz | SBUS | Workplace Inc. |
| AHR8HS6K9LCYTG9JX6S | | AT-9900820902 | NULL | CT-4518075 | 550 | WebService | CORP | Halixer Pettis & Schwamm, P.A. |
| AHV77J67Y7VZHHJZ46U | | AT-9900814175 | NULL | CT-4518077 | 550 | Enterprise | ECOM | BelGioioso Cheese, Inc. |
| AH0162SKGB04C5IS58W | | AT-9901092230 | NULL | CT-4518076 | 550 | Enterprise | CORP | Indianapolis Airport Authority |
| A7Y0YK7VR5XVKS8VRX | | AT-9900900438 | CRQ27BR7SZQGG0TX LLPT | CT-4514401 | 550 | Enterprise | ECOM | Evolve ESolutions LLC |
| AOC5179BT7R0Y1R9RTT | | AT-9900547719 | CR797596LSY HV1LNN8KS | CT-4736061-AR2 | 550 | Corporate | SBUS | Roseland Community Hospital Association |
| A7F1BZ70YDBG99NT29T | | AT-9900430268 | NULL | CT-4515187 | 550 | Corporate | HRU | Personified S&S IT/Engineering |
| AKFB6VW8LS5KMK98WVM | | AT-9900947563 | NULL | CT-4518044 | 550 | SmallBiz | SBUS | ProAct Recruitment, Inc |
| A7C1517SFHMJJR0Z5O7 | | AT-ME7001233 | NULL | CT-4753339 | 550 | Enterprise | CORP | Trade Team, LLC |
| AOC83K85T1MBRV3S89 | | AT-9901096351 | NULL | CT-4414115 | 550 | SmallBiz | SBUS | Medline Industries |
| A036BB6RDQ41JC4NZ9 | | AT-TCM000019 | NULL | CT-4513947 | 550 | WebService | CORP | TCM Corp |
| A797CB6J4MUMW4BSD | A7B7VW5YHXLTVYM0S5F | AT-9901092209 | NULL | CT-4621976 | 550 | Enterprise | CORP | K & B Transportation Inc. |
| ATB1CN74CEUNLP9BJ6T | A7B7VW5YHXLTVYM0S5F | AT-9901092210 | NULL | CT-4061881 | 550 | Enterprise | CORP | NorthStar Anesthesia |
| AOC4T9Z5ULDZ9QQRXN | | AT-9900454340 | NULL | CT-4601377 | 550 | Corporate | CORP | Nemak Automotive |
| A796T36XM1NT5VLVRMK | AKD1JV6RDXL9Y4LQ15T | AT-9901087210 | NULL | CT-4760234 | 550 | SmallBiz | SBUS | Appiant Native |
| AOCB3346CJ86F5Q0U | | AT-9900560709 | NULL | CT-4518027 | 550 | Corporate | CORP | Innovative Development LLC |
| A7T2YQ6XC9MMW6M8753 | | AT-9900898213 | CR019PB6HQYHYQV8F2Q6M | CT-4511058-AJ11 | 550 | SmallBiz | SBUS | ProKatcher |
| AJH6G76CC0HXX0BHQQB | | AT-9901056114 | NULL | CT-4518253 | 550 | SmallBiz | SBUS | Kids Above All |
| A7F1BZ70YDBG99NT29T | | AT-9900430268 | NULL | CT-4513962 | 550 | Corporate | HRU | Personified S&S IT/Engineering |
| A7F1BZ70YDBG99NT29T | | AT-9900430268 | NULL | CT-4513969 | 550 | WebService | HRU | Personified S&S IT/Engineering |
| A7F1BZ70YDBG99NT29T | | AT-9900430268 | NULL | CT-4513966 | 550 | SmallBiz | HRU | Personified S&S IT/Engineering |
| A81Z2T6ZAM1YA3M68CW | | AT-9900788445 | NULL | CT-4514540 | 550 | SmallBiz | SBUS | Ray-D Media-Pie Ltd |
| AQ56C6X5LT3S7Z0L3 | | AT-9YSF06501 | NULL | CT-4609321 | 550 | WebService | CORP | NF Solutions, Inc. |
| AKF60O3M67BPKZ72NTW3X | | AT-9900992140 | NULL | CT-4717234 | 550 | Corporate | CORP | Uber Technologies, Inc - Joveo Programmatic |
| AQS1L5YNHDML75S6DB | | AT-9900847453 | NULL | CT-4601382 | 550 | Enterprise | CORP | Robert & Sons - Bruce Henderson |
| A7B4YCN4XDFZR16L2YG | | AT-9900992236 | NULL | CT-4722287 | 550 | SmallBiz | SBUS | Leonard's Palazzo |
| ATD51Y6BKLVFD4609 | | AT-TEC000276 | NULL | CT-4753934 | 550 | WebService | SBUS | Overhead Door |
| A7F3JG6Y0DK3KT28W18 | | AT-9900462680 | NULL | CT-4586585 | 550 | SmallBiz | SBUS | Medical Solutions |
| A6221RS5VX3YCFPJ4QVB6 | | AT-9901096980 | NULL | CT-4415627 | 550 | SmallBiz | SBUS | Access Healthcare Staffing Agency, INC. |
| A7094T57MKRV4KBQKGF | | AT-9901096358 | NULL | CT-4415527 | 550 | WebService | SBUS | Questworx, Inc. |
| A7T0VN7ZK6FJ9KT4WSB | | AT-9900990168 | CR7B0YV6FH0HXXLZQMN | CT-4648450-AR3 | 550 | Enterprise | CORP | Five Star Staffing and Recruiting, LLC |
| AOC61Q4HAQ4NNXJ7N | | AT-9900990357 | CRD127FKTM0T44GG7VW | CT-4602996-AR1 | 550 | Corporate | CORP | Galles Chevrolet |
| A7P06JN4R9D6XGR15 | | AT-SPE000260 | NULL | CT-4513930 | 550 | Corporate | CORP | Spectraforce |
| A790FN6L2HSQR0Q6L9 | A7B7VW5YHXLTVYM0S5F | AT-9901069639 | NULL | CT-4600330 | 550 | Corporate | CORP | Point Dedicated - Wright Media Programmatic |
| A7B02J6CMV9FHP9M5AWB | A7B7VW5YHXLTVYM0S5F | AT-9901024406 | NULL | CT-4600331 | 550 | Enterprise | CORP | Keystone Freight Corp. / National Retail Transport - Wright Media Programmatic |
| A795ZC7QHK4UH4DHN6NQH | | AT-9901074759 | NULL | CT-4514605 | 550 | Corporate | SBUS | Schaeffler Group |
| A7T0609XDNXPDM2XY2T | | AT-9901090548 | NULL | CT-4518114 | 550 | SmallBiz | SBUS | Ray D Media-Pie Ltd |
| A7B2DX75BM JYK6DMVZR | | AT-9900974872 | NULL | CT-4413976 | 550 | Corporate | CORP | CareerBliss (Direct) - Programmatic |
| AA216TDPGJC3WM6Z | | RJS-RJS002 | NULL | CT-4516531 | 550 | Corporate | CORP | R J S Associates Inc |
| A7CPZ26HD3GJ6FQFXRZ0 | | AT-9901005960 | NULL | CT-4602997 | 550 | SmallBiz | SBUS | CV Assurance |
| AJ267FSSQQL6ZR4LNFJ | | AT-9900974635 | NULL | CT-4415381 | 550 | SmallBiz | SBUS | Britallenta |
| AQ27G16TBJGFM9DLXQD | | AT-9901096900 | CR738866L6W JMZ2BWXN0 | CT-4519056-AR4 | 550 | SmallBiz | SBUS | Capital Recruiters |
| AF37R9T6XC70CT1B5PL | | AT-9901096265 | NULL | CT-4518017 | 550 | Enterprise | CORP | Medical Nursery |
| AQJ21R55VX83CFPX6MY8 | | AT-KR002512 | NULL | CT-4514549 | 550 | Corporate | HRU | The Edge Group |
| A70B8475JNB2J69BX5Q | | AT-9900977857 | CR7069079R5B9W1RWLWS | CT-4659525-AR3 | 550 | Corporate | CORP | Cape Fox Shared Services |
| AKFSF4803PB7VS3XE6X | | AT-9900961675 | CR796W36VMQ6U8KQE7BC3 | CT-4658970-AR3 | 550 | WebService | CORP | IFFCO |
| AG2ZS26YT8BLBJ7VWF4W | | AT-9901023032 | NULL | CT-4518086 | 550 | Corporate | CORP | Gus Perdikakis Associates Inc |
| A790OW74ZWJ9Y5V1ZK4 | A7B7VW5YHXLTVYM0S5F | AT-9901023032 | NULL | CT-4515999 | 550 | Corporate | CORP | City of Santa Barbara Police Department |
| A79FU6CQC8NY2F9NIJ9S | | AT-9901096999 | NULL | CT-4518027 | 550 | SmallBiz | SBUS | Elite Staffing Consultants |
| A7F14X66V2QBG7JKZ9K | AOC969665S05CKQN09G2 | AT-9901096269 | NULL | CT-4519002 | 550 | Corporate | CORP | Journeys to Abundance |
| A041F8T0X23FXT98H7 | | TMP-Admit02 | NULL | CT-4519001 | 550 | Corporate | SBUS | Insperity Support Services, L.P. |
| A7T60WL0LCWMKVR4YN2 | | AT-9901059905 | NULL | CT-4413973 | 550 | WebService | CORP | Pursuit Talent LLC |
| A7J3QV6TS9DPN2FT6LT | | AT-9901096351 | NULL | CT-4518916 | 550 | Corporate | CORP | Sparton |
| A7A2YRT4DV7KKTAVY1D6 | | AT-ADV001904 | NULL | CT-4515501 | 550 | Corporate | CORP | AP Professionals (New) |
| A77Z2V7N2VXR6JL9RP26 | | AT-9901096250 | NULL | CT-4515500 | 550 | Corporate | CORP | Spectraforce |
| AH56D06KKGW V6YXP3RG | | AT-9900900451 | NULL | CT-4515500 | 550 | Corporate | CORP | Spectraforce |
| AOC57RH59TBYDCVBG | | AT-9901096950 | NULL | CT-4519037 | 550 | Corporate | HRU | Personified S&S Retail/Hospitality/Skilled Labor |
| A7F00Q6W YR91JJYPC86 | | AT-9900430273 | NULL | CT-4582356 | 550 | Enterprise | HRU | Aldi/Alvarez LLC |
| AQ29GEV6LNZVTGWIUBY | | AT-9901001874 | NULL | CT-4519031 | 550 | SmallBiz | SBUS | Aria Systems, Inc. |
| A796C6JL4XVQTVAQBSS | | AT-9901088367 | NULL | CT-4519015 | 550 | SmallBiz | SBUS | Software Galaxy Systems, LLC |
| A7T54X7DJC35NZ0FQF | | AT-9901096367 | NULL | CT-4515481 | 550 | SmallBiz | SBUS | ICT Group |
| AQ4369CQ5QJ3S4XJ6V | | AT-9900858441 | NULL | CT-4518497 | 550 | Corporate | CORP | TH Foods Inc |
| A775KM703C9990F4CAL5 | | AT-9900995015 | NULL | CT-4519035 | 550 | WebService | SBUS | TechnoKraft Consultancy Services |
| AN0296M6BPSYLLKKVSL5 | | AT-9900924438 | NULL | CT-4515384 | 550 | SmallBiz | SBUS | HDS Recruiting Inc |
| A7T36V9QQ1W9GKGLTD7BB | | AT-9901096999 | NULL | CT-4518517 | 550 | SmallBiz | SBUS | Millbrook Support Services |
| A775906W6FCWRMV4P1L3 | | AT-9900978120 | NULL | CT-4780797 | 550 | Corporate | CORP | Estaff LLC |
| AQ2T8R0XG5W1TT4W5LT | | AT-9901090525 | NULL | CT-4515479 | 550 | SmallBiz | SBUS | Horton Farm Credit |
| A7B08V6BH4T3VXPSV4R | AKF1846M XWHXWW 35PJTC | AT-9900978120 | NULL | CT-4780797 | 550 | Corporate | CORP | Cape Fox Shared Services |
| AQ57R6W06XW4QMK29B | | AT-9901096358 | NULL | CT-4518055 | 550 | Enterprise | CORP | Lakeland People |
| AQ2F8Q6SQ2NVHJRFBK | | AT-4870023116 | NULL | CT-4518451 | 550 | Enterprise | CORP | Arthrex |
| A7DFDGB6W HQ4IY3HTG6 | | AT-9900978157 | NULL | CT-4518494 | 550 | SmallBiz | SBUS | Softpath System, LLC. |
| A3P786FY8YPSVSS05J4A | | AT-9901090536 | CR7B4MW8XPMGV0Y3Y7 | CT-4610147-AR4 | 550 | Corporate | CORP | Udelhoven Oilfield Systems Services Inc |
| A8FF397DZ4YS5RC28JB5 | | AT-9901096355 | NULL | CT-4518495 | 550 | Enterprise | CORP | Chubb INA Holdings Inc |
| A77DRT13RX2J HK12J6RY2 | | AT-9901090037 | NULL | CT-4518454 | 550 | SmallBiz | SBUS | Labor Staffers |
| A7K86B6ZBKL6MX8LXRD | | AT-9900900452 | NULL | CT-4515501 | 550 | WebService | CORP | Morningstar Recruiting |
| AQ0222GBS0WY6NFXS80 | | AT-9900852214 | CRD2S6W D7SX9T4LMQ7 | CT-4637415-AR2 | 550 | Corporate | CORP | Parkway Products |
| AMVD1P6HLRD6WQ0VBNH | | AT-9901004387 | NULL | CT-4518538 | 550 | SmallBiz | SBUS | Paragon Micro, Inc. |
| ATD9T73RRQ1HK6YAW1X | | AT-9901090943 | NULL | CT-4518538 | 550 | SmallBiz | SBUS | QEnergy |
| A77N6VX68LDW4KWW6 | | AT-9901099971 | NULL | CT-4518039 | 550 | SmallBiz | SBUS | Sparton |
| A7911ZMK5YFG47FZLJ | | AT-9901096349 | NULL | CT-4515499 | 550 | SmallBiz | SBUS | York Employment Inc |
| AKFBRSX58DVRJ36RP2TS4 | | AT-9900911400 | NULL | CT-4518439 | 550 | WebService | SBUS | Chubb INA Holdings Inc |
| AOC17F3VTMJXR1KS96N | | AT-9901089430 | NULL | CT-4518476 | 550 | SmallBiz | SBUS | Labor Staffers |
| AQ022095H06VC76VTT1T | | AT-9901004377 | NULL | CT-4518537 | 550 | Enterprise | CORP | Millennium Software, Inc |
| AKFR6FNXQ6WT01Q06G3B | | AT-9900900450 | CR5C24W29WB66SXJC | CT-4518439 | 550 | Corporate | CORP | Cape Fox Facilities Services |
| AQ3D726HZ6NJ5WRT5N6 | | AT-9901089547 | NULL | CT-4519013 | 550 | WebService | SBUS | Chubb Insurance Solutions |
| AKFBM6SJ3YT7L5XF | | AT-9901092259 | NULL | CT-4518495 | 550 | SmallBiz | SBUS | Labor Staffers |
| A7L075X6F76Q4BR5Q | | AT-9900865206 | NULL | CT-4518416 | 550 | Corporate | CORP | City of West Palm Beach |
| AQ2T866V7Z5CNW56LK6 | | AT-9901096999 | CR1TD00289 | CT-4519011 | 550 | Enterprise | CORP | DC Staffing |
| A7DF76MN9LD5YHGRX16L | | AT-9900935X08 | CR7GQ2M6NQ2GRY6Y0 | CT-4610157-AR4 | 550 | Corporate | CORP | Udelhoven Oilfield Systems Services Inc |
| A7T4HN9Q6CHT7FFCKT2 | | AT-9901029941 | NULL | CT-4518480 | 550 | SmallBiz | SBUS | GDT Inc |
| AKF1C49GD3CT9FCW27LB | | AT-9900991375 | CR7021M6NF4WDR6RVPOF | CT-4456081 | 550 | WebService | CORP | Human Element Co. |
| AB065L60HX0WY 3L1KQ | | AT-9900425472 | NULL | CT-4518060 | 550 | WebService | ECOM | the medicine shoppe |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A7T75G6KRQ1H90F2403 | AT-9901004417 | CR7B8GQ69WZ563DKJN5J | CT-4728779-AR2 | 550 | SmallBiz | SBUS | RightT Solutions LLC |
| AJ2l42l66GGN4HPRMMSKG | AT-9900945262 | CR79SDG724DTRT7JGQNF | CT-4656727-AR3 | 550 | SmallBiz | SBUS | Colonial Staffing Group |
| ABM0FY5WNG9JR0N4824 | AT-9901093133 | NULL | CT-4869444 | 550 | WebService | ECOM | Megan Soft Inc |
| A7C12784X2BG9K9F0G4 | AT-TRU000629 | NULL | CT-4869070 | 550 | Enterprise | CORP | True Value Company, L.L.C |
| AV00L6EN3CP92D7OFRW30 | AT-9900932607 | NULL | CT-4482449 | 550 | WebService | ECOM | Xtek |
| A7A3Y76FY3GMTHQM449 | AT-TOT000455 | CR01l4Y068T1S3H9W17H7 | CT-4806185-AR1 | 550 | RBUL | CORP | The Panther Group |
| AQ0FR6LWRJB69Q2W39 | AT-MAJ000007 | NULL | CT-461B091 | 550 | Enterprise | CORP | Major Hospital |
| A7T35Y780YP0KLJNZ9R | AT-9900965373 | NULL | CT-4818053 | 550 | RBUL | CORP | Express Employment Professionals – El Paso |
| A817785CSKYRWQ0MJDR | AT-9900765679 | CR793G164HWM2ZT2LXJD | CT-4071841-AR3 | 550 | Enterprise | CORP | Pape Group |
| AKF43G9N9MHY3Z7DZ4R | AT-9900865291 | CR794ZQ66SWDG36LXQ0M | CT-4745155-AR2 | 550 | Enterprise | CORP | Symmetry Search Group, LLC |
| A7A0G5114654ZB814TJ | AT-DG000392 | CR002Y0761YKNGJP23GM | CT-4804102-AR1 | 550 | SmallBiz | SBUS | Sigman & Summerfield Associates, Inc. |
| A7ZNHG9GF8D5L3C16U5M | AT-9901030550 | CR02l3F7KFC9YFJGGXDV | CT-4818299 | 550 | WebService | ECOM | Phenix |
| AKFGVF6FLD8QGYCJ5JY7 | AT-9900983300 | CR7B78J61NVW1HSSL3T2 | CT-4565265-AR4 | 550 | SmallBiz | SBUS | Strategic Direct Solutions, LLC |
| AJ2SN3782DN42VLPD440 | AT-9900864600 | NULL | CT-4818845 | 550 | SmallBiz | SBUS | FBL Financial Group, Inc and Its Affiliated Companies |
| A7T4W661W7K54B29BYK | AT-9901097427 | NULL | CT-4818534 | 550 | WebService | ECOM | DFJ Empower – Jersey |
| A79G9BL14521FNF6KSM | AT-9901015718 | NULL | CT-4818552 | 550 | WebService | ECOM | ScrambleStaffing |
| A7T55VS0GH7Y47ETB7JJ | AT-9901097430 | NULL | CT-4819472 | 550 | SmallBiz | SBUS | Snelling Employment, LLC |
| AOC0XG71JSRWFFVCY4LN | AT-9900779927 | CR7B6F06WMC35PGDRB8J | CT-4544365-AR2 | 550 | RBUL | CORP | DACM Project Management, Inc. |
| AOC2KR6BGXX32VD18QM | AT-9900200466 | CR7B8YFSJ4S5VZ17L85M | CT-4747603-AR2 | 550 | SmallBiz | SBUS | Peoples Encouraging People |
| A7C3K0SYX2PF0NL9QD1 | AT-9900945005 | NULL | CT-4818063 | 550 | SmallBiz | SBUS | Rule 5 Inc, Inc. |
| AJ2TJM0V75Q8YF0F9C5 | AT-9900947947 | NULL | CT-4818284 | 550 | SmallBiz | SBUS | Hueman |
| A7CZYL3XRFQRDJB8LYQ | AT-9900933043 | NULL | CT-4818289 | 550 | Enterprise | CORP | Lennar Homes |
| A7F6Z677BW5R1VY1MXAD | AT-9900208041 | CR79SWN6N4G7H4MSJXD | CT-4680837-AR3 | 550 | Enterprise | CORP | HILL WARD HENDERSON |
| ACT0P16RL78GBWV2XKT | AT-9901079240 | CR02l0JY7SC7MH3GL4WRH | CT-4809239-AR1 | 550 | RBUL | CORP | Magnolia Accessions |
| AKD5G576LVP9ZDMGF65 | AT-9900953974 | NULL | CT-4819370 | 550 | Enterprise | CORP | Blanchard Valley Health System |
| AKD2HX0GNF597562SG2 | AT-9900077206 | CR7B4H173555HDH705P8 | CT-4674200-AR3 | 550 | SmallBiz | SBUS | Encora |
| A5O7DR6H4CJKHMKDQLD | AT-9900918078 | NULL | CT-4819322 | 550 | RBUL | CORP | CY - OHR6 - Leomtann Enterprises |
| A8E0T2SSQ2JJSY9CXG7 | AT-9700008858 | NULL | CT-4819309 | 550 | SmallBiz | SBUS | Strageros Technology Inc. |
| A7L6T9V0J8DYP7FF8WG3 | AT-9900098066 | NULL | CT-4819348 | 550 | WebService | ECOM | Catholic Health Initiatives |
| A7T6SZSLFCJ0KNCVF0P | AT-9901033475 | CR7B7H76LC37NF6MRY2 | CT-4606444-AR3 | 550 | WebService | ECOM | Austin, Wyatt & Group |
| A7T7T4LR5NJN7M4M52 | AT-9901063079 | CR79S8TC3662NNU16W.J42M | CT-4519469-AR1 | 550 | Enterprise | CORP | Amistad Entertainment LLC |
| A811KJ4Q6N9CGTQJKB0 | AT-9900780590 | NULL | CT-4820508 | 550 | SmallBiz | SBUS | Aequor Healthcare Services, Llc. |
| A7T6LG74PFS562P0IVP6 | AT-9901097589 | NULL | CT-4820509 | 550 | SmallBiz | SBUS | EPIQ InfoTech |
| AHK7108NJ81PLVTGKM | AT-9901081119 | NULL | CT-4820513 | 550 | Corporate | CORP | Rac Consulting Group, LLC |
| A7A1NX69L9LVLN2RLTK | AT-BRE000873 | CR79TT08BZS3RCJ157YT | CT-4617210-AR4 | 550 | SmallBiz | SBUS | Bretthauer-Ramirez Staffing |
| A7B5NVJ79XP7X0YVR40J | AT-9901015695 | CR01SZF5XYMV0F5DDKFB | CT-4506394-AR3 | 550 | SmallBiz | SBUS | Professional Staffing Solutions |
| A817D36M2NR50HC4R2B | AT-9900789900 | NULL | CT-4820532 | 550 | SmallBiz | SBUS | Available Staffing Network LLC |
| AOC2JQ78X37SM0SHQR3JS2 | AT-9901090510 | NULL | CT-4820534 | 550 | WebService | ECOM | Lemers Bus Lines, Inc. |
| A7CTBM6ZRY5GUKQG1QN | AT-REH000117 | NULL | CT-4820542 | 550 | Enterprise | CORP | Shirley Ryan AbilityLab |
| A7T8BSSVGQ2NPPYG0P | AT-9901030639 | CR7B5YN6M0X30W9XR0ML | CT-4695249-AR3 | 550 | SmallBiz | SBUS | Carina Ayesh |
| AKMC06N0MHPMGBMC4P | AT-9700849450 | NULL | CT-4820566 | 550 | WebService | ECOM | Baytech International Corporation |
| A7L14Z5WVGXVJNH8HPWJ | AT-9900048345 | NULL | CT-4819846 | 550 | Enterprise | CORP | Butler America Aerospace, LLC |
| A602X609G0KYPFGTY492 | AT-9901063509 | NULL | CT-4819873 | 550 | SmallBiz | SBUS | Advantage Test |
| AHP5B86S5CHB5SK739H | AT-9900893117 | NULL | CT-4819874 | 550 | Corporate | CORP | NCB Management, Inc. |
| A5U6V0BLKK5T0XRJ9CR | AT-9901096348 | NULL | CT-4822224 | 550 | Corporate | CORP | CSEA |
| A7B5JN05YGSKR5P5SKB | AT-9901031982 | NULL | CT-4822226 | 550 | Corporate | CORP | Orange County Facilities Management |
| A8B08GNFM6BLT21NC2R | AT-9900893178 | NULL | CT-4822272 | 550 | Corporate | CORP | Donna Kirkpatrick |
| A7B6Q0JKPKD6MAV3XCLLF | AT-9901025650 | NULL | CT-4822234 | 550 | SmallBiz | SBUS | Denny's |
| A7C1N3SX3QV5K26G6BY | AT-LIN001424 | CR7B1V66M01RMQRM735G | CT-4806151B1-AR1 | 550 | Corporate | CORP | Link-Belt |
| AKD3H6SVLZ6L31CZFC8 | AT-9900954741 | NULL | CT-4820246 | 550 | Enterprise | CORP | RCL Wiring |
| A775WWT4HBQ6KF6LTLV | AT-9901097406 | NULL | CT-4820248 | 550 | Corporate | CORP | ENVITECH RECYCLING PRIVATE LIMITED |
| AOC3R15WV382J8T6130 | AT-9900052362 | NULL | CT-4822221 | 550 | SmallBiz | SBUS | Silver Tree Residential, LLC |
| A8C3BC6QF4HF8C5D580 | AT-9900523018 | NULL | CT-4820231 | 550 | Corporate | CORP | Western Mutual |
| AC6ZKNCMPGDHMH5R | AT-9900965573 | CR02J2RM6DLJPMRCW4MXS | CT-47211944-AR1 | 550 | Corporate | CORP | Motive State Community College |
| AQ072SLQ5T1FL06QFP | AT-NCN019620 | NULL | CT-4820568 | 550 | SmallBiz | SBUS | Pinnacle Partners |
| A7L0Z74BN60710ZMTN | AT-9900345023 | NULL | CT-4820561 | 550 | Corporate | CORP | DB Healthcare |
| AJG7QC0C3Y2LJ29GQFB | AT-9901076033 | NULL | CT-4820573 | 550 | RBUL | CORP | Administrative Office of Pennsylvania Courts |
| A707L72P0KKN5SXG4G1Y | AT-9900961998 | NULL | CT-4820566 | 550 | Corporate | CORP | Digital Technology Solutions |
| AB808FK9M6BLT21NC2R | AT-DON001733 | NULL | CT-4820575 | 550 | Corporate | CORP | Donna Kirkpatrick |
| A288JBTJ4NS7N066BC | | The-Jud001 | CR0l013GPT5TWP27SQ5ZC2 | CT-4806344-AR1 | 550 | Corporate | CORP | The Judge Group |
| A7A0SQ5G7V9V9P7N98C | | A7932V63TCHTZSDMMSL | CT-4601097432 | NULL | CT-4602056-AR1 | 550 | RBUL | CORP | The Williams Company |
| A7B6QV8N7G2SF2HFTMQ | | | AT-9901097432 | NULL | CT-4819580 | 550 | SmallBiz | SBUS | Adzuna Priority Feed – Programmatic |
| AJ2372C8CKM0BY46U5J | | | AT-9900394907 | NULL | CT-4818991 | 550 | Corporate | CORP | Miner Enterprises Inc |
| AKD3PY78FCG0KRST02J | | | AT-9900961948 | NULL | CT-4819615 | 550 | Corporate | CORP | Cancer Healthcare Associates |
| AKD3PY78RC6C0KRST02J | | | AT-9900961946 | NULL | CT-4819616 | 550 | Corporate | CORP | Cancer Healthcare Associates |
| A7L5ZD6FNFZ7FXBM2DT | | | AT-9900413437 | CR011N86LCXW4WGQYKF8 | CT-4904893-AR1 | 550 | RBUL | CORP | KAS Placement |
| AOC02X72Y1HGF682PFQ | | | AT-9900727119 | NULL | CT-4825234 | 550 | Corporate | CORP | Apotel Technologies |
| A794Y16HV7CF7DRGP0P | | AKF1846MXWHWW3SPCD | AT-9900998156 | NULL | CT-4825232 | 550 | WebService | ECOM | The Custom Group Companies Inc |
| A7B6QG6RPK06MH0MCLLF | | | AT-9901052604 | NULL | CT-4820272 | 550 | WebService | ECOM | Denny's |
| AOC3Y5RNH7B3D7YM4KV | | | AT-9900981037 | NULL | CT-4825242 | 550 | SmallBiz | SBUS | Vtech Solution Inc |
| A7A0D4585N17VST6NT | | | AT-50N003130 | CR01l4Y46QH03NR9LVM448 | CT-4808829-B1 | 550 | Corporate | CORP | Sinclair Broadcasting Group |
| A7T1KX6QA8FMYK9KL9W | | | AT-9901043622 | NULL | CT-4825230 | 550 | SmallBiz | SBUS | Salisbury Industries Inc. |
| A7C4YX633S9D145YNZK | | A82WC1M6HJYFQYK06X | AT-TEA000408 | NULL | CT-4820294 | 550 | Corporate | CORP | Teamhealth |
| A7C23685879CQL9159PL | | | AT-BRA000268 | NULL | CT-4820281 | 550 | AGEN | CORP | Braams |
| A7B0DPSLN90HP4JXTG4 | | | AT-9901014805 | CR7B16ZES4VYYL3QWMJW | CT-4806366-AR5 | 550 | SmallBiz | SBUS | CruitedStaffing |
| AJ21WKMH9HLLS0XK8F8 | | | AT-9900896921 | CR7061CNJ6T0PRSBRRK5 | CT-4525569-AR1-B1-AR3 | 550 | Corporate | CORP | Innovative Information Technology, Inc. |
| AQ05SSFTPR5JFJL3XT | | | AT-CAP001172 | CR79SVQ9673MRV-F4RJY-J4T | CT-4605501-AR1 | 550 | Enterprise | CORP | Capital Financial |
| A7L0GJ74LCDS7CLC4WN | | | AT-9900969860 | CR013G98GQXL79Y1KDP63KJ4 | CT-4804403-AR1 | 550 | Corporate | CORP | Stillwater Human Capital, LLC |
| AJ4HGVH73X9Z5V5VRD | | | AT-9900748352 | CR02SDF579980JZDKDHL | CT-4804326-AR1 | 550 | WebService | ECOM | Nash Holdings |
| AGS3957S4SJF30N909GB | | | AT-9900539265 | NULL | CT-4819602 | 550 | Corporate | CORP | Mani IT |
| A7A3C80Y7PP4F9GYWM | | | AT-9900742009 | NULL | CT-4819594 | 550 | SmallBiz | SBUS | Creative Financial Staffing |
| A7Y7VJ6V5QN63Q7JCW9 | | | AT-9900472815 | NULL | CT-4818631 | 550 | Corporate | CORP | ADP RPO |
| AJ6SNXZ5G5657SRYNM | | | AT-9901084076 | NULL | CT-4818621 | 550 | WebService | ECOM | Argonaut Digital |
| AR53H36DNY6ZGC6MGHV | | | AT-9901084009 | NULL | CT-4819713 | 550 | SmallBiz | SBUS | ELANTIS |
| A7T25TG16NG1WXR0QXF | | | AT-9901087438 | NULL | CT-4819651 | 550 | SmallBiz | SBUS | Apollo USA |
| AJ2SDN93KWW36QCML VW24 | | | AT-9900992202 | NULL | CT-4819665 | 550 | WebService | ECOM | SnoozeInn |
| A7D7C2SZN4D1FHFOG2X | | A7V3X1MKGMFMY6NLXWZB | AT-PEN000876 | NULL | CT-4819699 | 550 | Corporate | CORP | Penske Truck Leasing Co., L.P |
| AQ0P96SQG6F8GJ5BF0 | | | AT-9900995507 | NULL | CT-4819789 | 550 | SmallBiz | SBUS | Preston Consulting Inc |
| A796H20CG1Q4F4N80G4 | | | AT-9901097450 | NULL | CT-4819787 | 550 | Corporate | CORP | Jorden Anderson Advertising |
| AOCBBCBMK8CL1VR59Y3 | | | AT-9900581718 | CR01CSGQ5B759TKJ8Y2 | CT-4802344-AR1 | 550 | SmallBiz | SBUS | Moody Street Group |
| AKF8R76ZMLRAT07ZHKFQ | | | AT-9900912435 | NULL | CT-4819753 | 550 | SmallBiz | SBUS | Shann Helden Nanson Corp. DBA Patrice & Associates |
| A7A5CR6V1HJ63VPTRKG | | | AT-9400296069 | CR01l3DB6QWQJPL2NS55XJH | CT-4804044-AR1 | 550 | Corporate | CORP | WeaterNE Community College |
| AKF22YX0FGZ6HZG6DOL | | | AT-9900374392 | CR02SF75960DDRGJ988 | CT-4804328-AR1 | 550 | WebService | ECOM | Newport News Public Schools |
| A77SG8J29VH4RCNXKZFG | | | AT-9901096971 | NULL | CT-4819042 | 550 | Enterprise | CORP | Healthcare Solutions Team |
| A7D5K7ST3ZNGNK7JFQ | | | AT-9900427615 | NULL | CT-4819053 | 550 | RBUL | CORP | Techstart of Arizona |
| A7A2F27S7FJMZMG2FL9 | | | AT-MR-000219 | NULL | CT-4820529 | 550 | SmallBiz | SBUS | Marketing Jobs |
| A2C1171R7ZGFZ0M62Z | | | AT-9901014769 | NULL | CT-4819041 | 550 | SmallBiz | SBUS | Y-17 |
| A7C6TB6L9F6H53VLVZ | | | AT-ISEA001055 | CR017X686379HPR9FTC7M | CT-4805687-AR1 | 550 | SmallBiz | SBUS | ASKStaffing |
| A1KK736SXCKS9MHLWJR | | | AT-9901097563 | NULL | CT-4805415 | 550 | WebService | ECOM | The Barn Yard |
| A25U2B3WXS0CMLVW24 | | | AT-9901028681 | CR793ZJW7FRHQT9PMDSL55R | CT-4656717-AR4 | 550 | SmallBiz | SBUS | NaturL Inc. |
| A7D5YEX0GZ14XW6WS2X | | | AT-9901009577 | NULL | CT-4819619 | 550 | SmallBiz | SBUS | Xelerate LLC |
| A79SH7H2WDB36N6R76P | | | AT-9901068827 | NULL | CT-4819738 | 550 | SmallBiz | SBUS | Turner's Landscaping |
| A7T3TS2J41YXFJLYJJ | | | AT-9901097372 | NULL | CT-4819745 | 550 | SmallBiz | SBUS | Unified Growth Partners |
| AQ4B01G6V4RRDSX5T03 | | | AT-9901090312 | NULL | CT-4819685 | 550 | SmallBiz | SBUS | LexisNexis |
| A7T39Y672R95RPRK2F34 | | | AT-9901097339 | NULL | CT-4819330 | 550 | SmallBiz | SBUS | Zelanra Young Financial Services |
| A77S6NR8NN73GG8JJ0MJ5 | | | AT-9900987380 | NULL | CT-4819301 | 550 | SmallBiz | SBUS | Minchem Company Inc. |
| A7A2SJ72HUMLDQ5HSB5 | | | AT-CHR000463 | NULL | CT-4820294 | 550 | SmallBiz | SBUS | FCA US – Dealer Program |
| AJ7L9PSXWJCQSOKFK5V | | | AT-9900491418 | NULL | CT-4820226 | 550 | SmallBiz | SBUS | FCA US – Sales Program |
| AC80BYM6WZ74QN0GZ3W | | | AT-9900967850 | NULL | CT-4820290 | 550 | Corporate | CORP | Maier Autority |
| A7914P9XJ8AH6CG5VY9 | | | AT-9901097625 | NULL | CT-4820245 | 550 | WebService | ECOM | TrellSer |
| A7L4P5B9VQ2V8WK7JZR5 | | A815365VHY1K6LRDXVN | AT-9900953792 | CR78W1Y76FOM6PW7TFQB5 | CT-4805248-AR2 | 550 | RBUL | CORP | Rabun Management, Inc. (Corporate Recruitment) |
| A79D56Q3SJB9GRDP | | A7867G6X5GZLTQHL7ZC | AT-9901097627 | NULL | CT-4820746 | 550 | SmallBiz | SBUS | Palo Alto Staffing – Joven Programmatic |
| A7B1C2JQBQB6Q2YN3P | | A7867G6X5GZLTQHL7ZC | AT-9901097629 | NULL | CT-4820745 | 550 | Corporate | CORP | Spark tek inc |
| A70034372ZWVPJL5VK | | | AT-9900432273 | NULL | CT-4820749 | 550 | Corporate | CORP | CoreTech Consulting Group, LLC |
| A790PZ72WNZCH5TK9J | | | AT-9901097629 | NULL | CT-4820740 | 550 | SmallBiz | SBUS | EdnaNaN Technology |
| AKFSNFSWYS0XK5DPK3 | | | AT-9900977777 | NULL | CT-4820742 | 550 | SmallBiz | SBUS | RSC Healthcare LLC |
| A7F1827GVDD6G0RWZ5B8 | | | AT-HFU000231 | NULL | CT-4820756 | 550 | SmallBiz | SBUS | HF Business Solutions, Inc. |
| A7B802796NMMNM6RFDDRLGK | | | AT-9900833915 | CR073ZW7TNMJP7B6TLR5 | CT-4680464-AR1 | 550 | RBUL | CORP | CareerBuilder.com |
| AQ235CS6L2LYNGL4KC2K | | | AT-9900831120 | CR019DXW73V9DTTL6LJ | CT-4865449-AR1 | 550 | SmallBiz | SBUS | ProPeople, Inc |
| AKD4WV0CG9JQDTGSYP | | | AT-9901097448 | NULL | CT-4825247 | 550 | SmallBiz | SBUS | Incipation Systems India Pvt Ltd |
| AJ5ZJ878WJPRVY5SX57FPT | | | AT-9900933313 | CR7B4MG9SWXVHSRPB5GDL | CT-4681397-AR3 | 550 | RBUL | CORP | Jewish Family Service of Los Angeles |
| A7BF8KBS06J1SK57FO6 | | | AT-9901097430 | NULL | CT-4825246 | 550 | SmallBiz | SBUS | BedGardens |
| AER7GQ9N5KH6BV9KSB5G | | | AT-COR000872 | NULL | CT-4802798 | 550 | SmallBiz | SBUS | Core Tech Consulting Group, LLC |
| A7B1BHNG9SJV0R8JSRG | | | AT-9901096788 | NULL | CT-4820761 | 550 | Corporate | CORP | ChArchitects |
| A7B6SQPSKGBDO5YXKP52 | | | AT-9900981711 | NULL | CT-4820730 | 550 | SmallBiz | SBUS | Three Point Solutions, Inc. |
| A7L6X7006AVSDZBG7CM | | | AT-9900834642 | CR00286M9MN2BDQ7QY | CT-4600916-AR3 | 550 | SmallBiz | SBUS | Wildman Requard and Associates, LLP |
| A7L2J0X1C54P0G5G | | | AT-9900918657 | NULL | CT-4820422 | 550 | SmallBiz | SBUS | Circle Valve Tech. |
| A7L3VQ58S4FQSR2Q4DS | | | AT-9900757611 | NULL | CT-4820411 | 550 | Corporate | CORP | AGS Staffing Inc |
| AMG2T06TYOJ3QK0QCBR | | | AT-9900982589 | NULL | CT-4820420 | 550 | SmallBiz | SBUS | The Liberty Group |
| A77T7VLH5NGNY7FMKM22 | | | AT-9901097577 | NULL | CT-4820447 | 550 | SmallBiz | SBUS | Amistad Entertainment LLC |
| A5CK64FVXG0HXQ2QSX9K | | | AT-9900855877 | NULL | CT-4820441 | 550 | SmallBiz | SBUS | Fusun Staffing, Inc. |
| A5D6KVSC0GJ0O05ZZ5KAT | | | AT-9900727501 | CR7B1F9386SN9TPQ3WT | CT-4606486-AR3 | 550 | RBUL | CORP | Sumeru Inc |
| A5D0XSDG77BKC4P2FB | | | AT-9900948315 | NULL | CT-4820558 | 550 | SmallBiz | SBUS | Pepsi |
| AA5MX6644JF0HB5QKG8 | | | AT-9900939638 | CR7965QSF9J7NKQ2FV6J4 | CT-4626491-AR1 | 550 | RBUL | CORP | Camillo County, Inc |
| A7C1G98B5TNQ6GZ6LL5N | | | AT-COL000710 | NULL | CT-4818534 | 550 | SmallBiz | SBUS | Colonial Savings |
| A7A7RNV32X4JVGMKCRB | | | AT-9900918606 | CR02B2B7PS9OPJ9GGG7JN | CT-4600316-AR1 | 550 | Corporate | CORP | Keller Foundations |
| A7B0L3T4VGJYF94GP4M | | | AT-9901090921 | CR0214Z5HQ2AVXF6LG9S | CT-4600405-AR1 | 550 | SmallBiz | SBUS | University of Rochester |
| A7FR5D6WBL5IWZGHL5SL | | | AT-9900202620 | CR7G1JS8LGMHW9V6FP6 | CT-4691265-AR2 | 550 | Corporate | CORP | Paige Technologies |
| A7B0HQXHJM6VL3SKH3RH | | A7B10XFSHB6RFHZ36QBT | AT-9901030605 | NULL | CT-4818534 | 550 | SmallBiz | SBUS | IT Staffing Company |
| AQC67655JF8S5GGF9RW | | | The-The47S | NULL | UH-J4002 | | 550 | SmallBiz | SBUS | MK Carlisle Group |
| ACV54G0Y8JXWN60TQ2 | | | AT-9901097654 | | | | 550 | SmallBiz | SBUS | The |
| AKD56W4KLNG6MPX9SDKQ2X | | | AT-9901097531 | NULL | CT-4820277 | 550 | Corporate | CORP | Focus on Ferals Inc |
| A7T6SSZ3S7ZLHXJ51JY2 | | | AT-9901097558 | NULL | CT-4820295 | 550 | SmallBiz | SBUS | Sense & Respond Software LLC |
| A7957VS6530B67K23JU | | | AT-9901091098 | NULL | CT-4820771 | 550 | SmallBiz | SBUS | Velocity Resource Group LLC |
| A7A7960F4LS2DMQKV9G | | | AT-9900852393 | NULL | CT-4820774 | 550 | Corporate | CORP | Global Talent Consultants, LLC |
| A8S30L4PVH9DE2QRC | | | Kenu4X-KQ408 | NULL | CT-4820774 | | 550 | SmallBiz | SBUS | Axcelus |
| A8K5Q7190DMBST8TW9 | | | AT-9901097601 | NULL | CT-4820779 | 550 | SmallBiz | SBUS | Barfield Realty |
| A7F24SRKWSWMGL7ZGGL | | | AT-9900485876 | NULL | CT-4820785 | 550 | WebService | ECOM | VK Managers Pvt Ltd. |
| A7T0R688DPDP0LPSNH | | | AT-9901063093 | CR7B2216BQ5ZRTDRWCSQ | CT-4724092-AR4 | 550 | RBUL | CORP | Yoh Healthcare Staffing Solutions |
| A7T4CGQ8LMY07JL4F6B | | | AT-9901026564 | CR793B40SWXYY4GGDNSS | CT-4681425-AR3 | 550 | SmallBiz | SBUS | Visaf nunctz |
| A7A7BSH74LM3VQV5YSJB | | | AT-9901100873 | NULL | CT-4820779 | 550 | Enterprise | CORP | Jobot |
| A7T46S711LN5LVNHQS | | | AT-9900741355 | CR02SZS69QVBTWX6HS0 | CT-4603596-AR4 | 550 | RBUL | CORP | Education Solutions Ltd. |
| A7T44NP1L1L5WV3VCGGG | | | AT-9900935963 | NULL | CT-4818494 | 550 | WebService | ECOM | DVG Tech Solutions, LLC |
| AJ27SL722PNB6SKPCG7 | | | AT-9900932549 | NULL | CT-4818514 | 550 | Corporate | CORP | Fastfin, Inc. |
| AOC29X50VDYS8TLPJ7 | | | AT-9900933235 | NULL | CT-4818525 | 550 | Enterprise | CORP | Flash Engineers |
| A0C3HF3M7V5NMDLRP6VS | | | AT-9900904503 | NULL | CT-4818546 | 550 | SmallBiz | SBUS | Roaccountable Solution, Inc. |
| A5GL9N6X5D7LFM0N66 | | | AT-9900747JX2 | NULL | CT-4818556 | 550 | Corporate | CORP | Power Consulting and Search |
| AKD2HK6HG7D74D3V82QX | | | AT-9900772527 | NULL | CT-4818595 | 550 | Corporate | CORP | Pasona Group Inc. |
| A7A9Y98W27J7NHLV79N | | | AT-9901097650 | NULL | CT-4818644 | 550 | SmallBiz | SBUS | Copeland Stair Valz & Lovell, LLP |
| A7K4B7QV71F0LG6RP0 | | | AT-9901090934 | NULL | CT-4818656 | 550 | Corporate | CORP | RS Business |
| A7C4NS6VR9MN1VBSWF8 | | | AT-9900207590 | CR7947SN01HV3F59XSWQ | CT-4680476-AR2 | 550 | Corporate | CORP | NTT DATA |
| A74W89H273NHLY7ST | | | AT-9900037560 | CR794TD6M6LVAWQN44F | CT-4681398-AR2 | 550 | RBUL | CORP | Amselha Corporation |
| A7BF3SJMK8FGW62J9T | | | AT-9901097444 | NULL | CT-4818542 | 550 | SmallBiz | SBUS | Smart Work Inc |
| AKD53D7GX9TLSKGTNL5J | | | AT-9901097600 | NULL | CT-4818544 | 550 | Corporate | CORP | Amselha Corporation |
| AQ285JPDR9ZMV5KS46M | | | AT-9901067Y4JY | CR7B1Y76M8VDGTMBSQL | CT-47569Q7-AR2 | 550 | WebService | ECOM | Ursa Staffing |
| AOC3G4SL8XL15W6OHRP | | | AT-9900899158 | NULL | CT-4818556 | 550 | Corporate | CORP | Ursa Staffing |
| A0C64LCHP0NZV7Y79K29 | | | AT-9900074277 | CR7B79GF3V7KL6HTZGQ1 | CT-4680478-AR2 | 550 | Corporate | CORP | Dennis LLC |
| A74DY62SG6T8JQ96C2 | | | AT-9900792273 | CR7B7JM4WF26TDCQY5F | CT-4690837-AR3 | 550 | SmallBiz | SBUS | U of C NORC |
| A7T4JSW7JBGZZM84GY | | | AT-9900950574 | NULL | CT-4820248 | 550 | SmallBiz | SBUS | Bayshore Staffing, LLC |
| A7T0727R0BMYSG01FZ | | | AT-9901097450 | NULL | CT-4820282 | 550 | SmallBiz | SBUS | WORK ABLE SOFTWARE LIMITED |
| A8D32764HQ8KV28F7AM | | | AT-9900492 | NULL | CT-4820285 | 550 | SmallBiz | SBUS | ITG Elite LLC |
| AJ6C45N07Z0FF8OD9MO | | | AT-9901097626 | NULL | CT-4820294 | 550 | Enterprise | CORP | Spring |
| AKD1M76QL7HDCF9LSHY | | | AT-9900989404 | NULL | CT-4820287 | 550 | SmallBiz | SBUS | WRT |
| AX770QWG4VTL07HS9KB | | | AT-9901097575 | NULL | CT-4820282 | 550 | SmallBiz | SBUS | GFI Empower - Kenmvir |
| A79XH5Q19S6YF4V9FQ9 | | | AT-9901097671 | NULL | CT-4820299 | 550 | SmallBiz | SBUS | Logicalis International Ltd |
| A79XH5Q14VZJCJ1L96 | | | AT-9900993564 | NULL | CT-4820277 | 550 | Enterprise | CORP | Industrial Resource Group |
| A7L5V1GV6XF2J1L96 | | | AT-9900442026 | NULL | CT-4820258 | 550 | SmallBiz | SBUS | GFI Empower - Brian |
| A7Y5C5VD9V7LT8VHTC79K | | | AT-9901097531 | NULL | CT-4820277 | 550 | SmallBiz | SBUS | GFI Empower - Brian |
| A77XG6Z5BM4JFVL3Z2KKYF8Y | | | AT-9901097554 | NULL | CT-4820343 | 550 | SmallBiz | SBUS | Boston Consulting Unit |

| | | | | | 550 | | | |
|---|---|---|---|---|---|---|---|---|
| A7C2WG6877XTVGJVSRN | | AT-GL0000283 | CR796NX67DN58J380PFG | CT-4819455-B1 | 550 | Corporate | CORP | Global Technical Talent, Inc |
| A7L5SQ6M8NZZ8Q5G7GD | | AT-9900030651 | NULL | CT-4820256 | 550 | SmallBiz | SBUS | Bigelow Aerospace |
| AQ66PR6MNJOFN6TPKDS | | AT-0901097610 | NULL | CT-4820793 | 550 | WebService | ECOM | LEAH ALEXANDRA DESIGNS INC |
| A0C3LYT7PKDL2UD3XW | | AT-9900738958 | NULL | CT-4820794 | 550 | SmallBiz | SBUS | Bluesky Resource Solutions |
| AJ25N56N8D6DD7DWPSK4 | | AT-9900984334 | NULL | CT-4820961 | 550 | Corporate | CORP | Capgemini Government Solutions |
| AOC60C6TXTPG6F1P0V5 | | AT-9900721936 | NULL | CT-4814401 | 550 | Enterprise | CORP | GPS Hospitality |
| AKD5K30A6KG24YHM6Q1 | | AT-9900819759 | NULL | CT-4820803 | 550 | SmallBiz | SBUS | Talent Junction LLC |
| ABO7GJ74PJAJQGD7ND0 | | AT-9900383402 | NULL | CT-4820766 | 550 | Corporate | CORP | Altec, Inc. |
| A7T0WN6PJ708BLC1YH2 | | AT-9901097635 | NULL | CT-4820808 | 550 | SmallBiz | SBUS | Ovation Workplace Services |
| AQ7BC0XZ533QBJPFR4 | | AT-ARR-000045 | NULL | CT-4820667 | 550 | SmallBiz | SBUS | MR-MRI of Edison |
| A7Q3VJ71N6HD70KL8G8 | | AT-0901084798 | NULL | CT-4820818 | 550 | WebService | ECOM | O & M Company |
| AJ21MK628GLWYZTT1D | | AT-0901083013 | NULL | CT-4815830 | 550 | SmallBiz | SBUS | RealStreet |
| AC7T47SLB4R5K2M8NY4 | | AT-9901083513 | NULL | CT-4815848 | 550 | SmallBiz | SBUS | Craig Equipment Co |
| AJ21MV63364LL93PR744 | | AT-0901093029 | NULL | CT-4820924 | 550 | Corporate | CORP | SAGEBEANS IT AND CONSULTING LLP |
| A6H9X3TNQ6HCZWL9X5B | | AT-9900775013 | NULL | CT-4820823 | 550 | SmallBiz | SBUS | Jim Specht & Associates |
| AOC680RKZQNXWTXD9V | | AT-9900738383 | CR782816H2FCRB8M6L4P | CT-6607844-AR4 | 550 | Enterprise | CORP | HMG AMERICA |
| A792ZZ6R97DVCVKVDH5P | | AT-9901023249 | NULL | CT-4820906 | 550 | WebService | ECOM | clear perfection windshield & repair |
| A7T16JX63SB2J7M7YL1 | | AT-9901085225 | NULL | CT-48063110-B1-AR1 | 550 | Corporate | CORP | Atwork Personnel Services Inc. |
| A7T3MZ6DHK7TLK2K66B | | AT-0901091647 | CR012G46NXNPG7N5060 | CT-4906593-AR1 | 550 | SmallBiz | SBUS | BLN24 |
| AJ23RR68RQTRQ6M61LW | | AT-9900939921 | CR012C7BM0WH51QG7WVR | CT-4906559-AR1 | 550 | SmallBiz | SBUS | Red Leo Software Inc |
| AJ2KF36RDSSDH0NWDC | | AT-9900994145 | CR7B66NJNTCN21RX62WH | CT-4824874-AR4 | 550 | Enterprise | CORP | Pinnacle Engineered Products, Inc |
| AJ279106ZBLFNW7S9357 | | AT-9900930499 | CR7B4J7BKC2YSJXBCV1Z | CT-4607061-AR4 | 550 | RBUL | | TechDigital |
| AKF47R6C72XK60LR52W | | AT-9900953637 | CR7KHH48T98Q5NNC7 | CT-4906029-AR4 | 550 | Corporate | CORP | Perennial Resources |
| AQC6BL6P9P1GPF7VTZF | | AT-9900767845 | CRD15CK5XMMVD6M8FXF6 | CT-4906523-AR1 | 550 | SmallBiz | SBUS | Capgemini Healthcare |
| A7A6Z8SZ6L4CAHZTYW X | | AT-CAR004622 | NULL | CT-4820619 | 550 | Corporate | CORP | CARQUEST-Technet |
| A7C32Q1BRQYTTXY0GIY | | AT-OAN000469 | NULL | CT-4820623 | 550 | SmallBiz | SBUS | DRB Enterprises, LLC |
| A0D7RH6PM5M6X803XHN | | AT-0901087391 | NULL | CT-4820623 | 550 | SmallBiz | SBUS | Financial Independence Group |
| A7T53Z72LVHL2X6DCVN | | AT-9900980027 | NULL | CT-4820804 | 550 | Corporate | CORP | bsa-tech.com |
| A7C1FZ5W2YA5JYPYXRO | | AT-PRO000999 | NULL | CT-4820825 | 550 | RBUL | | ProMed Staffing Resources |
| AJAWJ6L9RDBM36VZ3 | | AT-9901047869 | NULL | CT-4820830 | 550 | Corporate | CORP | Resource Management Group |
| AP86J3W63QCJR1WXLC | | AT-9901083761 | NULL | CT-4818499 | 550 | WebService | ECOM | restaurantfurniture.co |
| AN6KW17N2VVZXVW2V8 | | AT-9901092139 | NULL | CT-4820844 | 550 | Corporate | CORP | Norland Group |
| A5R4QX6CVZ62B2R54PVG | | AT-9900687616 | CR7B0686V6TTHBT7W X6P | CT-4620872-B1-AR4 | 550 | Enterprise | CORP | Worldwide Clinical Trials |
| AJ2281 6X0TFMGP5F472 | | AT-9900989744 | CR7B4JN66Q28TZBL52QXQK | CT-4517404-AR4 | 550 | Corporate | CORP | Talent Advantage Group |
| AQ5Z76JK81Q4GG75L | | AT-AME001786 | NULL | CT-4820819 | 550 | Corporate | CORP | AMETEK |
| AKF47R6C72XK60LR52W | | AT-0901083907 | NULL | CT-4820841 | 550 | Enterprise | CORP | Enterprise Group |
| A7B0RR6VM6JZZDFVZ8 | | AT-9901097840 | NULL | CT-4820864 | 550 | SmallBiz | SBUS | Alpha Silicon LLC |
| A7B6BW4NWRC5TW105Z | | AT-0901039240 | NULL | CT-4820866 | 550 | Corporate | CORP | Villara Corporation |
| A71YK5T7YVQ6H3PLDM3J | | AT-9900418099 | CR7617JN6GSHM7S5SFT | CT-4606816-AR4 | 550 | Enterprise | CORP | Technovision Inc |
| AOC5847T6KY68VMM9QK | | AT-9900647950 | CRD182V60JVDDJ3CN23V | CT-4819766-AD1 | 550 | RBUL | | Public Safety Benefit Association |
| A79759SN7LZPJC5VY C6 | | AT-9901097604 | NULL | CT-4820629 | 550 | Corporate | CORP | MYK Global Solutions Inc |
| A7T2GM75H5PH84MQ9BS | | AT-9901065214 | NULL | CT-4820631 | 550 | SmallBiz | SBUS | DSS Staffing |
| A76SLF71R7MFJGM1WXN | | AT-9901018987 | NULL | CT-4820632 | 550 | WebService | ECOM | Lighthouse Property Management |
| ASP53RSYFSH4VJP64D0 | | AT-0901049613 | NULL | CT-4820633 | 550 | SmallBiz | SBUS | County of Ventura |
| A8D6TK6CH6HZ1631SDW | | AT-9900427667 | NULL | CT-4820634 | 550 | Corporate | CORP | Edgewood Management |
| A7TSL86H9FZ7F9NV4DW | | AT-9901093101 | NULL | CT-4820844 | 550 | SmallBiz | SBUS | MYK Group |
| A7A8F68F3T7SH552BG | | AT-CAR002775 | CRD2684H6JF7ZTSY65Y | CT-4806383-AR1 | 550 | SmallBiz | SBUS | Carolina IT Professionals |
| AT680017J4JO0U4T2D0B | | AT-9901126WB5G95NJ6Z21 SM4 | CT-4920871 | | 550 | SmallBiz | SBUS | Loyola Enterprises |
| A7L8GB6RYP6QZLL41FZ | | AT-9900558004 | CR7B6G0GK6YMZ2N9XMH | CT-4756675-AR2 | 550 | SmallBiz | SBUS | CY-PAM6- Sight Edge Strategies |
| A7T2BY736M8DC134YWS | | AT-9901033632 | CR792G60VNJ4TVKQ7EM | CT-4906457-AR3 | 550 | SmallBiz | SBUS | Business Process Solutions |
| A7T2QM82MPKRRVJ6B3WB | | AT-0901091653 | CR027L86KLGG8N5M669 | CT-4906601-AR3 | 550 | SmallBiz | SBUS | Darrelle Pan Consulting |
| A7A42B71SKW5CV82BR3 | | AT-9PE000532 | CR7B5DC79JC4PDBCTXJ | CT-4819766-AD0 | 550 | RBUL | | Spellman High Voltage |
| AQ24626NY4H04Y8GGST4 | | AT-AU730061S | NULL | CT-4810921 | 550 | Corporate | CORP | Automated Health Systems |
| A7T7Q073K72S4TM60D | | AT-9901097642 | NULL | CT-4820857 | 550 | SmallBiz | SBUS | Phoenix Financial Partners |
| A7A4LY6461J7NX5BK6RW | | AT-ABM6013971 | CR7BYV68Z207YTB547BKM | CT-4820955-B1 | 550 | Corporate | CORP | ABM Janitorial Services, LLC |
| A7B2228YTJ5FMFNW3RZ5 | | AT-9901019501 | NULL | CT-4820861 | 550 | SmallBiz | SBUS | The Kipton Group |
| A82W01NVKCXFBBJ2311 | | AT-RAN0016 | ThisTrack | CT-4820892 | 550 | Corporate | CORP | Randstad North America, Inc |
| A7B6GF5YVZVB445B1WT9 | | AT-9901022557 | CRF86JB685WBG1G1SL8X | CT-4790649-AR1 | 550 | SmallBiz | SBUS | Rivererstreamz |
| AKF16X6ZX1SLN6L82DQ | | AT-0901017566 | CR787T70KXGT0Q62KK5 | CT-4444921-AR3 | 550 | SmallBiz | SBUS | Together Homecare |
| AKF40G6BDQVW4V5G5Z | | AT-9900952109 | NULL | CT-4819754 | 550 | RBUL | | PSG Global Solutions |
| AKF83760J4LBR6BD35X | | AT-9900978501 | NULL | CT-4820981 | 550 | Enterprise | CORP | Leaseweb USA |
| AKF83760J4LBR6BD35X | | AT-9900978501 | NULL | CT-4820982 | 550 | Enterprise | CORP | Leaseweb USA |
| A7CZ386B876V2JL81YPL | | AT-BRA000263 | NULL | CT-4820870 | 550 | Enterprise | CORP | Brauns |
| A7T50V5XC4MVGJG11G | | AT-0901083764 | CR762CD6F676DYZJY90H | CT-4906239-AR3 | 550 | SmallBiz | SBUS | Shaun Parish Consulting |
| AOC84QX6K593AY9LX99 | | AT-9900715131 | CR783FL66WX68F6VQ0Q22 | CT-4690625-AR3 | 550 | Corporate | CORP | The Porter and Chester Institute Inc |
| A7L0PS7057VD0Q63DXQ5 | | AT-9900682716 | NULL | CT-4820990 | 550 | Corporate | CORP | Keystone Advisors LLC |
| A7T6864QC7FYBRJKKW | | AT-9901033768 | NULL | CT-4820995 | 550 | SmallBiz | SBUS | 3b staffing |
| A7B63B6WGXX5LK7CJRJ | | AT-9901032993 | NULL | CT-4820998 | 550 | Corporate | CORP | Syra Health |
| A7T47Q71PPW1239B34TL | | AT-0901097609 | NULL | CT-4820765 | 550 | SmallBiz | SBUS | Encore Talent Solutions |
| A7T48F68FR3TSH55285C | | AT-9900966306 | NULL | CT-4820611 | 550 | Corporate | CORP | Bluebix Solutions Inc |
| A7B35F6VJ3M6CK6CN78 | | AT-9900964780 | CR793084TBPW1HFWG4JC | CT-4819837-AR4 | 550 | RBUL | | RMV Workforce Corp |
| A7L5SX5VXDH7WJDDJ5FY | | AT-9900527860 | CR795R52741GZWFVQJGC51 | CT-4388141-AR4 | 550 | Enterprise | CORP | Fulton Gardens Pest Acute |
| A7T2306DR0JF7WTV9M2V | | AT-0901083790 | CR7CFKNGX8JVTM4P1RV | CT-4812651-AR3 | 550 | SmallBiz | SBUS | CY - OKD7 - Copper Creek Consulting |
| AJ2084635JPKW2X7PKN | | AT-9900873027 | CR764F68H11PY69T4L_ZPFY5 | CT-4605874-B1-AR4 | 550 | SmallBiz | SBUS | Firstline Executives |
| A7T04V7535SQJX1M0354 | | AT-9901097611 | NULL | CT-4820968 | 550 | SmallBiz | SBUS | Rural HCM Staffing |
| A7C2005YPS4SM7L74D1 | | AT-SOL0006674 | NULL | CT-4820976 | 550 | Corporate | CORP | Sciugeno Corporation |
| A7C0LK6BR4KKQ7TND3G0 | | AT-ACT000483 | CR7814YS9RQZSHFS6DNF | CT-4906239-AR3 | 550 | Enterprise | CORP | ACT Systems Inc. |
| AJ23MRT8QT7DHK22DCC | | AT-9900926203 | CR785TZBZ711VG7GL703 | CT-4786397-AR1 | 550 | SmallBiz | SBUS | Binding Minds Inc. |
| AJ1440T5Z4GQC55P2XQ | | AT-9900936754 | NULL | CT-4820958 | 550 | Corporate | CORP | KAVALIRO |
| A7T6KY6BZ6X0WNB2X | | AT-9901053257 | NULL | CT-4820710 | 550 | Corporate | CORP | Corporate Solutions Tech |
| A796DHN6Y9S7E5SDD3XR | | AT-0901097614 | NULL | CT-4820718 | 550 | Corporate | CORP | KDBB Group |
| A7T2906J1QF X5QX4QSP | | AT-9900946327 | NULL | CT-4820724 | 550 | SmallBiz | SBUS | Super Recruiter |
| AB0O0X6PM614FRRC5FND | | AT-9900958900 | NULL | CT-4820285 | 550 | SmallBiz | SBUS | Trubant Federal Credit Union |
| A42Q8K1MKQZNL5F3NAH | | Nov-Nov015 | NULL | CT-4820728 | 550 | SmallBiz | SBUS | Employnet Solutions |
| A7A05WS4FV XKW-NVRQBS | | AT-U5600069 | CR793957SYON35M6DCXY | CT-4820602-AR4 | 550 | Corporate | CORP | Fusion Employer Services |
| AJ23V28GZG33GGNXJ2LY | | AT-9900864946 | CR7816PD3WRQGJD9X5GT | CT-4456625-AR4 | 550 | Enterprise | CORP | Commercial Jet Inc. |
| AKF6W297RJA4KM6RTPKG | | AT-9900869391 | CR793237TVGM7H0S7WJ24 | CT-4906299-AR3 | 550 | SmallBiz | SBUS | Riverbend Workable |
| AH5G336PRK0V23BM2KY | | AT-9900645002 | CR7B2D7KDNX6B0K0HPZ4 | CT-4616675-B1-AR4 | 550 | Enterprise | CORP | Synergia Automotive LLC |
| AOC3N16VBXW0V6KQKWX | | AT-9900719106 | CR79KHL6D6T81AKD60T | CT-4611166-B1-AR4 | 550 | Corporate | CORP | American Retirement Corporation |
| AQ21C76KW5NCPLPV55X | | AT-PAL000003 | CR7B037SN-V8X66BL6V4 | CT-4607851-AR4 | 550 | Corporate | CORP | Imperial Die Casting Co. |
| AJK2FJ66SDL8B8WJ5GM | | AT-9901097601 | NULL | CT-4820729 | 550 | SmallBiz | SBUS | Studio 14120 |
| AC93446FZ3R4DXXP4 | | AT-9901097536 | NULL | CT-4820331 | 550 | WebService | ECOM | Medford Volkswagen |
| A7B0558BG5GV4HYV5 | | AT-9900994868 | CR760Z56JA2HC60222R2 | CT-4750735 | 550 | Corporate | CORP | IT Solutions Inc |
| A7C1Z96BJ6GWS9NKB2X | | AT-TOO0135 | CRD232J618KH7XJWK1K | CT-4604229-AR4 | 550 | Corporate | CORP | Aegis Worldwide |
| A7T48C62KY7ZD5XV2GR2 | | AT-9900422145 | CRD127D6D14D7Y4YHY4 | CT-4450473-AR1 | 550 | SmallBiz | SBUS | CY - GAB3 - Dynamic Marketing Concepts |
| A7T2FMF6YQ635DXQ5KCM | | AT-9900943701 | CR77RR6B4JPK4PY5BDH | CT-4412265-AR1 | 550 | SmallBiz | SBUS | Federal Financial Group South Carolina |
| A7L4DC6G5V00TXT14M1 | | AT-9900473385 | CRD162G67UJ2X8D2CJN | CT-4604146-AR1 | 550 | Corporate | CORP | Express Employment Professionals-Anderson |
| A7T1Q59N1SV6CC5F2WZD | | AT-9900906667 | CR78788JY4760KH0VG1 | CT-4604229 | 550 | Enterprise | CORP | New York Life- Maura Deghashyan |
| A7T2605N6XN6RTCBC94 | | AT-9900597018 | CR78H67YSHLTPDD1PK | CT-4757557-AR2 | 550 | RBUL | | All-Recruit |
| AJ24FV7876Z4Y W208VX | | AT-9900953119 | CR7B66JWN6JX25QC54DXR5 | CT-4611115-AR4 | 550 | Corporate | CORP | Carlton National Resources, LLC |
| A7T4RP61DM70L6RC7F | | AT-9901097456 | NULL | CT-4819725 | 550 | SmallBiz | SBUS | Miettie Consulting LLC |
| A7C58K56N67G7RTTXQKL | | AT-SAL001154 | NULL | CT-4819724 | 550 | Corporate | CORP | ALKU LLC |
| AD3H67RCJ5RF V4VPRF | | Gen-Gen065 | NULL | CT-4820135 | 550 | Corporate | CORP | Genesis 10 |
| A7A00PNH6KRLM5LKWY | | AT-BEA001535 | NULL | CT-4819704 | 550 | Corporate | CORP | Beacon Hill Staffing Group |
| A7C16856M6FZDJ6WBK6M | | AT-GEC000369 | NULL | CT-4819691 | 550 | SmallBiz | SBUS | Gecko Hospitality |
| AOC5B86LF J7P5BL1Y684 | | AT-9900580824 | NULL | CT-4908657 | 550 | WebService | ECOM | Link Tech, LLC |
| A7TGX56N7SY XR4KPN6N | | AT-0901097674 | NULL | CT-4824721 | 550 | SmallBiz | SBUS | cfstx.co |
| AJ22X737XPDCYXH5VW | | AT-9900155865 | NULL | CT-4820856 | 550 | RBUL | | E.P.R. Recruiting |
| AHL1CN68NJ6X5KC7PMR5 | | AT-9900769532 | CRD11K36X61X8SVGFTFY | CT-4604083-AR1 | 550 | SmallBiz | SBUS | Brad Murray Group |
| A20SC7SZVK6L7N7SN | | AT-9900978388 | CRD17GKZT4TCKJYLPHO | CT-4604436-AR1 | 550 | SmallBiz | SBUS | Saba Talent |
| A76NA67060ZK6GBQ21X | | AT-FPC000040 | CR7956457P4RJD1X27 | CT-4482854-AR1 | 550 | SmallBiz | SBUS | FPC of Myrtle Beach |
| AJ27S2GLFN0BC6PFG5PXD | | AT-9900874475 | CR795JT6RC37TVKAH6BS3 | CT-4820603-B1-AR4 | 550 | SmallBiz | SBUS | Superior Recruiting, LLC |
| A7A6H6TJ3WJTXDPH5J6GB | | AT-9900988967 | CR768JZ46XTKK1MMY56YY | CT-4382256-AR3 | 550 | RBUL | | Snelling - Tupelo |
| A7R6V4K66TGT3XTNLZ9X | | AT-0901097622 | NULL | CT-4820728 | 550 | SmallBiz | SBUS | Subvect Solutions |
| AKD6N5CQLYVLQW4FBM | | AT-9901097538 | NULL | CT-4809007 | 550 | SmallBiz | SBUS | Cell Staff LLC |
| A7T0F2307G4V XSF6LTTY1 | | AT-9901097455 | NULL | CT-4819666 | 550 | SmallBiz | SBUS | First Call Center LLC |
| A7TXKT56C72GMSJRZ6 | | AT-0901097647 | NULL | CT-4820766 | 550 | SmallBiz | SBUS | Jannatec Technologies |
| AKD0DK7K9CGT0GGK6JZ1N | | AT-9900956088 | CR792ZH7S3LN4HGLKG7 | CT-4604715-AR1 | 550 | SmallBiz | SBUS | Axius Group, LLC |
| AJ25FT3Y5IW759K69YDK | | AT-9900963664 | NULL | CT-4820390 | 550 | WebService | ECOM | Diohn Integration, Inc. |
| A7KXQ56JVP6VT4MM6Q | | AT-9901097586 | CR79G2H6XR264HTPX3M | CT-4604146-AR1 | 550 | SmallBiz | SBUS | Bartlebee Global Solutions |
| A2FSZ1YKTGZ2GTQ54QJ | | CORR03 | CR78326Z6NPQD6W06KKF | CT-4820773-AR-71 | 550 | Corporate | CORP | CoreTech Consulting Group |
| A7C0FG3ZM5YH4BGGQM | | AT-ACR000009 | CR022C1X6Q8M4JGKBZ | CT-4815811-AR1 | 550 | Corporate | CORP | Acro Service Corporation |
| A7T69G6Q0Q6NH6TY6H6W | | AT-9901097543 | CRD28K3V9JJ6V2N7T92V0Z | CT-4820764 | 550 | Corporate | CORP | NEST SOLUTIONS |
| AB1W6NKLY8PP82BTVP6M | | AT-9901005290 | CR7B3K371X0P717SK0U | CT-4822124-AR4 | 550 | SmallBiz | SBUS | Fox Consultings |
| A7L76BT2Q6WH5YFNBTB | | AT-TAR000177 | CRF96BT71HTHXLDY8C | CT-4820787 | 550 | SmallBiz | SBUS | NBT Payroll Group |
| A7T66J6JVY7KRKDXBV2 | | AT-TAL000729 | NULL | CT-4820925 | 550 | Corporate | CORP | TalentBurst |
| A7A4K06GCN7KJ6LZPGG | | AT-9901097137 | NULL | CT-4819669 | 550 | Corporate | CORP | MRI- Management Recruiters of Elgin |
| A7B4WVKZ6VZH5Z8HV76 | | AT-9901043466 | NULL | CT-4820814 | 550 | SmallBiz | SBUS | Appineer Inc |
| AP70QY5ZNBZ5B4JBJ5NS | | AT-9900994448 | NULL | CT-4820831 | 550 | Corporate | CORP | Wayne Farms LLC |
| A79BTM6BD8B93N0BVGM | | AT-9901057956 | NULL | CT-4820965 | 550 | SmallBiz | SBUS | Hamill Outdoors |
| A2BV6VTCR7FHS95N2 | | AT-ODX006018 | NULL | CT-4820933 | 550 | Corporate | CORP | Homa Services Inc |
| A2GFX3VNTZM6B744K | | AT-9901085265 | NULL | CT-4820972 | 550 | Corporate | CORP | Deloitte & Associates Corporation |
| AKF3VKN6KM6Q5SN4YM | | AT-9901045290 | NULL | CT-4820975 | 550 | SmallBiz | SBUS | Murray Co. |
| A4T7FL5N04RFDPRPBN6 | | AT-9901052022 | CR79_2B28B6X3QV3LK0YF | CT-4607485-AR3 | 550 | SmallBiz | SBUS | CY - PAA1- Kaizen Group Inc |
| A7B6D71W3ML861FM7FTZ | | AT-9900677453 | CR7B394Q5YF7DRM9Q6M6 | CT-4604229-AR4 | 550 | SmallBiz | SBUS | New York Life - Frank Sering |
| ABAJW J63Y Q0L7F3ASF X | | AT-MOR000125 | NULL | CT-4822662 | 550 | Corporate | CORP | Morgan Services |
| A7A4LRP1R7FRQRM0J | | AT-9901083906 | NULL | CT-4820859 | 550 | Enterprise | CORP | Enterprise Group |
| A7C0VR4G6B5YRPXF46W V | | AT-9901062022 | CRD13L286M8X3ZGY3LDFG | CT-4607485-AR3 | 550 | SmallBiz | SBUS | Enterprise Resource Services |
| A7T89D71W3ML6I1M8Z | | AT-9900641875 | CRD28V6T6DY4TR6M7BG | CT-4604229-AR1 | 550 | RBUL | | Peak Physicians |
| AJ27V58VS0M3N6K6BX | | AT-0901097666 | NULL | CT-4820652 | 550 | SmallBiz | SBUS | Medi USA Limited Partnership |
| AJ270Y3ZXAX6GSTK1Y2 | | AT-9900982396 | NULL | CT-4820951 | 550 | SmallBiz | SBUS | AEC Resources |
| AN4E76KXVGM8CKYR58V5 | | AT-9900853978 | CR76B7BS6PXDH6M7F5G5 | CT-4603684-AR3 | 550 | SmallBiz | SBUS | Nexco Resource, LLC |
| A2B5L71FZ6Q0JGGV7JS | | AT-9901097653 | CR78N8S33YT8V5L1N5KLNK | CT-4604189-AR1 | 550 | SmallBiz | SBUS | Procruit Corp |
| A76N8N6N24MGG0GN8K2 | | AT-PRO006999 | NULL | CT-4819837-AR4 | 550 | Corporate | CORP | Promotion In Motion, Inc |
| A7TFSDK6JM6NFKR1D4TY | | AT-9900727603 | CRD79D6X6NNJQW7H5KQ | CT-4819827-AD0 | 550 | RBUL | | Coachart Inc |
| AG6FX6GKD5WFL2X0T04M | | AT-COM007005 | NULL | CT-4819767 | 550 | Corporate | CORP | Community Housing Innovations |
| A7982887J8JLF7X5F97HQ | | AT-9901038067 | NULL | CT-4808797 | 550 | SmallBiz | SBUS | The Enterprise |
| A7T3775GDR5R0AKC68 | | AT-0901021603 | CR7622F7DRB53QRQ6DCQ4 | CT-4799484-AR2 | 550 | WebService | ECOM | Detroit Wayne Integrated Health Network |
| A7BB1WG3XTSL0AP63C4 | | AT-9900712956 | CR79Z7B8K6L4NR6S2SDR | CT-4806383-AR2 | 550 | SmallBiz | SBUS | CY - SCC3 - Legacy Concepts, Inc. |
| A2KCHY6GYG5W7VB4GBX | | Sec-Sec022 | CRD120F2HF3S7CQR4A3WDH | CT-4605359-AR1 | 550 | Corporate | CORP | Softworld Inc |
| A6BJ3RR2KQW0RNRQ4M | | Sig-Sig015 | CRD68KX2FK4AYP2PN6K5 | CT-4606378-AR1 | 550 | Corporate | CORP | Macro Solutions Inc. |
| A4LFX6GZKV4GRDVRNZ | | AT-9901083879 | NULL | CT-4820778 | 550 | SmallBiz | SBUS | Exodus Integrity Systems |
| AH06TZ6GYJ04DWL64YS2 | | AT-9900582065 | CR7BF474GWCKG2QQAG | CT-4606723-AR1 | 550 | SmallBiz | SBUS | SSI Technologies, Inc. |
| A2KF2B3B1R25X28PGD2P | | AT-9901073006 | NULL | CT-4820841 | 550 | SmallBiz | SBUS | Skyline Recruiting |
| A7T6GJ6DVXL5YQFDFMJ | | AT-9901073606 | CRD23R5RSVQ56RB2XB | CT-4815861-AR2 | 550 | SmallBiz | SBUS | New Vine, LLC |
| A7T5WM6L6QGM7XW4KBZ | | AT-9901073005 | CRD12MBJ5X6Y5BCGTY | CT-4609388-AR1 | 550 | SmallBiz | SBUS | The Cygnal Group |
| AJ1Q7T6FY8BWV2V7DSM5 | | AT-9901073630 | NULL | CT-4820784 | 550 | WebService | ECOM | Nyserett Company |
| A2B0W4N2DS4X8BQ1TR4 | | AT-9901073608 | CR78Q66BLBFFBRG34 | CT-4803129-AR1 | 550 | SmallBiz | SBUS | Jamiar Resources, Inc. |
| AJ1SY7T6TDML4VJ8YQA | | AT-9900929422 | NULL | CT-4820781 | 550 | Enterprise | CORP | Chenega Corporation |
| A7L1075VFM2M0DJ5HB3 | | AT-9901080603 | NULL | CT-4821841 | 550 | SmallBiz | SBUS | The Acme Group |
| A7B8BW6T5DK0XZD2DT | | AT-9901097530 | NULL | CT-4819823 | 550 | Corporate | CORP | Wiznotto (Aggregated Feed) - Programmatic |
| AT6TG7RY6CGRVD6G | | AT-9901097609 | CRD13CLJ67JNGD6DCTH | CT-4819766-AD0 | 550 | RBUL | | Innova Solutions Inc |
| A7TSTT4NF5XD8BNTXJN6 | | AT-9900989744 | NULL | CT-4819772 | 550 | SmallBiz | SBUS | Torres Financial Agency |
| AT786108Z35Y4NPH | | AT-9901097611 | NULL | CT-4820945 | 550 | SmallBiz | SBUS | The Acme Group |
| AKF7888TS6GWKPDQN0 | | AT-9900993007 | NULL | CT-4820961 | 550 | Corporate | CORP | Capgemini Government Solutions |
| A791XP6W JB4HH2BXP5R | | AT-9901097525 | NULL | CT-4820978 | 550 | Corporate | CORP | TechSur Solutions |
| A77J76V2GK6BLJK5L6BF | | AT-0901085226 | NULL | CT-4820963 | 550 | SmallBiz | SBUS | Innova Solutions, Inc |
| A7L4CR6XY H3JCXF8JV4Q | | AT-9901097603 | NULL | CT-4822G1B89-AR6 | 550 | SmallBiz | SBUS | Meteen |
| AQ3KF73JVX8J03J8S2 | | AT-9901097580 | NULL | CT-4806667-AR1 | 550 | Corporate | CORP | Patent First |
| AB54G6601V7V2M4ZJ6 | | AT-9901097656 | NULL | CT-4820923 | 550 | Corporate | CORP | Elevated Resources Services |
| AJ27S97Q6FYBBWK0XVQ0 | | AT-MOR000125 | NULL | CT-4822662 | 550 | Corporate | CORP | Morgan Services |
| A81KH6Y3R3M8HVZ1JX40 | | AT-9900784441 | NULL | CT-4821123 | 550 | Corporate | CORP | HongThing Inc |
| A7B7VT5FXMMLK5BQ7VB | A02VP1MK8M0YNLXWZB | AT-9901066440 | NULL | CT-4821123 | 550 | Corporate | AGEN | Radancy - Programmatic |

| Col1 | Col2 | Col3 | Col4 | Num | Category | Type | Name |
|---|---|---|---|---|---|---|---|
| AJT4L46RDJQ6T5Z7BK6 | | NULL | CT-4621858 | 550 SmallBiz | | SBUS | Lotus Extended Stay Inc. |
| AJ210P5X1FLGHP11QA1 | | AT-0900303322 | CRD20D66M0Z64YWR4X5P | CT-4620544-A1 | 550 Corporate | CORP | HirePro Health |
| AHF48K6MKJR833RJ7Z | | AT-0900874070 | CR7B2S461G3W3W0LZQ85 | CT-4808803-AR2 | 550 RBUL | CORP | American Staffing LLC |
| AOC2WC7669P6Z63HN35 | | AT-0900805903 | CR7B2WV8SD5WR2GBJRLK | CT-4446485-AR4 | 550 Enterprise | CORP | Hirani Engineering and Land Surveying, P.C. |
| A0FLR8CTGCVQ7L0RG3B | | AT-0900846N24 | NULL | CT-4562398 | 550 Corporate | CORP | Hyler Financial Group Corp |
| A7BZ096W5Z335CK6QMX | | AT-0901097794 | NULL | CT-4821965 | 550 Corporate | CORP | Ivy Falls Family Medicine |
| AT4SH700TNTVXW9F10 | | AT-0900875995 | NULL | CT-4562256 | 550 SmallBiz | CORP | Global Connect Technologies Inc |
| A7T6QK6XT5MMA9D7BN8 | | AT-0900392198 | CRD23V57JU57W3IQMD4YN | CT-4809620-AR1 | 550 SmallBiz | CORP | Impressiontech Inc |
| AJT7N3716YRK9F7ZQP | | AT-0901022307 | CR786Y0R1CPK1KJ0Z10C | CT-4616117-AR4 | 550 SmallBiz | SBUS | One Stop, LLC |
| A817F46NN7NVKDMLK0G | | AT-0900735021 | CRD1717170TF3KL4YKJL | CT-4802719-AR1 | 550 RBUL | CORP | MOL |
| AGZ0336G0F4XV0KZVR3 | | AT-P0R001845 | CRD25640DLM07J18J8J96 | CT-4610142-AR1 | 550 Corporate | CORP | Proman |
| AJ70SW0DGZ0P3N7XK73 | | AT-0900109579 | NULL | CT-4562188 | 550 SmallBiz | SBUS | Roswell Investisure |
| A6F37V7T1JJMM1Z8W1L | | AT-0900947895 | NULL | CT-4821119 | 550 SmallBiz | SBUS | Roncelli, Inc. |
| AH76R8QK7262MZ6HKN | | AT-0900846R00 | NULL | CT-4562303 | 550 SmallBiz | SBUS | Versa Real Estate |
| A784H7T04NX63GVR2T2 | | AT-0901021328 | NULL | CT-4521151 | 550 WebService | ECOM | Visit Grand Junction |
| A7A42671SKW5CV8Q3R0 | | AT-5PE000032 | CR79TZL71LL8KR8P15TR | CT-4607684-AR4 | 550 Enterprise | CORP | Spellman High Voltage |
| A7T36X6RXB3JT5SFQ0G | | AT-0901051911 | CRD25RM5RVBRTHTSQ3S89 | CT-4815299-AR1 | 550 Enterprise | CORP | Work With Your Handz |
| A7T1U691BJX04G7VLM | | AT-0901097693 | NULL | CT-4821155 | 550 SmallBiz | SBUS | VAITICKA SOLUTION LLC |
| A9F47Z74ZJ4W0DDD9H77C | | AT-0900986869 | NULL | CT-4521156 | 550 Corporate | CORP | World Jobs Inc |
| A7L5TZKV713G3S9KFJM | | AT-0900037821 | NULL | CT-4821159 | 550 SmallBiz | SBUS | Client First Staffing |
| A6KVTX7C4V33RQF6UWQ | | Luerhx00Q | CRD2QSKAA65 | CT-4820451 | 550 Corporate | CORP | Kirk Ferry |
| A7L34U01YRJ6Y6B3JPF | | AT-9900544865 | NULL | CT-4821162 | 550 RBUL | | Response Data |
| AJT1TS73H1L744ZDKMX | | AT-0901005350 | NULL | CT-4562244 | 550 SmallBiz | | CY-FLE1-Innovision Business Consulting |
| AJT3GX703WQ5CKP2WT7 | | AT-0900744N40 | CRD14PMNN0M3M3V4Z172 | CT-4907935-AR1 | 550 SmallBiz | | Auto Repair Pros |
| A7T7GF6LMVB2Z4KFXZW | | AT-0901092040 | NULL | CT-4821805 | 550 RBUL | | SourceForce Global, LLC |
| A7T85567B8Y4SBWL06K | | AT-0901097798 | NULL | CT-4821860 | 550 SmallBiz | | Pinnacle Software Solutions and IT Consulting |
| A796007137T1G1G6L74 | | AT-0901097800 | NULL | CT-4821886 | 550 Corporate | | Aema Software and Solutions LLC |
| AJT1S0XRR7KT9FJW0U | | AT-0901097801 | NULL | CT-4821881 | 550 SmallBiz | | Craftmade International |
| AQ61D96K97BD8W2HZXD | | AT-0901097825 | NULL | CT-4821886 | 550 WebService | | Pacific Working Capital |
| A791T5PLGVVQVSKW22Q | | AT-0901097835 | NULL | CT-4821888 | 550 SmallBiz | | Norwood Inc |
| A7CO143KNNQQ0L3HCL6 | | AT-EXP000009 | CR79TR576K9QG9B8L4FC | CT-4809062-AR1-B1 | 550 Corporate | | Employment Professionals -- North Houston |
| A9D494SVK9P5GC6MY65W | | AT-0900990569 | NULL | CT-4821846 | 550 SmallBiz | | Salini Impregilo |
| AHD46Q6JSNRK6JL94FX | | AT-0900967234 | CRD13816CL8BG9Q3PF3H | CT-4810671-AR1 | 550 SmallBiz | | Belfer Talent |
| A7826W6RRGZPCRPVFDL | | AT-0901097850 | NULL | CT-4821985 | 550 SmallBiz | | SSQUARESSOFT LLC |
| AOC0H4777B64VM378SY | | AT-0900728765 | CR79T1V6BTD5Y96PQKJQ | CT-4624974-AR4 | 550 RBUL | | Primetime Healthcare |
| A3478N06NKKY0WJ4U | | AT-NCN0513775 | CR7B48VRR3JBOQF4XM7 | CT-4622644-AR4 | 550 Enterprise | | Airgas |
| A791VCSDZWZ8ZLW7GB0 | | AT-9901087840 | CRD10LB61SQ7HR6MDR7C | CT-4808618-AR1 | 550 Corporate | | Integro Recruiting Consultants, LLC |
| AOC7QJ6VJWQR7HV6C72 | | AT-9900323331 | CRD79TR86LJ7TRPHS4S9G | CT-4816206-AR4 | 550 Enterprise | | M & R Consultants Corporation |
| A7A09Y74VZJL9LQXGH0 | | AT-0900958454 | NULL | CT-4521659 | 550 SmallBiz | | Measurement Inc. |
| AKF6F86RPTZP96Z6GNL | | AT-0900909440 | NULL | CT-4562208 | 550 WebService | ECOM | Insurance Savers, Inc |
| AQ21M76BS8R02CJ4ZWL | | AT-USR000144 | NULL | CT-4522019 | 550 Corporate | CORP | NVUjobs, LLC |
| A7A1956NPJHKPKDGR9V | | AT-COM003721 | NULL | CT-4522020 | 550 Corporate | CORP | Complete Staffing Solutions |
| AQ4T25YTDXDZ48V19V | | AT-BAB000003 | CRD2795724XN5SW5ZHU | CT-4810895-AR1 | 550 Enterprise | CORP | Babich & Associates |
| AJ7FLK76W978V386SRC | | AT-0900436585 | CR7907R6FYYL8QK2GQL8 | CT-4615284-AR4 | 550 SmallBiz | CORP | Fpc of Arlington Heights |
| A7T4TS61CJ56T588451 | | AT-9901093382 | CRD2225SWZWJQ00FDG5 | CT-4810080-AR1 | 550 SmallBiz | SBUS | Intersis Solutions Private Limited |
| AJT6BW2SB1CDZ9L6MG7 | | AT-0900190437 | CRD125T5V3DPHGKDPD8Y | CT-4809031-AR3 | 550 SmallBiz | SBUS | New Horizons |
| AJ2015662654595V7HV | | AT-9900943643 | CR7842N9RT1CFLYLCF7GC | CT-4632301-AR4 | 550 Corporate | CORP | Conserve |
| AQ203R6ZFVIQZ1LK75MQ | | AT-COM003719 | CRF83THN72QZVLLZFFGV | CT-4808219-AR1 | 550 SmallBiz | SBUS | Military Sales & Services, Co. |
| AJ04Q26V2NN4DY4VQJ | | AT-0900891461 | CR7B3JLH0Q6P2XKS5VYN | CT-4622543-AR4 | 550 Corporate | CORP | Anchor Packaging, LLC |
| AOC08H7XMKF2J7H1M9FL | | AT-0900902406 | CRD17600189M0GVWYMB | CT-4607873-AR1 | 550 SmallBiz | SBUS | Connect Search, LLC - Connect IT |
| AOC258F0VLQC1JKXNMZD | | AT-9900771985 | CR7B4SD6N2R0QMCG0RR72 | CT-4400688-AR4 | 550 Corporate | CORP | Five Star - Habersham House |
| AJ2306ZDH0RYVQVW8R | | AT-0900971847 | NULL | CT-4562145 | 550 SmallBiz | SBUS | Comtec Consultants, Inc. |
| A7B6QK6CWNJ4PT6L8J2S | | AT-0900994790 | NULL | CT-4562163 | 550 WebService | ECOM | Med-Metrix |
| A783F377YF8DCP0WCXM | | AT-9901023979 | NULL | CT-4821454 | 550 Enterprise | CORP | The Bullen Companies |
| A7FLK76W978V386SRC | | AT-9901037955 | NULL | CT-4562189 | 550 SmallBiz | SBUS | Camel Wapiti |
| A8B0886PM3SLT21NCZR | | AT-DON021733 | NULL | CT-4821466 | 550 WebService | ECOM | Donna Kilpatrick |
| AJ2476SPWJL7PN0Y92V7 | | AT-0900800000 | CRD26DP73QY1CBKL9JQH0 | CT-4562149-AR1 | 550 SmallBiz | SBUS | Freeman Leonard -- VI |
| AJ26J764TG1LZ38FJ | | AT-0900948456 | CRD25N576JXCZ9C4WTGR | CT-4808946-AR1 | 550 SmallBiz | SBUS | CY - FLU2, Prestige Business Solutions - Inc |
| AKF7JMSYZRO3DHN60S | | AT-0900912867 | CR79117X7ZDVCNQ2WSF | CT-4788401-AR2 | 550 SmallBiz | SBUS | CY - FLU2, Prestige Business Solutions - Inc |
| AJT6ZQ56JW2557QZ7GT06 | | AT-9901097678 | NULL | CT-4521480 | 550 Corporate | CORP | QualtioSoft Inc |
| AQ24P6ZH5G6FMTQ7BD | | AT-BE5000429 | CR79FX76ZCLRLHVTDQH | CT-4611347-AR4 | 550 Corporate | CORP | Bextway Rentals |
| AJT7DDXTZW7ZDR6JYK80D | | AT-0900149129 | NULL | CT-4521884 | 550 RBUL | CORP | Top Gun Staffing Inc |
| A840S76RL7BDFY0V2J6Q | | AT-9901049334 | NULL | CT-4521902 | 550 WebService | ECOM | Missouri State University, Planning, Design and Construction |
| A776PV5WLZQ2RF3LTMTG | | AT-9900868855 | NULL | CT-4521904 | 550 SmallBiz | SBUS | Trisynd Technologies |
| A7T5DN6R4HCT4X127TZ2 | | AT-9901093578 | NULL | CT-4821888 | 550 SmallBiz | SBUS | Daddy Recruiter LLP |
| AJ70UJTNV527Q1FSY2 | | AT-9901083786 | CR786R71YZ4SDGLM6G7 | CT-4754044-AR2 | 550 SmallBiz | SBUS | CY - PA51 - Ethos Concepts |
| AJT5PDBSKMRSFHWVTD8 | | AT-9901391397 | CR75GZ72HFQ6512A473 | CT-4808351-B1-AR1 | 550 Corporate | CORP | Certitude Leadership Development |
| AKF7NX5VVREJV6ROCZ52 | | AT-9900931414 | CR7B76D6C5PGZ6X09ZX | CT-4610469-AR4 | 550 Enterprise | CORP | TekCom Resources, Inc. |
| AOC77H5XFOF5HN0BPR24 | | AT-9900768379 | CRD2SF56018SFSPNWWVY | CT-4603556-AR1 | 550 RBUL | CORP | Prime Technical Services Inc. |
| A9G172W6RXGX8SN7YRLQ | | AT-JOH001505 | NULL | CT-4620560 | 550 Corporate | CORP | Cotton Incorporated |
| A7A0K6653G8Z3K6S4CG | | AT-JOB300007 | NULL | CT-4562191 | 550 Corporate | CORP | Yukon-Kuskokwim Health Corp |
| A7C1BG3GH4TRVJ7YZ4T | | AT-SEN000305 | CRD27879VBX44TBFJTN19 | CT-4807074-AR1 | 550 Corporate | CORP | Sentry Insurance Company |
| A7T2QG9F2WHNRVF6VG69 | | AT-CDN006733 | NULL | CT-4562187 | 550 Corporate | CORP | Diskriter Inc. |
| AQ24Q66VZ3VVYXKS7ZP | | AT-9900948003 | NULL | CT-4562144 | 550 SmallBiz | SBUS | 804 Technology |
| AJ13VX68HV547WK6QG9 | | AT-9900919593 | NULL | CT-4817299 | 550 Corporate | CORP | Express Employment Professionals-Monroe (2958) |
| A72YZ7GJT8BS1NG3 | | AT-9901053157 | NULL | CT-4817246 | 550 WebService | ECOM | South Point Michigan |
| AJT3M888XR3PQ7C24LK | | AT-9901096519 | NULL | CT-4817248 | 550 WebService | ECOM | DriveMorePath Recruiting Solutions |
| A79N6M5MK6C5ZR6DAX | | AT-9900986623 | CRD146L4P37B7VMK1WDT1 | CT-4808801-AR2 | 550 RBUL | CORP | Talent Wave Associates |
| A7AK7A56675HZM6HH | | AT-9901008511 | NULL | CT-4521505 | 550 Corporate | CORP | Icomtive, L.L.C |
| AT96VZWXNKW9FLKXVK | | AT-ADR000016 | NULL | CT-4521921 | 550 WebService | ECOM | Bloomberg Industry Group |
| A0GRQ2KQBB4YWMFY4A5 | | AT-0900307699 | CR791C57WSDVDG5DHC4 | CT-4808872-AR3-B1 | 550 SmallBiz | SBUS | JuneSem Technologies, Inc. |
| AK079HZY0YCDG7WWWWQ | | AT-0900105 | CRD10145F5NF104W1DMD70 | CT-4808702-AR2 | 550 SmallBiz | SBUS | GandK Technology |
| AT740LB1CBP6QGRW3 | | AT-0900871784 | NULL | CT-4521920 | 550 RBUL | CORP | Dakota Consultants LLC |
| AKGBQ2C6BC5SFDS0K7 | | AT-9908871764 | NULL | CT-4521906 | 550 Corporate | CORP | Corgan Callow & McLean |
| A9781YS0X07VNFXY0YS | | AT-9900897276 | NULL | CT-4562102 | 550 SmallBiz | SBUS | NextView Resources |
| A7T5GXNK0ZQXR2LTV23 | | AT-9900474722 | NULL | CT-4521914 | 550 Corporate | CORP | Tenneco |
| A722JQ76KGKP5PBFCS7 | | AT-9900326688 | CR791BL65W40R1F97G2FG | CT-4610113-AR4 | 550 SmallBiz | SBUS | Top Speed Energy USA |
| A7783M0G2SN26M56M7N | | AT-9901069901 | CR78ZXR76TL80TZTGWNQ | CT-4704300-B1-AR3 | 550 Corporate | CORP | Nubyt, Inc. |
| AJK4Z8VWTX48W027 | | AT-9900806677 | NULL | CT-4562150 | 550 SmallBiz | SBUS | JobMEDX GmbH (Premium Feed) - Pr |
| AJ07068GB824B37F5LC | | AT-9900986865 | NULL | CT-4521902 | 550 Corporate | CORP | RSC Solutions |
| A7T2N04AHW7KKPF2CVJ | | AT-9901097809 | NULL | CT-4521917 | 550 SmallBiz | SBUS | Univeral Fidelity Life Insurance |
| A74653TU7146ZK8CJBT | | AT-COM003721 | NULL | CT-4521915 | 550 SmallBiz | SBUS | Carl Black Automotive |
| AJT1BW04VZDG6BB9GRG | | AT-9901097813 | NULL | CT-4562193 | 550 RBUL | CORP | BPI Piping, Inc. |
| AOC5DL6NYHQTVQBL3XQ | | AT-9908111158 | NULL | CT-4521511 | 550 WebService | ECOM | Otay Water District |
| A796MMBBJG55T5K1526 | | AT-9901039631 | NULL | CT-4521913 | 550 WebService | ECOM | Broadway Auros America |
| A7T25061YNKQ7RS5CN | | AT-9901072215 | NULL | CT-4562195 | 550 RBUL | CORP | The Alper Group |
| A7T6KKX7B3ZQUP62FMS | | AT-9901097739 | NULL | CT-4521519 | 550 RBUL | CORP | The Judge Robinson Educational Center Inc. |
| AQ7HZ8PA6QP07SR0VM | | AT-9901097808 | NULL | CT-4521915 | 550 Corporate | CORP | RS Engineering |
| A7T4RK6XH8BWVKV8R | | AT-9901037159 | CR7B10Y0VGT58STQ2CG2 | CT-4808498-AR3 | 550 RBUL | CORP | May Ann Foods |
| A801458436HRSMSHCY | | AT-9900906927 | CR7B12Y8QYM2VS76BN | CT-4691354-AR3 | 550 SmallBiz | SBUS | Quality Equipment |
| AJ21GP6224Q64977Q5W | | AT-9901097878 | CRF9DG7Q1WD8W07 1DMD70 | CT-4562142 | 550 Corporate | CORP | Business Coach Associate |
| A7A257648276F11CPRZ | | AT-4900718 | CRF923NBLSCWCVGQR | CT-4562126-AR2 | 550 RBUL | CORP | A-Line Staffing Solutions |
| AOC70H6JLVCRQ57DK3V | | AT-SLU00108 | NULL | CT-4562186 | 550 SmallBiz | SBUS | SVS Group |
| AKD9M56CL7KP2YXV4W4 | | AT-9900971834 | NULL | CT-4521512 | 550 SmallBiz | SBUS | NEG Energy |
| A78KG55G9PT7CGF6BS7 | | AT-9901097881 | NULL | CT-4562128 | 550 SmallBiz | SBUS | The Larko Group |
| AOC0G6912WSKUJ34756 | | AT-9900571708 | NULL | CT-4521544 | 550 RBUL | CORP | Talent and Associates Corporation |
| A73KZ6TB0NQBRDQ9V4Z | | AT-CAT001005 | NULL | CT-4521524 | 550 RBUL | CORP | STJ Health Recruitment |
| A63L27B6HYHGSXGKV8 | | AT-9900578204 | NULL | CT-4562161 | 550 Corporate | CORP | COCM |
| AKF43S8V5FVN5NN4QVHK | | AT-9900875293 | NULL | CT-4562158 | 550 Corporate | CORP | Carbon Trace Determined |
| A817Z8XZ7W4W9V57L524 | AJ7CTZ86GFVYRVYD3C25 | AT-9900701733 | CR7BX1MP677SJL74JAHV4J | CT-4611334-B1 | 550 SmallBiz | SBUS | Backriver Search Group |
| AKF076NQD6XL5N9K5 | | AT-9900854827 | NULL | CT-4562187 | 550 Enterprise | CORP | Spin Recruitment Advertising |
| A7C87Y60RPKD9LTHK6Y | AKF6820DDMH1FDTQNC | AT-STA004431 | NULL | CT-4521242 | 550 SmallBiz | SBUS | SNI Companies |
| A7T5TQ0286JVJ4G6DZ | | AT-9901008520 | CRD17Y971YPW3JYNM429 | CT-4808498R-AR3 | 550 SmallBiz | SBUS | Cytokinetics |
| A78SH66936BLBN0D76V | | AT-9901010092 | CR7B5QLR76Z04Q9SBLTS | CT-4756843-B1-AR3 | 550 SmallBiz | SBUS | The Prospective Group, Inc. |
| AQ22NCSVK1F2FGKPB8L6 | | AT-9901064308 | CRTB1JJ7BCNMSK5N38N | CT-4691284-AR3 | 550 Corporate | CORP | Stanford Company |
| AJ21GPB24Q6D46770S99 | | AT-9901097815 | NULL | CT-4521806 | 550 RBUL | CORP | Wurst Talent |
| A7A25784FZ0BF11CPB | | AT-A70000159 | CRF922B5LSSBQGL54W | CT-4562126-AR2 | 550 Corporate | CORP | AI2 |
| A7CD3H6LFCRG5TDK3V | | AT-SLU00108 | NULL | CT-4562186 | 550 SmallBiz | SBUS | GlobalLogic |
| A7T35B8HN0BH5AJH0GF | | AT-9901097803 | NULL | CT-4562194 | 550 RBUL | CORP | Bayoun Inc |
| AT35B8HN0BH5AJH0GF | | AT-9901097793 | NULL | CT-4521930 | 550 SmallBiz | SBUS | Manet Inc |
| AL54XMWN0GB4H4A0FP | | AT-9901097822 | NULL | CT-4562194 | 550 Corporate | CORP | Corridor Communications, LLC |
| ATT5175BX7X4XT6YQVF6 | | AT-9901071954 | NULL | CT-4562197 | 550 SmallBiz | SBUS | New Way Trucking |
| A73Z35W71K0YFP5P64 | | AT-9901092560 | NULL | CT-4521833 | 550 RBUL | CORP | Professional Career Solutions |
| A711B6SD5N5B0N7QYFCC66 | | AT-9901008520 | NULL | CT-4521907 | 550 Enterprise | CORP | Galaxy Infotech |
| A7SMZ71NRV84RNW1XD | | AT-9901031196 | CR7B58895CPU7CDC7 | CT-4807101-AR1 | 550 SmallBiz | SBUS | ACS Consultancy Services, Inc. |
| AH6JT2LMUP0RS6TT5G18 | | AT-9900986848 | CR780B67G7FUSB1F5T2 | CT-4562172-AR4 | 550 RBUL | CORP | Peraton Development Program |
| A2110P73716LJ4L2FVFH1 | | AT-9900902462 | CR787M27SYY9VZ7A4YZ4H | CT-4610942-AR4 | 550 SmallBiz | SBUS | Remedical Environmental Manpower |
| A251PH935RVDG08P4LKX | | AT-9900902419 | NULL | CT-4521906 | 550 Corporate | CORP | Insight Global |
| AOC5HN6L1CD5NDBUL75G | | AT-9900571785 | NULL | CT-4521944 | 550 RBUL | CORP | Taylor-Wharton America Inc. |
| A7T90LR6NST8B7Q1BR | | AT-9901097758 | NULL | CT-4521806 | 550 RBUL | CORP | 4th National Bank |
| A7T02VLK0X67L1957WG | | AT-9901097759 | NULL | CT-4521810 | 550 Corporate | CORP | Sonic Automotive |
| A7T00Q6RV7RB1JJ7P56 | | AT-9900438273 | NULL | CT-4562177 | 550 SmallBiz | SBUS | PersonNet S&S Retail/Hospitality/Skilled Labor |
| A780Q6RRV77RB1JJ7P56 | | AT-9900570346 | NULL | CT-4562177 | 550 Corporate | CORP | PersonNet S&S Retail/Hospitality/Skilled Labor |
| A254L7J9NG4Z7DS24N | | AT-9900901135 | CR79GZ476CVCDCZX4MU7 | CT-4808201-AR1 | 550 RBUL | CORP | Finger Lakes Addiction Counseling and Referral Agency Inc |
| A82K3M8NQC7QC7QC5J1 | | Que-Que019 | NULL | CT-4521942 | 550 Corporate | CORP | Quesnu Consultants |
| A7A2YZ5A4PDMQVSZV8B | | AT-ROT000072 | NULL | CT-4521830 | 550 SmallBiz | SBUS | Equidem |
| A7T1XT4V6KFN23S0RE | | AT-9901097824 | NULL | CT-4521802 | 550 SmallBiz | SBUS | grp-workday |
| AD1Z1789Q1JQPDZ2FTA | | AT-9901097825 | NULL | CT-4521804 | 550 Corporate | CORP | J.J. Marshall |
| A7T7WL7000QT7T4YKTBB | | AT-9901008502 | CR79FIZAG7Y1SP6NZ7BP | CT-4794944-AR3 | 550 SmallBiz | SBUS | Sandra Callie Errlelz |
| A61SG73HW0AMYPZP1X8 | | AT-9901097793 | NULL | CT-4562195 | 550 Corporate | CORP | GE Global Operations |
| A79106R7GD9GKPQ6Q13 | | AT-9901097841 | NULL | CT-4521818 | 550 SmallBiz | SBUS | Eloit Management Group |
| A7BX4LQ4G4Q7YPQGN0G | | AT-9901097814 | NULL | CT-4521978 | 550 WebService | ECOM | Helping Hands Transportation |
| A75HXBQ4G4Q7YPQGN0G | | AT-4901097820 | NULL | CT-4521978 | 550 RBUL | CORP | Alta Health Care Staffing |
| A87SZQ0FZ4NDT9J3ZXBS | | AT-9901097824 | NULL | CT-4521830 | 550 SmallBiz | SBUS | Freerack Enterprises |
| A7T6WQGX8T5CTQSU5HP2 | | AT-9901097841 | NULL | CT-4521942 | 550 RBUL | CORP | Wenrick |
| A78D6R7GD9GKPQ6Q13 | | AT-9901081N05 | CR79TF06503DKQ73ZL5J8 | CT-4808202-AR1 | 550 SmallBiz | SBUS | Wenrick |
| A79TN0DYWT7L5AVR | | AT-9901097843 | NULL | CT-4521921 | 550 RBUL | CORP | Careerlink HR |
| A76SC1F6WKZ3TN5D26D | | AT-9901097845 | NULL | CT-4521921 | 550 RBUL | CORP | Careerlink HR |
| A47155X31CBDB9RY6NG5 | | AT-9901097785 | NULL | CT-4521811 | 550 Corporate | CORP | Zovance |
| A7QLY41DQ0K16WMV5D | | AT-4901097762 | NULL | CT-4521812 | 550 Corporate | CORP | JobDot LiteChat V2 Priority Feed) - Programmatic |
| AQ21GP5S6FVBSKG20D | | AT-9901097820 | NULL | CT-4521815 | 550 SmallBiz | SBUS | JobDot |
| A73WXBM6XN76W35RSJ | | AT-9900110155 | CR7B4S69W6FSKSY6Q4V4W | CT-4611305-AR4 | 550 SmallBiz | SBUS | Stratus Technology Services |
| AKW07S5NN6BW7SDXV3 | | AT-9901097783 | NULL | CT-4521805 | 550 RBUL | CORP | Sedona Staffing Services |
| A7QLY41DQ0K16WMV5D | | AT-9900822519 | CR79F71B6PQ9Y8XR2FKY | CT-4808300-AR2 | 550 Corporate | CORP | Tucson Recruiter |
| A7QLK7V7GY72GZXTQ8P | | AT-9901097700 | CRD2S37RS10JR03DBSF | CT-4600 | 550 Corporate | CORP | Royal Canadian Immigration |
| A81GQ35N0P7EPPTSPBR | | AT-9900493044 | CRD22G0X4V01SC8Y0GKJ | CT-4808001-AR1 | 550 Corporate | CORP | Collins Consulting, Inc. |
| A79ZFDNP96ZPXDK4Q42 | | AT-9900948003 | NULL | CT-4521844 | 550 Corporate | CORP | Corporate Results Inc. |
| A81BDW5X0BCS5C5PQXT | | AT-9900988665 | NULL | CT-4521844 | 550 Corporate | CORP | Recruiter |
| A73T5PTWTDBWPZ8SB0P | | AT-9900988656 | NULL | CT-4521867 | 550 SmallBiz | SBUS | Beacon Hill Staffing Group, LLC |
| A7QGX57DHXHT6H70T05 | | AT-9900945685 | NULL | CT-4521848 | 550 RBUL | CORP | Saber Healthcare Group, L.L.C. |
| A73L1CHF4PW8LCZQ87 | | AT-9900604616 | CRD26N7Y678CU16Q7R | CT-4808306-AR1 | 550 Corporate | CORP | University of Maryland |
| A73686H16WYCF6DGN | | AT-9901097890 | NULL | CT-4521921 | 550 SmallBiz | SBUS | Bell |
| AQ1MRT1JX63X6YFV3B8 | | AT-9901097893 | NULL | CT-4521920 | 550 Corporate | CORP | The Geo Group |
| AKF6656XW7GKRDR8N5FN | | AT-ADR000015 | NULL | CT-4521920 | 550 SmallBiz | SBUS | American Systems Group, LLC |
| A7T4W96Q8G5DQ4B6PN3Y | | AT-9901064300 | CR7B04760DDQ57 0P4A5 | CT-4521921 | 550 Corporate | CORP | RRZ Financial Advisors |
| A7QLK5V7G6P6ZQ5S1DAJ | | AT-9901097818 | NULL | CT-4521848 | 550 SmallBiz | SBUS | 1D Software Group Inc. |
| A7T39N169W7QVFN9YT | | AT-9900608022 | CRD1S7Q8H9Y0P4B9J8N | CT-4808201-AR1 | 550 Corporate | CORP | American Water Systems |
| A7T4W91DZQ8GDVQ | | AT-9901087734 | NULL | CT-4521910 | 550 Corporate | CORP | APN Software Solutions |
| A78L9VN0BH5AJH0GF | | AT-9901097834 | NULL | CT-4521906 | 550 Corporate | CORP | Unlimited Solutions |
| A75L1CHF6PW8LCZQ87 | | AT-9901097818 | NULL | CT-4521821 | 550 SmallBiz | SBUS | Rus Software International |
| A7BJ9V4A38G0BC7NY | | AT-9901097825 | NULL | CT-4521878 | 550 RBUL | CORP | Prime Wheel Corporation |
| A0C1L0BUB0GLLKMD2C | | AT-9901097890 | CRD24Y0BJ7ZQ7Q4CT4 | CT-4808306-AR1 | 550 SmallBiz | SBUS | Comcast |
| A8H0FH636WBN3ZTL5W4K | | AT-9901097822 | CRD1CY67YT0DK2FZWCFB | CT-4808306-AR1 | 550 RBUL | CORP | Trilogy Innovations, Inc. |
| A0C1L0BUB0GLLKMD2C | | AT-9901097822 | CR76G476V6WVWZ | CT-4808306-AR1 | 550 SmallBiz | SBUS | Prime Wheel Corporation |
| A78G87T04ZWTV9NNTZ | | AT-9901097819 | NULL | CT-4521821 | 550 RBUL | CORP | Miracle Software Systems Inc |
| A7T02V6DK1XTGD1G8T | | AT-9901097790 | NULL | CT-4521920 | 550 SmallBiz | SBUS | Fetch Recruiting |
| A78H36J1PLK9V1WQFT | | AT-9901097864 | NULL | CT-4521921 | 550 Corporate | CORP | Prime Recruiting |
| A2M7BXG7WPGY9GKB0BQV | | AT-9901093237 | NULL | CT-4622273 | 550 Corporate | CORP | Walter Resource Partners |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A772CC5ZVGCX687CG0T | | AT-9901097885 | NULL | CT-4822002 | 550 SmallBiz | SBUS | Snelling Albuquerque |
| AT11MM607PJR0YGJ0TD | | AT-9901097886 | NULL | CT-4822272 | 550 SmallBiz | SBUS | Xpert Recruiters |
| AT7B1S7GJDNTYZL262J | | AT-9901094817 | CRD1019KGFY2CZXWBCJF | CT-4811884-AR1 | 550 Enterprise | CORP | Sunburst Mechanical, Inc. |
| AKF32R705165PCR02W | | AT-9900946816 | CR796PC76HMMNBVNX4BQ | CT-4622149-AR4 | 550 WebService | ECOM | PTS Rentals |
| A6QZKT50YDMMVKZKF | | AT-9900770468 | NULL | CT-4622206 | 550 SmallBiz | SBUS | Employment Strategic Partnership Group, LLC |
| AV04BY6RZ358X1B6TBC | | AT-9900882379 | NULL | CT-4822289 | 550 WebService | ECOM | Truckee Meadows Water Authority |
| AB83V66PDQZ21JRQ2V | | Pey-Pey0001 | NULL | CT-4622260 | 550 SmallBiz | SBUS | Peyton Resource Group |
| A7L67V727MJB5W1QV51 | | AT-9900605187 | CRD25V26VKGN6F34N54J | CT-4811536-AR1 | 550 Corporate | CORP | Personnel Options Inc |
| ADC75YB8HCV0P158MM8 | | AT-9900560544 | NULL | CT-4821731 | 550 RBIL | CORP | nTech Workforce |
| AJ8106406FLZH24T45 | | AT-9900880039 | NULL | CT-4821733 | 550 Corporate | CORP | Oregon Department of Corrections |
| ACZ9C707MG02BENC | | CSE-CSE001 | NULL | CT-4821734 | 550 Corporate | CORP | Conexion Systems |
| A7B7H3A05BR75HMGZ | | AT-9901077695 | NULL | CT-4821738 | 550 Corporate | CORP | Entelli Consulting L.L.C. |
| A7B0LB6X7B6M2YTKP6Z | | AT-9901097773 | NULL | CT-4821742 | 550 Corporate | CORP | LifeworQ Jobs GmbH (Lead Gen 2 Feed) - Programmatic |
| AT4036J5KJ0ZF0D9HC | | AT-9900894401 | NULL | CT-4821740 | 550 SmallBiz | SBUS | Titan Staffing |
| AQC1H4MZ6G77PPK59X40 | | AT-9900757424 | NULL | CT-4821741 | 550 SmallBiz | SBUS | North American Headhunters |
| A7B5CV73G3YT09WZPMC | | AT-9900986280 | CRD28HJ68W6JBZYN64W7T | CT-4606660-AR1 | 550 WebService | ECOM | DS Technologies Inc |
| A7T6WN6PRGR2SHWZ4GX9 | | AT-9901092239 | CRD112879X6F2J3W7YVX | CT-4809716-AR1 | 550 SmallBiz | SBUS | Axcil Consulting LLC |
| AOC63S6QCYVDH3T0J7G | | AT-9900724920 | CR791946JD2939QFTFX | CT-4615278-AR4 | 550 Corporate | CORP | JJ DeLong & Associates |
| AT74XK6TKKNSK3GV146 | | AT-9901097775 | NULL | CT-4821771 | 550 SmallBiz | SBUS | atpxSoft |
| AHV7JN87V7VJ2XH2HM0 | | AT-9900814175 | NULL | CT-4821755 | 550 WebService | ECOM | BetGoose Cheese, Inc. |
| AOXC1XMT5XT77BXXK7B | | AT-9900938079 | NULL | CT-4821752 | 550 Enterprise | CORP | Maxim Clinical Sciences LLC |
| A7T5H979KZ5GT7407D6 | | AT-9901097676 | NULL | CT-4821761 | 550 Enterprise | CORP | QualteSoft Inc. |
| A776HZ7860SV0N6NCF9 | | AT-9901097778 | NULL | CT-4610920J42Z4Y76 | CT-4619200A | 550 WebService | ECOM | WFG - Alfredo T |
| AQ6BX67M2HS4TLVRXN | | AT-AME0D1959 | CR702R6R1MS477HK2V7M | CT-4615306-AR4 | 550 SmallBiz | SBUS | America's Home Place |
| AJQ2LZ6NNFD8HHDKYQ | | AT-9901093600 | NULL | CT-4621774 | 550 SmallBiz | SBUS | Inspire U |
| A7C2B2BRN5ZOXGB6NNL | | AKA-EXA0017 | NULL | CT-4821759 | 550 SmallBiz | SBUS | Exact Staff |
| A7963365QN5C3K6FLCQ | | AT-9901032163 | CR784ZD6WQ6W2Q2RVC4M | CT-4626921-AR4 | 550 SmallBiz | SBUS | Rocket Lab USA |
| A7T04867Z6RZW3B51RN | | AT-9901037763 | CR796CK6HI6JFG8KP6ZX | CT-702235-AR3 | 550 WebService | ECOM | Valerie Smith |
| AHL7KW6FPG7Z6M4Z40B | | AT-9900617974 | CRD1330612RTKGR7VP52 | CT-680841A-AR1 | 550 RBIL | CORP | AMG Healthcare Services, Inc. |
| A7K17V7V7TW3PRP | | AT-6L00161 | NULL | CT-4821764 | 550 SmallBiz | SBUS | Finer Recruiting |
| AT76TF59H4R1KWF7PY7 | | AT-9901097783 | NULL | CT-4821762 | 550 SmallBiz | SBUS | Evtonl |
| AQ4TD3WX1H7F6YD4TK | A7C7Z86GFVYBYVD3C25 | AT-9900880031 | NULL | CT-702277Y Q66JL77N | CT-4621765 | 550 Corporate | CORP | The Peak Organization Inc |
| A780CF73FOKTLYQ0ZWY | | AT-9901080240 | NULL | CT-4821782 | 550 SmallBiz | SBUS | Positive Life & Learning Solutions LLC |
| AKD7CQ652JSK77BBRQL | A02VP1MK8MDYNLXWZB | AT-9900950976 | NULL | CT-4821804 | 550 Corporate | CORP | TMP Worldwide (HCL Technologies Ltd.) |
| A2SK6T4TTKSLNCQ7X | | AT-9900986641 | CRD148D75P6ZTQBJW7MTP | CT-4807585-AR1 | 550 SmallBiz | SBUS | Infomark, LLC |
| ACN6W6HXDYM0CD7C3 | | AT-9900608768 | NULL | CT-4821790 | 550 SmallBiz | SBUS | Snelling Reno |
| A812XG645TX7KR7VNTQ | | AT-9900794637 | CR02GGP67D164NYGQW7Q | CT-4619704-AR1 | 550 Corporate | CORP | Beacon Hill Staffing Group |
| AHV7JM67V7V2XH2HRX9 | | AT-9900861957 | NULL | CT-4821766 | 550 WebService | ECOM | BetGoose Cheese, Inc. |
| AKF2QF6465D0YQ7X6M | | AT-9900865048 | NULL | CT-4621822 | 550 SmallBiz | SBUS | Appalachian Staffer |
| A7T58364ZX3ZGXXPL3 | | AT-9901097785 | NULL | CT-4821826 | 550 SmallBiz | SBUS | AMQ Solutions |
| A7B15P5YH5NTQNJBHJ6 | | AT-9901093241 | NULL | CT-4821821 | 550 SmallBiz | SBUS | Q1 Technologies, Inc. |
| AV93SZ629KQ0S9Q97VQ | | AT-9900895446 | NULL | CT-4821828 | 550 Corporate | CORP | Polaris Recruitment Communicatio |
| AJ27H6TYVQJ2GR5W6HF | | AT-9900911603 | NULL | CT-4821824 | 550 SmallBiz | SBUS | Tammina Solutions LLC |
| A7C77V72G2BC2KA7BXH | | AT-9901093748 | CRD24TJ6VDJLJPGZZ7WB | CT-4608026-AR1 | 550 SmallBiz | SBUS | Turtle & Hughes |
| A7KM8RHPM6ZD6G5QV | | AT-9901063347 | CR02081K6KT7XJ7MT93 | CT-4608942-AR1 | 550 Enterprise | CORP | Acrobasis |
| AJ2KQC3YSV2F7PQ9C7 | | AT-9900988092 | CR780MZ6MVGP7CHHXTFM | CT-4626333-AR3 | 550 SmallBiz | SBUS | Heronet Technologies |
| AN4637TTZJHBKTNDTP | | AT-9900735199 | NULL | CT-4821709 | 550 Enterprise | CORP | Data Recognition Corporation |
| A7C631T7X63MMW14V3J | | AT-7HE002248 | NULL | CT-4821734 | 550 SmallBiz | SBUS | Messina Group |
| A7T0XZ6Z4DWRJC6HJLB | | AT-9901027794 | NULL | CT-4819425 | 550 SmallBiz | SBUS | TFA-William Hall |
| A73VV1MKPG2NKBQ4XG | | Pea-Pea009 | NULL | CT-4819449 | 550 Corporate | CORP | PEAK Technical Services, Inc. |
| AJ210H68YT64C560KPC8 | | AT-9900904677 | NULL | CT-4816098 | 550 Enterprise | CORP | Goodwill Industries of Southern California |
| A7T6W74HDBQ0XFBJ7LV | | AT-9901097406 | NULL | CT-4819469 | 550 SmallBiz | SBUS | ENTERTECH RECYCLING PRIVATE LIMITED |
| AT4N0V4H6L00NGMDNY6H | | AT-9901097409 | NULL | CT-4819469 | 550 WebService | ECOM | Arizona Hi-Lift |
| A7A70V65HXL6WXJ7XKT | | AT-9901097488 | NULL | CT-4819446 | 550 WebService | ECOM | TEKChip |
| A811QF5XQ7X46FM4D2 | | AT-9900774862 | CRD222C7975KGJ6GLKD8 | CT-4603775-AR1 | 550 SmallBiz | SBUS | G-TECH |
| A791XH6PT4Q7K9QWY1T | | S&S Business Unit 2 | NULL | CT-4819456 | 550 Corporate | CORP | LIFEcore (Lloyd Agencies) |
| A7AJMI67L7VV17GVRKF | | AT-CLD000042 | CRF855X767Y5BQ1NMVLN | CT-4797064-AD1 | 550 Enterprise | CORP | Clopay Corporation |
| AJ21JX79DNZH4GB9KH18 | | AT-9900986546 | NULL | CT-4821625 | 550 SmallBiz | SBUS | PeopleFirst Staffing |
| A8R0N4Z0XRJ4HY49SQ | | AT-9900898055 | CR78SL0T8RZNTTSGQ4L | CT-736333-AR5 | 550 Enterprise | CORP | Former US Operations Inc |
| AJ7N66HN0ZC055V | | AT-9900907898 | CR791RY6TXGQ60ZZ3L7 | CT-4773571-AR2 | 550 WebService | ECOM | SoftSages Technology |
| AOQK650V6NL88RC | | AT-9900769239 | CRD20Q907Q2MZ6ROM3 | CT-4619016-AR4 | 550 SmallBiz | SBUS | Des Moines Area Community College |
| AQ2AV46YNPKT7JNGMGX | | AT-ENV000547 | CR7B7S4BL0RBX2ZHQWT | CT-4757330-AR2 | 550 SmallBiz | SBUS | Envision Staffing |
| AOONK6T33LHHSRM2XFC | | AT-5P00064 | NULL | CT-4821787 | 550 SmallBiz | SBUS | Sperion's |
| AKD3FNS19G7BMX956NH | | AT-9900955466 | NULL | CT-4566569 | 550 Corporate | CORP | CareerBuilder |
| AHV3L66QRPLK5095NJ | | AT-9900882776 | CR0203HQP58910HKV1N | CT-4606545-AR1 | 550 SmallBiz | SBUS | Employment Planners |
| AQ56C6X5LJZT5S7ZSL9 | | AT-W5F000001 | NULL | CT-4805683 | 550 Corporate | CORP | Wilmington Savings Fund Society, FSB |
| ATL7QR6R6QR2GZN0CGY | | AT-9901091200 | NULL | CT-4805524 | 550 WebService | ECOM | North Atlantic Medical Associates |
| AB2VX1MK6G8NKRGM92 | | Joh-Joh017 | NULL | CRD14MT69UN0FKQ6T2BF | CT-4617115-AR1 | 550 RBIL | CORP | Johnson Service Group |
| AT73K974BZ3HGJSX9DSQ | | AT-0601096762 | NULL | CT-481084 | 550 SmallBiz | SBUS | Momentum Solar |
| A7HTF59H4S74G5WG96 | | AT-9900621654 | NULL | CT-4618392 | 550 Enterprise | CORP | TP Mechanical |
| AJ24HV6M4T580X06D67V | | AT-9900886658 | CR7B5G9HWCCTWVP57346SZ | CT-4557363-AR3-B1 | 550 Corporate | CORP | In-finite Solutions |
| ATC2N08WQYVLQ2D4PGZ | | AT-9901086707 | NULL | CT-4816387 | 550 RBIL | CORP | FirstPRO Inc. |
| A7T4CQ6HQGF0366MR2WY | | AT-9901096767 | NULL | CT-481582 | 550 SmallBiz | SBUS | Natsoft |
| A7A5M73YSJ168X6KCF1 | | AT-AT000009 | NULL | CT-4816266 | 550 SmallBiz | SBUS | ATR, LLC |
| A4G56K063K0YNN76FPYN | | AT-9901060711 | NULL | CT-4818294 | 550 SmallBiz | SBUS | Marx Group Inc. |
| A07L21MK7WXHRR40Z1N | | Int-Int912 | CR023PB74K5TJCXXD67P | CT-4801597-AR1 | 550 SmallBiz | SBUS | IT Network |
| AQ2WX1C6X2JCKVR111 | | AT-MR-000149 | NULL | CT-4818228 | 550 Corporate | CORP | The Richmond Group |
| AKF2FY5X5CHG7ZF8IDHY | | AT-9900958554 | NULL | CT-4818325 | 550 SmallBiz | SBUS | Mastery Charter Schools |
| A7145PV21JGXR56N5GV | | AT-9900488251 | NULL | CT-4818279 | 550 SmallBiz | SBUS | Personified S&S IT/Engineering |
| AJ64YL6KRLGKGQ2GYP | | AT-9901096742 | NULL | CT-4818337 | 550 WebService | ECOM | Onteak, Inc |
| AOC3LM737ZMX1FCL1M7 | | AT-9900487653 | NULL | CT-4818274 | 550 SmallBiz | SBUS | John Witt |
| AOC1QGK25C6CMRGM0DF | | AT-9900713016 | NULL | CT-4604399 | 550 Corporate | CORP | Home Instead Senior Care - Schenectady, NY |
| A7T1G47DYKKX78GC5LSQ | | AT-9901090910 | CRD18365ZZFGW9R5PM69 | CT-4604271-AR1 | 550 SmallBiz | SBUS | Mid-South Steel, Inc. |
| AOC1LZ8FHTY8Z16FK6 | | AT-9900682979 | NULL | CT-4818386 | 550 Enterprise | CORP | Addon Technologies Inc |
| A7T7T106756S7M2HGKJ | | AT-9900100224 | NULL | CT-4818389 | 550 SmallBiz | SBUS | Patrice & Associates - Jodi Baer |
| A7HDCY7Z40BB53ZLCMS | | AT-9900347423 | NULL | CT-4818356 | 550 Corporate | CORP | Trandon Associates Inc |
| AHHDZ86Z5BHZYHTYJL3 | | AT-9900879149 | NULL | CT-4818396 | 550 SmallBiz | SBUS | Elite Employment Center |
| A79TZ96SPJL2B5YM4FR | | AT-9901096780 | NULL | CT-4818364 | 550 SmallBiz | SBUS | The Pipesnet - Programmatic |
| A7535M65JSDW5H97K5P | | AT-9901096606 | NULL | CT-4603377 | 550 SmallBiz | SBUS | IGOR 1 CORP |
| A7R255Z606M5HHFKX53 | | AT-9901090627 | NULL | CT-4603240 | 550 SmallBiz | SBUS | People Recruitment |
| A7B7BH6QRH1SVPV68MMC | | AT-9900860776 | NULL | CT-4818285 | 550 SmallBiz | SBUS | OPmobility |
| AKF54B8W6NYHM7NNGN | | AT-9900960618 | CR7B5H163CTR13TX8HD6 | CT-4741519-AR2 | 550 SmallBiz | SBUS | Trinity Air Medical |
| A7F00G6XW1R61JV7PC66 | | AT-9900430273 | NULL | CT-4818354 | 550 SmallBiz | SBUS | Personified S&S Retail/Hospitality/Skilled Labor |
| A7T3M57075PRMVN86U7F | | AT-9901093672 | NULL | CT-4818355 | 550 SmallBiz | SBUS | Polaris Syndicate - Kris Kang |
| A6X1W46TRSDN15KF4N6P | | AT-9901096685 | NULL | CT-4603302 | 550 Corporate | CORP | AIC - Analysts Intl. Corp. |
| A7T94479705563YTGDJ | | AT-9901091141 | CR752Y16L52QCRK6KV15 | CT-4674420-AR3 | 550 SmallBiz | SBUS | Modular Connections, LLC |
| A7B1X62QZN92X5QDC0R | | AT-9901072963 | CR765W19SLSSVJJ49AD | CT-4610254-AR4 | 550 SmallBiz | SBUS | Signature Executive Search |
| AT7B6YT3V2YYWXX4JZ8X | | AT-9901011810 | CR786G76L73X72NBHVPT | CT-4602583-AR4 | 550 WebService | ECOM | St. Joseph Home |
| ATL6YWGGYQ4L0GGJ6S | | AT-9900959886 | NULL | CT-4818391 | 550 Corporate | CORP | North Central Joint Underwriting Association |
| A7XTCN0QY7YRKK6F7K25 | | AT-AWA000042 | NULL | CT-4618242 | 550 SmallBiz | SBUS | Professional Staffing Services |
| A795B58P4LH230 V5F1BP | | AT-9901031278 | NULL | CT-4818214 | 550 SmallBiz | SBUS | Flextrades |
| A7T7863B22W1W0TR63 | | AT-9901069864 | NULL | CT-4618413 | 550 Corporate | CORP | Four Winds Hospital |
| A7B2S5Z608MOH4FK93 | | AT-9900108605 | NULL | CT-4803246 | 550 Corporate | CORP | Consumer Crusaders LLC DBA Distributor Wire and Cable |
| A7B7B46QHVSVPV68MMC | | AT-9900607656 | NULL | CT-4803304 | 550 SmallBiz | SBUS | Philadelphia Gas Works |
| AKF54B8W6NYKM7NNGN | | AT-9901042053 | NULL | CT-4818412 | 550 SmallBiz | SBUS | Hornet Staffing |
| A7907TDVX4LYGKZ2QM4GC | | AT-9901020253 | NULL | CT-4618420 | 550 Corporate | CORP | Bridge Resource Group |
| ATT0VLRBJ0X6HCRLZHB | | AT-9901094911 | CRD134T65JHKYLFD6DVP | CT-4611927-AR1 | 550 SmallBiz | SBUS | JoolesWatts Consulting INC |
| AP65355Z06618B9TQM6 | | AT-TUC000274 | CR787SV960B1FZ6QG06MH | CT-4611975-AR4 | 550 Corporate | CORP | HUGHES FEDERAL CREDIT UNI |
| AQ2D2B7BMKUSHVM4FQO | | AT-9901093777 | CR786566L57N7FF1YGN4 | CT-4562215-AR6 | 550 SmallBiz | SBUS | Grocery Outlet |
| AT5Z76FH9YWNWTD26H6 | | AT-9901084766 | CRD1DGR6DMCY8ZDFQB | CT-4613467-AR4 | 550 SmallBiz | SBUS | Jobspring, Inc. |
| ATT2Z36N2W15QDBDN | | AT-9900855404 | CR782CKSVKSVKYJDH5RK | CT-4562934-AR4 | 550 SmallBiz | SBUS | WorkNet Staffing Inc |
| AQ26H86LQ2JZ3F39FGBC | | AT-LEA000686 | NULL | CT-4612123-AR1 | 550 Corporate | CORP | Leading Edge Inc |
| A7T6KB9Q6JTKY6R55BC | | AT-9901097686 | NULL | CT-4803282 | 550 WebService | ECOM | Sales Recruiters |
| A7909ZB0DT74KKZ6L64 | | AT-9901097888 | NULL | CT-4803284 | 550 SmallBiz | SBUS | Mack Center |
| A4FM6Q7CMJCF6M6Z1Z | | AT-9900925489 | NULL | CT-4822299 | 550 SmallBiz | SBUS | Mack Center |
| A4FM6Q7CMCF0M6Z1Z | | AT-9900925489 | NULL | CT-4803397 | 550 Corporate | CORP | Mack Center |
| A7B2ZP7965HV6LF2JGQ | | AT-9901089651 | NULL | CT-4803393 | 550 Corporate | CORP | GoTransverse - Programmatic |
| A7A257647J6F1TC7P | | AT-9900694475 | NULL | CT-4803421 | 550 Corporate | CORP | A-Line Staffing Solutions |
| A76XV79VHX24FH6TM4X | | AT-9901091104 | NULL | CT-4612236 | 550 SmallBiz | SBUS | FullCircle Placements |
| A7B7BH6QRH1SVPVBM6MMC | | AT-9901090848 | NULL | CT-4803398 | 550 SmallBiz | SBUS | OPmobility |
| A7D76Z906MB6H0T4KTN6A | | AT-TR000853 | CR786QZBR17BQPQ7T7QR | CT-4617465-B1-AR4 | 550 Corporate | CORP | TRISTAR |
| A7M1XH6F76Q7K9QWY1T | | S&S Business Unit 2 | NULL | CT-4619430 | 550 Corporate | CORP | Lloyd's Insurance |
| A7F00G6W1R61JV7PC66 | | AT-9900430273 | NULL | CT-4804760 | 550 SmallBiz | SBUS | Personified S&S Retail/Hospitality/Skilled Labor |
| AHV6FNTHFFT8VSV6P6 | | AT-9901097804 | NULL | CT-4804771 | 550 SmallBiz | SBUS | Talent Link |
| A79L06H95FWZ9HRV2VW2 | | AT-9900736075 | NULL | CT-4804778 | 550 RBIL | CORP | Leadingham Financial Group |
| A7B18N6FJJBL9VLZM2YT | | AT-9901056664 | NULL | CT-4783078 | 550 WebService | ECOM | Tradee - Programmatic |
| AQ7568GZVY2662GG5 | | AT-9901086465 | NULL | CT-4804060 | 550 SmallBiz | SBUS | eStaff365 |
| AC165DF34WRGM2BYN | | AT-9901095487 | NULL | CT-4804662 | 550 SmallBiz | SBUS | Signet Health |
| AOGTKGHNGR4ZVDRT3ND | | AT-9900859699 | NULL | CT-4804632 | 550 Corporate | CORP | The Dell Company |
| AK0COQ677WFT52K1B2Z | | AT-OWN0002 | NULL | CT-4804560 | 550 SmallBiz | SBUS | Own-R Staffing Solutions |
| A7T7V665P2HHUQ7FDFFS | | AT-9901018937 | NULL | CT-4783023 | 550 SmallBiz | SBUS | Artech Info Systems PVT LTD |
| A788VT74B7BTVHFXGT63 | A7B3XK66655ST0TP9 | AT-9901029937 | NULL | CT-4787326 | 550 SmallBiz | SBUS | JobLookup - Programmatic |
| A7LT7F5V7MMH6WFGK43 | | AT-9901093779 | NULL | CT-4804680 | 550 WebService | ECOM | Northwest Insurance |
| A796T69LFS5C0X7XWF8 | | AT-9901087210 | NULL | CT-4787116 | 550 SmallBiz | SBUS | The Drill Company |
| A7C5YW76YM6HQLXZ554 | AKD1JX6RDXLSY4LQ1ST | AT-9900970729 | CRD16KW10144MGN5P6M | CT-4780116-B1 | 550 Corporate | CORP | Approved Talent |
| A784XLSK4MKFDBJ6DKL | | AT-9900989619 | NULL | CT-4804741 | 550 WebService | ECOM | Vision Centric |
| A03VP7MK4N9QT76HWQ | | AM340Z06MT7ZBK7LFJ | CM4-9901096677 | CRF85V6QT9KT77Y6WT5 | CT-4666210-AR1 | 550 Enterprise | CORP | Vitality |
| AKF43P143VF6L8X46F | | AT-9900898157 | NULL | CT-4803384 | 550 SmallBiz | SBUS | The Regosin Institute |
| ATT4316VBJ6N5MNKKBF | | AT-9901096116 | NULL | CT-4804683 | 550 SmallBiz | SBUS | Jobisite - Programmatic |
| A7B7B5Z7Q2VTNGZHBX42 | | AT-9901096168 | NULL | CT-4804680 | 550 WebService | ECOM | American Recruiters |
| A4R23K5Z0Y62F0ZGC4KW | | AT-9900968173 | NULL | CT-4804591 | 550 SmallBiz | SBUS | TFA-Steven Lee |
| AVX3RQ6PH7JTGQ1GGCHR | | AT-9900548075 | NULL | CT-4803303 | 550 SmallBiz | SBUS | Poly Enterprises |
| AV4BQ3QF6VF8T3W6YBB | | AT-9900887064 | NULL | CT-4803314 | 550 SmallBiz | SBUS | GHR Healthcare |
| A7T1PV6W6SJ110FWVCV | | AT-9901096122 | NULL | CT-4804665 | 550 Corporate | CORP | The Recovery Center |
| A7T2ZCF6JPY61FOK | | AT-9901096170 | CR71P8X73TW4K1CWPQR | CT-4611975-AR5 | 550 SmallBiz | SBUS | Polk's Chiropractic |
| A7T1P6YY0SF4HBY08 | | AT-9901096667 | NULL | CT-4803304 | 550 SmallBiz | SBUS | The Empowerment Center |
| A76ZJF9QF01N5KV6F0J | | AT-9901096197 | NULL | CT-4804147 | 550 Corporate | CORP | Vacation Inn Resort |
| AM546QT67933XZV76TV | | AT-9901096557 | NULL | CT-4816414 | 550 WebService | ECOM | Gibbs Staffing |
| A77V36KYQGRG4CRBF | | AT-9901060295 | NULL | CT-4816400 | 550 WebService | ECOM | Woodcock Staffing |
| A7LTM6NSLVTLT513SML | | AT-9900539298 | CRF58PBP9JGQCROTR7SS | CT-4626324-AR1 | 550 RBIL | CORP | Vern Clark & Associates |
| ATT5T64YQBLT9YL41MX | | AT-9901096189 | NULL | CT-4804162 | 550 SmallBiz | SBUS | Jersey Systems LLC |
| AT72ZB7SHV2LY6F9GS6 | | AT-9901096168 | CRF58PN4VGGC307BR6SS | CT-4623941-AR1 | 550 SmallBiz | SBUS | Resolve Recruitment |
| A79L62B9R56M2Z9T76F | | AT-9901096136 | NULL | CT-4804176 | 550 SmallBiz | SBUS | Cnet Global Solutions, Inc. |
| A7924QF69M6V9SK45QF | | AT-9901096179 | NULL | CT-4804166 | 550 SmallBiz | SBUS | Andit Jobs |
| A73DT4YY6P0Z6K3T70 | | AT-9901096147 | NULL | CT-4816060 | 550 WebService | ECOM | Lonestar Inc. |
| A7T63NGYXLGBV77X6 | | AT-9901096146 | NULL | CT-4804152 | 550 SmallBiz | SBUS | Bayside Staffing |
| AKF8BB4FZB1Y09YT6QP | | AT-9900954882 | NULL | CT-4816085 | 550 SmallBiz | SBUS | Jobscast - Programmatic |
| A9L37R6QGRGYWM5Z7BN | | AT-9901058097 | NULL | CT-4804608 | 550 Corporate | CORP | Cushman & Associates |
| ATT63Q6NRSTRBGSRAGA | | AT-9901096177 | NULL | CT-4816085 | 550 SmallBiz | SBUS | Medline Advanced |
| A74F4556J5B6Y0QZ | | AT-FEP000021 | NULL | CT-4816041 | 550 SmallBiz | SBUS | CareQuest |
| A7T5SN6Z0VF064QTK6 | A7B3XK66655ST07TP9 | AT-9901029937 | NULL | CT-4804077 | 550 SmallBiz | SBUS | JobLookup - Programmatic |
| A77505S6QCQTF0HQDT | | AT-9901089937 | NULL | CT-4804078 | 550 WebService | ECOM | Bioing Shaffing |
| ATT4JT57YK2YZFIFZ0HT | | AT-9901079020 | NULL | CT-4816107 | 550 Corporate | CORP | Southern California Edison |
| A7B7BH6QRH1SVPV68MMC | | AT-9901094417 | NULL | CT-4803400 | 550 Corporate | CORP | OPmobility |
| A7B2SP7KP6GVN7KZJ66 | | AT-9901089724 | NULL | CT-4803363 | 550 SmallBiz | SBUS | Personified S&S Operations |
| A7T9F6ZJ6RZJQY6B1HD | | AT-9901097724 | NULL | CT-4804396 | 550 WebService | ECOM | Prividus Health |
| A77T166QB4TQY84TQ | | AT-9901097767 | CR01V44S7K4284JFCR4CNW6H3 | CT-4623091 | 550 Corporate | CORP | Fortitude Financials-Hartford |
| A7BS1BS2B7G3PZZ6G3H | | AT-9901095471 | NULL | CT-4823107 | 550 Corporate | CORP | PeakOne Talent |
| A7BS6260T0NG4GCJB9Q2 | | AT-9901097716 | NULL | CT-4823098 | 550 SmallBiz | SBUS | Panoramic Healthcare |
| AHS3TZN0KX2LR5FLTYL | | AT-9901094717 | NULL | CT-4823103 | 550 SmallBiz | SBUS | Strategic HR |
| A73P24J5K6Q4Z4FCLSF | | AT-9901097724 | CRD21Y658H15F6JGK6Q | CT-4623090-AR1 | 550 WebService | ECOM | Strong Staffing |
| A7CBS65T5B3WD7M3CL9 | | AT-9901097724 | CRD1V655Y6NB5G8FMC | CT-4623089-AR1 | 550 WebService | ECOM | Bel Fuse Inc. |
| A0CXRH4GJKHMX2LQK5H | | AT-9901097765 | CRT0J56N4DM7JG6LQ74 | CT-4622299 | 550 WebService | ECOM | CV-Library - Programmatic |
| A0C35LJ6K16JV72RZMC | | AT-9901092676 | NULL | CT-4822296 | 550 Corporate | CORP | Executive Career Partners |
| A7B2TNX16PV6TNGBM6M | | AT-9901096776 | NULL | CT-4822297 | 550 Corporate | CORP | Personified S&S Operations |
| A7T2TJNQZNL6VRAGFKT | | AT-9901095481 | NULL | CT-4822272 | 550 Enterprise | CORP | Strategic Trades Partners |
| AHV2HVFPGK64YV6NIT | | AT-9901096148 | NULL | CT-4822134 | 550 SmallBiz | SBUS | Cambria |
| A4Z59V66Z65C64D9MM81Y | | AT-9901053265 | NULL | CT-4822314-AR1 | 550 SmallBiz | SBUS | CMI Associates |
| AKD7CR6BH4GJKHMK2LS | | AT-9901096216 | NULL | CT-4822105 | 550 WebService | ECOM | CV - OHRS - Programmatic |

| Account 1 | Account 2 | AT Ref | Sub Ref | CT Ref | Type | Cat | Name |
|---|---|---|---|---|---|---|---|
| A8J46T6Q13F19M13XJF | | AT-0900875302 | NULL | CT-4520433 | 550 WebService | ECOM | Charmed Chimney Service |
| A7T2N56H6M5V75Q0YQK | | AT-0901097576 | NULL | CT-4820444 | 550 SmallBiz | SBUS | Blueberry MedCorp LLC |
| A7T1LY6TXRVM2SX6STV | | AT-0901011799 | NULL | CT-4823106 | 550 WebService | SBUS | Henry & Associates |
| A7T4YR6R3WQ8GXP5JYQ | | AT-0901598004 | NULL | CT-4823104 | 550 Corporate | SBUS | Peer Consulting Resources Inc |
| A7T0LN70KZL64MK3K13 | | AT-0901023835 | NULL | CT-4823017 | 550 Corporate | CORP | GRAYSON SEARCH PARTNERS |
| A79T9K6MBY5JC6SRNM6R | | AT-0901098006 | NULL | CT-4823108 | 550 Corporate | CORP | Charity Buzz |
| APN2CK70TBV6Y3DMP9N | | AT-0901098007 | NULL | CT-4823110 | 550 Corporate | CORP | Crawford County Mental Health Awareness Program |
| A816NF78CW7FQZPM7W8 | | AT-0900780057 | NULL | CT-4790246 | 550 Enterprise | CORP | Landmark Financial Services, Inc |
| AKF7Y86DJ2Z4VLM59MN | | AT-0900971646 | NULL | CT-4471525 | 550 Corporate | HRU | CB Internal Beta Account |
| A7B07J73T3PQBZ9VKXP | | AT-0901096685 | NULL | CT-1861017 | 550 Corporate | CORP | Marquez Brothers International,Inc. |
| A7C2R59TC1JWH279GH9 | | AT-DLIN000117 | NULL | CT-4817892 | 550 Corporate | CORP | Dunhill Professional Search of Wilmington, Inc. |
| A79ZL360RVCJ1ZGQ2V5 | | AT-0901027535 | NULL | CT-4664632 | 550 WebService | CORP | QTS Software |
| A7F00Q6WYR61JJYPC66 | | AT-0900430273 | NULL | CT-4771154 | 550 Corporate | CORP | Personified S&S Retail/Hospitality/Skilled Labor |
| A7F00Q6WYR61JJYPC66 | | AT-0900430273 | NULL | CT-4771149 | 550 Corporate | CORP | Personified S&S Retail/Hospitality/Skilled Labor |
| A7F3K16CXBJMRSR5TRK | | AT-0900430275 | NULL | CT-4871198 | 550 Corporate | HRU | Personified S&S Insurance/Sales |
| AKF5R57ST5IT4C6XXK0 | | AT-0900972770 | NULL | CT-4816343 | 550 WebService | CORP | Dimensional Thinking LLC |
| A7F00Q6WYR61JJYPC66 | | AT-0900430273 | NULL | CT-4816344 | 550 Corporate | CORP | Personified S&S Retail/Hospitality/Skilled Labor |
| A7F00Q6WYR61JJYPC66 | | AT-0900430273 | NULL | CT-4816345 | 550 Corporate | CORP | Personified S&S Retail/Hospitality/Skilled Labor |
| A2Z0MC6K6RW1C2DVKMQ | | AT-0900957065 | NULL | CT-4804053 | 550 RBUL | RBUL | Precise Personnel |
| AOC60R6DCXVZZSQ645U | | AT-0900723280 | NULL | CT-4741846 | 550 SmallBiz | SBUS | Yochana IT Solutions, Inc. |
| A7A4S6S0DX89H4DB3J | | AT-0901098063 | CR7R7ND65WHNBQ3Q2WNC | CT-4686601-B2 | 550 Corporate | ECOM | Anthem, Inc. |
| AB01N70XL1PT5K9FKG8 | | AT-0900893023 | NULL | CT-4675733 | 550 WebService | ECOM | Information Security Media Group |
| A7G1V7TR2VT843PKC8 | | AT-0901073372 | NULL | CT-4669032 | 550 Corporate | CORP | Express Employment Miami |
| A7F5506QSX97K0THDTD | | AT-0900480283 | NULL | CT-4771188 | 550 Corporate | HRU | Personified S&S Insurance/Sales |
| A7F3K16CXBJMRSR5TRK | | AT-0900430275 | NULL | CT-4771180 | 550 Corporate | HRU | Personified S&S Insurance/Sales |
| A7F1BZ70YD6G66N72ST | | AT-0900430268 | NULL | CT-4771181 | 550 Corporate | HRU | Personified S&S ITEngineering |
| A7M8846B67V82Y6K7FY | | AT-0900430266 | NULL | CT-4771184 | 550 Corporate | HRU | Personified S&S Professional Services |
| A7F00Q6WYR61JJYPC66 | | AT-0900430273 | NULL | CT-4771175 | 550 Corporate | CORP | Personified S&S Retail/Hospitality/Skilled Labor |
| A7T1HJ36DG2ZW3GYCG2 | | AT-0901097006 | NULL | CT-4819169 | 550 SmallBiz | SBUS | Nextant |
| A7864K0DGZQ2WHZS1K7Q | | AT-0901040830 | NULL | CT-4741333 | 550 Corporate | SBUS | Zehm Orthoscan |
| A795XP6XGMFMG525Q0S | | AT-0901025417 | CR75YKVY37XDG4KQBLP9 | CT-4745910-AR2 | 550 SmallBiz | CORP | OneSparQ |
| A7B4YF6CVKH6MVPTTCC | | AT-0901098089 | CRD1S2KSXGQ5J6Q7J726 | CT-4603435-AR1 | 550 SmallBiz | CORP | Heidi Martin Consulting |
| AKD0P363AR1W0T02CKF | | AT-0900900365 | CR79112SC4ZQMFM58V14 | CT-4607558-AR4 | 550 Enterprise | CORP | wRq |
| AOC0YX62RR3YYNGR3Z6 | | AT-0900653641 | CRD13DZ7DHHP708673Y4 | CT-3802683-AR1 | 550 SmallBiz | SBUS | Globalpundits Technology Consultancy, Inc. |
| A7F00Q6WYR61JJYPC66 | | AT-0900430273 | NULL | CT-4819215 | 550 Corporate | CORP | Personified S&S Retail/Hospitality/Skilled Labor |
| A7T4KR5DQL6L91KCDMV | | AT-0901082539 | NULL | CT-4816148 | 550 Corporate | CORP | Products & Purchasing Test |
| A7T7BP7T26BRMTK51TLV | | AT-0901073925 | NULL | CT-4819072 | 550 WebService | SBUS | Kodiak Labor Solutions |
| A794KN6615DBOOBJ13W | | AT-0901097025 | NULL | CT-4819238 | 550 Corporate | CORP | Clearpoint Search |
| A813PD6M7Y50ZF5NHXG | | AT-0900715275 | NULL | CT-4819032 | 550 Enterprise | CORP | Broadcast Music, Inc. |
| A7T0ZF6LQRGR8R7F4XC | | AT-0901097307 | NULL | CT-4475129 | 550 SmallBiz | SBUS | TSG Support Services |
| A7T2NT6R9VLPY15VZRCP | | AT-0901017023 | CRFDM568N621LPZJWHG3 | CT-4789154-AR1 | 550 Corporate | CORP | Adentone |
| A7F00Q6WYR61JJYPC66 | | AT-0900430273 | NULL | CT-4783558 | 550 Corporate | CORP | Personified S&S Retail/Hospitality/Skilled Labor |
| A7F59P62XR92J2RGLV1 | | AT-0900417037 | NULL | CT-4753113 | 550 WebService | CORP | CB Demo Account 6001 |
| AC70P16XKLR2Q8QVX6N | | AT-0901079288 | NULL | CT-4782136 | 550 WebService | ECOM | Magnolia Acres |
| AC16G8BFJ6VZ51VL0W | | Adx-Med001 | NULL | CT-4795774 | 550 Corporate | CORP | Medline Industries |
| A81T7TX6GNS8TNY9QW34 | | AT-0900803948 | NULL | CT-4705650 | 550 WebService | CORP | United Nations Federal Credit Union |
| AP8CM61FST221W4QPQ | | AT-CH000479 | NULL | CT-4795412 | 550 Corporate | CORP | Premium Retail Services |
| AC75R846876238GZ1R | | CX-0088 | NULL | CT-4793001 | 550 Corporate | CORP | City of Atlanta |
| A7A6537GJTH94ZK8C4BT | | AT-CAR005753 | NULL | CT-4822325 | 550 WebService | ECOM | Carl Black Automotive |
| AJ2D257ZHG7VPWMZP6FG | | AT-0900948865 | NULL | CT-4822323 | 550 SmallBiz | SBUS | Arete Technologies, Inc. |
| AZ1JB60B0YOMM3DXZ0 | | AT-0901098125 | NULL | CT-4822307 | 550 SmallBiz | SBUS | Sky System Inc |
| AC751/4506P2T0GRJJ7V | | AT-0901597894 | NULL | CT-4822332 | 550 SmallBiz | SBUS | Direct Concepts, LLC |
| AB967P85CJ6C5SNG5NT | | AT-0901598011 | NULL | CT-4822331 | 550 Corporate | CORP | Amspec LLC |
| A7F4QW6G4DRHVM95RGY | | AT-THE014240 | NULL | CT-4819233 | 550 RBUL | RBUL | The Orion Group |
| AQ6F17806BGD6LKWPY | | AT-VIV000021 | NULL | CT-4751348 | 550 SmallBiz | SBUS | Viva USA, Inc. |
| A79T356RAV559NK12GMM | A7B7VW5YHXLTVYM2S5F | AT-0901091125 | NULL | CT-4804986 | 550 Enterprise | CORP | Toyota Motor Manufacturing Canada - Programmatic |
| AJ14395YR8FR2Y1SXJK | | AT-0900923612 | NULL | CT-4799114 | 550 Enterprise | CORP | Virgin Islands Port Authority |
| A79GX0Y3RF8510WU | | AT-0901009486 | NULL | CT-4801151 | 550 SmallBiz | SBUS | S&S Business Unit 1 |
| A7B13Q7SD7KF6XSKV8U | A7B7VW5YHXLTVYM2S5F | AT-0901089662 | NULL | CT-4800418 | 550 Enterprise | CORP | Martin Transport - Wright Media Programmatic |
| A79NK978Q470L84P66BB | A7B7VW5YHXLTVYM2S5F | AT-0901089658 | NULL | CT-4800413 | 550 Enterprise | CORP | Dollar General - Wright Media Programmatic |
| A7T5Z3GZ0Z6HPS2VHC1 | A7B7VW5YHXLTVYM2S5F | AT-0901028410 | NULL | CT-4798674 | 550 RBUL | RBUL | Patrice & Associates - Matthew Hospitality Management LLC |
| A790BZ6LPBV99G2692P | A7B7VW5YHXLTVYM2S5F | AT-0901089643 | NULL | CT-4800383 | 550 Enterprise | CORP | US Xpress - Wright Media Programmatic |
| A790KQR1JR851B9M9XW | A7B7VW5YHXLTVYM2S5F | AT-0901098046 | NULL | CT-4799993 | 550 SmallBiz | SBUS | S&S Business Unit 1 |
| A7T3H0T6TT088NPF59Q0 | | AT-0901017867 | NULL | CT-4757086 | 550 SmallBiz | SBUS | Vidorra LLC |
| A8122T6Z9M1YVLMB8CW | | AT-0900788445 | NULL | CT-4788620 | 550 RBUL | HRU | Personified S&S Insurance/Sales Applink |
| AB6YR5WGJRL5F0814V | | Car-Car229 | NULL | CT-760963 | 550 Corporate | CORP | CB - DPI Demo Test Account |
| A795YF6H6W6YRR3LZZ5SB | | AT-0900992009 | NULL | CT-4665225 | 550 WebService | CORP | Eagle Financial Group |
| A817H261JK5YZRJ9X7Q | | AT-0900785502 | NULL | CT-4731560 | 550 Corporate | CORP | Southeastern Container |
| A795YV6JLKN0ZQK26F6 | | AT-0901091127 | NULL | CT-4804987 | 550 Corporate | CORP | Revered - programmatic |
| A795VV6JLKN0ZQK26F6 | A7B7VW5YHXLTVYM2S5F | AT-0901091128 | NULL | CT-4804989 | 550 Corporate | CORP | BluePipes - Programmatic |
| AKF7JB71C943457TSFR | | AT-0900949792 | NULL | CT-4801949 | 550 SmallBiz | CORP | ApplyLogix |
| AKD5YQ78F6QL3t4HGSW | | AT-0900934739 | NULL | CT-4801366 | 550 SmallBiz | SBUS | Compass Health Network |
| A791FV6YN6HZVLFLBPY | | AT-0901041476 | NULL | CT-4801462 | 550 WebService | SBUS | Olive Garden |
| AKD1RG73NNGQZ2F18Y0 | | AT-0900950012 | NULL | CT-4808422 | 550 Corporate | CORP | Johnson (dba Recruitology) |
| A7F00Q6WYR61JJYPC66 | | AT-0900430273 | NULL | CT-4768896 | 550 Corporate | CORP | Personified S&S Retail/Hospitality/Skilled Labor |
| AC04346T25B956346_26 | | AT-0900501054 | CRF93DH6PHQZW3CHBZ1Z | CT-4755963-AD1 | 550 RBUL | CORP | Amtex System, Inc. |
| AJ24V565TR6NVN4K7J6 | | AT-0900887098 | NULL | CT-4730741 | 550 WebService | SBUS | Mantek Solutions, Inc. |
| A791QT6W9T25VK60VP | | AT-0901063719 | NULL | CT-4754789 | 550 SmallBiz | SBUS | CV Library - Programmatic |
| A791X4BP74QTK6Q4KY1T | | AT-0901009485 | NULL | CT-4782945 | 550 WebService | SBUS | S&S Business Unit 2 |
| AKD1JV5XPY07JZVR656 | | AT-0900814684 | NULL | CT-4762947 | 550 Corporate | CORP | Kent & Mobride, P. C. |
| AQ65X67M2W54TLVRXN | | AT-AME001969 | NULL | CT-4798838 | 550 WebService | ECOM | America's Home Place |
| A7B1YJ6Y2S549FQ0F7F | | AT-0901085632 | NULL | CT-4793123 | 550 WebService | SBUS | ES Products Test Account |
| A792W162QTRBK73TG26 | | AT-0901091727 | NULL | CT-4808003 | 550 Corporate | CORP | Drive My Way Programmatic |
| A21KF1MKB6NVX83B9VK | | AT-CKNV137052 | NULL | CT-4806526 | 550 SmallBiz | SBUS | Genesis Global Recruiting |
| A7B72N69NB6BKHYZ5HR5K | | AT-0901024627 | NULL | CT-4806561 | 550 WebService | SBUS | Career Wallet (Premium Content) - Programmatic |
| AQ270F6R4OUSL21920 | | AT-HURJ00167 | NULL | CT-4800212-AR1 | 550 SmallBiz | SBUS | Emergent Health Partners |
| AN05TD74FPTB412C0DF | | AT-0901005286 | NULL | CT-4768603 | 550 SmallBiz | SBUS | LegalEase Solutions LLC |
| A7A5547408MVX0QSL5J | | AT-GUN003653 | NULL | CT-4757535 | 550 RBUL | CORP | Sunrise Systems, Inc |
| AKD1SM72NZPT70S3XVY | | AT-0900896353 | NULL | CT-4671784 | 550 Enterprise | CORP | Special Parent Advocacy Group A NJ Non Profit Corporation |
| A7B18N6M899SQL7D6C9 | | AT-0901002926 | NULL | CT-4741636 | 550 Corporate | HRU | SiParadigm LLC |
| A815GC72N4Y0CTTVFRC | | AT-0900778434 | NULL | CT-4818640 | 550 Corporate | HRU | CB Sales Demo Account |
| A797RH6N6JKWXSW51PN1M | | AT-0901027335 | NULL | CT-4663839 | 550 Corporate | SBUS | Wheel-1 |
| A7B7R06UHKD3ZT6W7RR0 | | AT-0901035605 | NULL | CT-4671784 | 550 WebService | CORP | Champion Container Corporation |
| AJ25B25XJM0B9F312L8 | | AT-0900657838 | CR793VY6LYVF92ZKFT99 | CT-4608568-AR3 | 550 Enterprise | SBUS | Wiverse |
| AKF4C66BH0PC853D2V2N | | AT-0900857838 | CR7B3HQ6P838RC9FGRB5 | CT-4648211-AR3 | 550 Enterprise | CORP | The Lee Group |
| A789C06150KKCKFT6WC | AKD1JV6RDXL5YALQ15T | AT-0901092293 | CR79120907ST5FDBJY6H | CT-4808368-B1 | 550 Enterprise | CORP | Manpower Programmatic |
| A7T5JH6B9ZM6ULKX5KG | | AT-0901065175 | NULL | CT-4757010 | 550 SmallBiz | SBUS | James Scott Group |
| A3C4506118C2KMVKCRN | | AT-0901096124 | NULL | CT-4815615 | 550 WebService | SBUS | Advanced ENT & Allergy, PC |
| ABO82C62GXY9WVFP8YT | | AT-0900438755 | NULL | CT-4816425 | 550 SmallBiz | SBUS | Softpath System LLC |
| A7T5TT5YSHYZ1B5XYZJ | | AT-0901096127 | NULL | CT-4815609 | 550 SmallBiz | SBUS | Wider Circle |
| A2C450611BCJ6WY7GMXGW | | AT-GEC000001 | NULL | CT-4815620 | 550 SmallBiz | CORP | Gecko Hospitality |
| AKD3JJ70GRG5GYGM0QW | | AT-0900949470 | NULL | CT-4814923 | 550 SmallBiz | SBUS | Arvon Staffing LLC |
| AX845X6M5BV4JN8MHQ0 | | Adv-Adv111 | NULL | CT-4807390 | 550 Enterprise | CORP | ECOLOGY CONTROL INDUSTRIES, INC. |
| A009R5YRS5NNW3VJP1T | | Adv-Adv111 | NULL | CT-4807480 | 550 Enterprise | CORP | Advanced Personnel Resources, Inc. |

Based on updated file CB+M - Core - Annex 5.11 (a)(2)
as of 7.28.2025

| Account: Name | Subscription: Status | Product Rate Plan: Name | Subscription: Term Start Date | Subscription: Term End Date | Subscription: Initial Term Period Type |
|---|---|---|---|---|---|
| 3 Rivers Financial Group | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Foothills Escrow LTD | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| American Press Institute | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Learning Gate | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| A1 Datahsred, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Euroline Concepts | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Versa Drain, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Baja Cali Fish & Tacos | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Morrison & Hughes | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Notre Dame School | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Rocky Mountain District Council | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Reynolds House Non Profit Cor | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| De vito Franco | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Pelican Waste & Debris | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Cheap Disposal, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| A Dog's Dream, LLC. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Bandy's Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| TemperaturePro Baton Rouge | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Chasqui | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Scot Industries | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Unitemp Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Center for Plastic Surgery | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Beer Monument Works, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Central Auto Group | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Lloyd, Darner, Guenther & Ellis | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Teskeys Saddle Shop | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| A Visual Affair | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Title Tech Staffing Agency | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Pulse4Pulse, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Faith Solutions To Mental Healt | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Guardian Consulting Services, | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| North American Gear & Forge | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Cvs Health | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| S. L. Williamson Co., Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Redlaw Mechanical Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Premium Home Service | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| AML RightSource | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Perk-IT | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Socialite LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Gaeta Interior Demolition Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Whole Health Everyday | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Plan B Security Pte Ltd | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Teriyaki Box | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Wright Brothers, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| JBM Packaging | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Tax & Accounting Xpert, Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Tub Wizard, LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| E.L. Jones Construction | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Tag Communication Services | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Suds Pet Bathhouse and Spa | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Avco Industries, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Eagle Deliveries Logistics | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| TapHere! Technology, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| PRIME TECH CABINETS INC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Whitetails Unlimited Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Galaxy Global international LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Reliant Well Drilling and Pump | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Mr. Handyman of Colorado Spr | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Gemtech LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Smart Supply Chain Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| St Vincent de Paul Bend | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| St. PJ's Children's Home | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Valet Living | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Distinctive Real Estate | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Metro Lumber Industries Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Klick Solar | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Top Lawn | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| CONTINENTAL FIDELITY COF | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Swire Coca-Cola, USA | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Bison Turf / Hausrath's Landsc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| City Data Services | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Waste Water Services Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Vineyard Home Health LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Gavas Group | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Roy L. Gilmores Funeral Home | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Parkland Taekwondo Center | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Burns & Farrey, P.C. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Burns & Farrey, P.C. | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Billy Sims BBQ | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Kentia Partners | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Montachusett Regional Vocatio | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Mooney Dental | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Sunny Days Christian Preschoc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Virtual Science Center | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Wilderman & Associates, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |

| Company | Status | Plan | Start | End | |
|---|---|---|---|---|---|
| Freedom Church | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| X-FAB Texas | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| SouthernPie | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Pigtails & Crewcuts | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Stepstone, Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Stepstone, Inc | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Priority Grading LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Priority Grading LLC | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| QMACS, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Ikes Love & Sandwiches | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| DPV TRANSPORTATION INC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Vernon Aviation LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Tanners Grill and Bar | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Global Soft Technologies LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Chehalis Valley Educational Fo | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Twang Partners LTD | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Cognitive Data Intelligence | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Shawn McHatton Recruiting, In | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Hess & Rohmer PC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Mavyn | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| SYSTEMS 3000 Corp. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Therapeutic Massage & Bodyw | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| TINY TEETH PEDIATRIC DEN | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Fuller Group LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Heritage Restoration LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Ace Graphics, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Conway Insurance Agency | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| GVD Construction, LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Manchester Adult Lifestyles LL | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ASCIO Wireless | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Avid Racing Concepts LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Kim Moran's Petcare | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Pigott Electric Co., Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| CoreMD Partners | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| NBDA | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Victory Fleet Service | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| A-CARE MEDICAL | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| KOTAK Express LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Marion's Carpet and Flooring W | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Brightway Insurance | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Cambron Technology | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Rios Group, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| ProSource of New England | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| ProSource of New England | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| TEAM LEWIS | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| International Dairy Deli Bakery | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Stolze Printing Company | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Beyond Property Management | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Rick F | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Norcold | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Precision Fitness Equipment | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Radiology Associates of North | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Saver Automotive Products | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| ServiceMax Co. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mojo Media Labs | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Nick's Restaurants | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Presidio Identity | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Perfect Asset Management | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cooley Custom Cabinetry | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cicis Pizza | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Associated Feed & Supply Co. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Ajisen Ramen | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| James M Carroll DMD PA | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Starbucks Coffee | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Associa | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Schoolhouse 226 | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Earth Mama Organics | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| LINDSAY'S AUTO BODY & PA | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Reliable Formed Plastics | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Double T RV Service Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Framingham Baking Company | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| WEST Coast Aquatics | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Grafton Firm LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Huntington Learning Center | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Martz & Wilson | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| MainStreet Family Care | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| MainStreet Family Care | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| MainStreet Family Care | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| TSE Systems, Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Ohio News Media Association / | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Scorpion Shield LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Presses For Industry LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Andrew Vaughan Tax and Cons | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Certified Tile Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Baystate Wine & Spirits | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Stambaugh Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sharp Contracting | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sagon Trucks and Equipment | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ideal Tropical Foods | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Electchester Management LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Cafe Natalie Catering | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Casa Nomad / Highline Park | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Green Gorilla | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| JC Pacific Trading Co. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| MelMedic | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Fotorecord Print Center | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| WDI International, Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Necnic Group, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Lumenate | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Kastle Communities, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Oaks Club | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Excello Termite and Pest Soluti | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Staffing Resources LLC dba FA | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| My Roof General Contractor | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| The Law Office of Bruce C. Bet | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Pantana Accounting & Tax, Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Cliffside medical | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Hotfoot Logistics | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| First Light Limo | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Power Automedia | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sachin Systems inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Ultra Clean Systems Inc., | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Matrix Global Services | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| LSk121 Oral Prosthetics | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Reynolds & Company | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| AoGrand Int'l Group Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Information Security Media Gro | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Greenville Jet Center | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Zamora Company | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Marietta Medical Group | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Lamplight Counseling Services | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| SRA Tech, Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Girls Inc. of Lynn | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Advanced Women's Care of the | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Principrin School | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| ilBracco Restaurant | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Keith Green Construction | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Strategic Endeavor LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| VIP Staffing | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Miracle Foundation | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Environment Control | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| High Mountain Transport | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Ultimate Fitness | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| KEN P LEE MD PLLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Pool Corp | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TEXAS HOME MEDICAL | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Dynacoat Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Oak Harbor Freight Lines | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Returnmates | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| GETIDA | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| TLC Nails Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| PUJSL | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Lake Jackson EMS | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| James D. Poovey, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Western Machine Works LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Sanlink Services | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Coldwell Banker Realty | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Roberson & Associates Family | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Emerge IT Solutions | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Mayfield Fence, Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Referral Collision LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Los Altos Food Products | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Fretello GmbH | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Dry Dock Brewing Co | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| DAS Tech FL | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Midwest Precision Mfg. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Val Ward Cadillac Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Proline Fence | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Ulven Companies | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Lion Freight LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Lion Freight LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Jaeco Precision Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Rockford Corner Bar | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| The Raymond John Wean Four | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| VLASAC & SHMARUK LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Swoop Staffing | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Hope Industrial Systems | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Concrete Software | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Infinite Focus Schools | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Go West IT | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Utah Mobile Auto Detailing | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| GOA Regional Business Associ | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Hackney Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| MGK Hospitality | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| BEEPLE LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Parks Coffee Roastery and Caf | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| NuMedica | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Southeastern Lung Care, PC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| NAIOP New Jersey Chapter, In | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| 3 Times 90 Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| DayLite Maintenance | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Pure Body Health | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Selon Home | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Simens & Polo, LLP | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Nation Lawyers Chartered | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| IT Synergistics | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| IFPTE (Engineers and Scientist | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Sister's Dun Rite Home Cleanir | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Women's Integrated Health Ca | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| PALS Home Health | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Texas Institute of Cardiology- N | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Scott and Sons Picture Framing | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Trinity Hardwood | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| MercyOne Elkader Medical Cer | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Gem Laser Express, Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Advanced Solutions & Controls | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| D&B Grocers Wholesale and D | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Red Baron Supply | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Aubree's Pizzeria & Grill | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Armor Pest Defense | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Winding Woods Manor | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| HAPPY SMILES DENTAL OFF | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Germantown Baptist Church | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Colonial Water Company | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Maytav Bus | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| UZ Marketing | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| D PROFESSIONAL | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Clean Machine Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| DAVCO TAB MECHANICAL IN | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Fr Tolton Catholic High School | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Antero Group | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SIR SPEEDY MIDWAY | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Research for Better Teaching | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Indio Trucking LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Health Pals Company | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Premier Cabinet Painting | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Wheel Group Holdings, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Omni Pain Care | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Haul in Class Moving | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| RESCON Restoration and Con | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Chatham Worth | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Billy Sims BBQ | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Michael's Charcoal Grill | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Texas Security Solutions Grour | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Greater Gig Harbor Foundation | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Press Room | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Cutting Edge Steel | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Edified Christian Preparatory A | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Legacy Learning Center | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Speed Fab Crete | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| AeroRepair, Corp. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Celero-Partners LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Atlas Contracting, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| MOD Pizza Dawsonville | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Lifeline Medical Associates, LL | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| MOD Pizza Sandy Plains | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| MOD Pizza Cumming | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| craig a balloon dds | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| The Green Cocoon, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| H & H Family Real Estate | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| A TOUCH OF CLASS TREE SI | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| SEO For Real Estate Investors | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Zoho Corporation | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cosmopolitan Restaurant | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| SER Metro-Detroit | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Cardinal Pro Solutions | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Cohn & Gregory | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Reynolds-Warren Equipment C | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| fmi chemical inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Instructional Connections, LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| MEMStaff Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Hong Kong Cafe | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Kids 'R' Kids Flower Mound | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| SOUTHLAKE KIDNEY SPECIA | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Crescent Dental | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Tenafly Psychiatric Associates, | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Allen Family Drug | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| The Fort Worth Goddard Schoc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Northern Trails Bar & Grill | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Bishops Cuts and Color | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Kwikkar | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Gryps | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Torogoz Express LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Auto EZ Dealer Solutions | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sahara Cloud | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Thermaltake Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| BYOT Auto Parts | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Montessori Preschools of the S | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Anora LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Feener & Wehrli LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Metan Marine Restoration, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| KINDER GARDEN SCHOOL O | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Certified Auto and Truck Repair | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| North American Hockey Acade | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Array, US | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bohach Law Group, P.C. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Avery Insurance | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Tekoa Country Club | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Clarke & Rush | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Frasier Dedicated Services | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Giorgino's | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Total Demolition Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Paradise Valley Spas | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Chamblee Ryan | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Love Swimming Swim School | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Stateside Vodka | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| C. F. Altitude/Alta Convenience | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Touch of Grace Family Medicin | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Care For Life Home Health Age | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Toco Warranty | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SFG | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| PC TRUCKING INC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Gilcrest Center | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Summit Retail Solutions Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Strategic Accounting & Tax Ser | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| CFO Squad | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Cram Crew | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Tactical Sports Brands | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| J Wales | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Beacon Mechanical Service, LL | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Carnivore Candy | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Relucent Plastics Solutions | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Justice Law Office LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Definitive Dental | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| KOHR Golf | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Boardroom Salon for Men - Fris | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Nekter Juice Bar | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Professional Roofing Company | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Mia Vu Plumbing and Construc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Professional Asset Managemer | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| AMI Group, LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| United Health Services | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Matrix III Income Tax Service, I | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Black's Hatchery And Turkey Fr | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| LA DOLDA | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Boston Carting Services, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Scher and Scher Law Group, P. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Old Charleston Trading Compa | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Domino's | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| BestFit Resources, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| First Dental | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Springfield Plastics, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Pacific View Smile Center | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sheffer Law firm PLLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Spearmint Rhino Worldwide | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Smart Systems Technologies, I | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| L&L Concrete | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| IHMS | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sico East Coast, Inc,. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| CK Technologies | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Emergency Crime Prevention | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Millennium Aviation, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Drug Free Business | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Decorating Elves | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| StormTrap LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lipstick & Paws | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Tricia's Treasures & Bistro | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Juris Medicus | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Adult and Pediatric Dental Stud | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Berean Group International, Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Flippo's | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| The MoJo Team--Realty ONE ( | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| My Office Staff | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lisas Food | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Lisas Food | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Ligonier Township Municipal Au | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| BBMD LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Tri-City Air Conditioning | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Dreifuss Bonacci & Parker, PC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Morrissey Hospitality | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Detail Maniac | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Citrus Fresh | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| First Choice Cleaning Company | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Personal Computer Power Cen | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Royal Painting Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Kenholm LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Alliance Law Firm | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Frank's Louisianna Kitchen | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| LeoDaniels | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Online24x7 Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Bates Recycling Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Scribe-X | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Union Township | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Vision Care Consultants | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| LeakAware | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Cocca & Cutinello, LLP | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Sundance Plumbing Co. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Renewal, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Redexim Turf Products | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Torchlight Tax and Financial Sc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Opa Milton Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Profound Transport Group | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Syntekabio Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| WC Restaurant Group | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Blue Caffé | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Costco Wholesale | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Cleaveland & Cleaveland, P.L. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| South Florida Autism Charter S | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Plumbers, Pipefitters, HVACR `| Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Children's Health Center of Col | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Dynamic Kid, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Columbia University | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Long Shot Pistol and Rifle | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Thunder and Lightning Boutiqu | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| DFW StoneWorks | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Sandra Zachary | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Oceanside Tire and Service Ce | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Countyline Adult Superstore | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Hans Koenig DMD PA | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| fred haas interest | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Lakeshore Paws | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| DigPanda GmbH | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Cheetah | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Premier Construction Group, In | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| DMB Insurance Agency | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Farmhouse Inn at Hundred Acr | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| EL&M Auto Parts | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Salem Solutions, LLC - Salem I | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| MKB Technology | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Windamir Development Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| SoCo Urban Loft Condominium | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| W&B Service Company | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Specialty Packaging Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Divine Smiles Family Dentistry | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Northeast Marine Industries | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Skinny Sekret | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Fuccellos Custom Exhaust | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| AADD | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| DFW Infectious Disease | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Cinnabon | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Narada Power Source Co.,Ltd | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Lee Law Firm | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Southgate Medical Group, LLP | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Exceptional Homes Hawaii | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Moscow Ballet | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Skyline Composite, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Icebox Cryotherapy Frisco, TX | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| RYAN'S CAR CARE CENTER | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Van's Kitchen | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| SFox | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Air Automation Engineering | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Raicom LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| North Dakota Democratic-NPL | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Janitronics Building Services | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| james holt holt | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Annabelle's Pet Care | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Illuminations LED Lighting | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| ZERO IMPACT SOLUTIONS | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| ICCT | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Reliable Collison | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Quality Installation Specialists I | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Lynette's Bakery and Cafe | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Smoke and mirrors productions | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Clean Team LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Cape Porpoise Kitchen | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Accurisk Solutions LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| The Linen House | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Clinical Neurology Specialists | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| 99 Dollar Income Tax Services | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| McCalls Catering - Events | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Garage Isla Verde - Mercedes I | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Vickers Engineering, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| VDM Transportation LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| DIVAD Corporation | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Hines Precision Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| ADIS ELECTRIC LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| DC, Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| All Electric Const. & Comm. LL | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| One52 Furniture | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Worcester Interfaith | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Foreman's Quality Machine & F | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Miller Wall Company | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Bottala Orthodontics | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Hyper Fight Club, Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Alta3 Research | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| The UPS Store | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ward Process, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| HobbyTown Unlimited Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Connor & Connor PLLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Truck In Out | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Worldwide Integrated Resource | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| BSSI Virtual Offices | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Enrich Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Burgh'ers Brewing | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Upscale Office Cleaning Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| EAST ASIA STRAITS TRADIN | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Russell Bros Contracting Ltd | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| SOPREMA | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Venture Personnel LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Venture Personnel LLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Hesgard Collision Center | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Design Visionaries | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Gillz, LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Law Office of Kerry P. O'Brien | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ansh Labs LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Front Range Wireless | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| IN VITRO DIAGNOSTIC SOLU | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Wholesale Plumbing Supply Co | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| La-Z-boy Furniture Galleries | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| CSI Trust Company | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sybaris Pool Suites | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Farzad & Ochoa Family Law At | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Prime Orthopedic Rehabilitatior | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| A Meaning of Life | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| wayland pediatrics | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Gibbs Eyecare and Optical Gall | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Goddard School (Polaris) | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Somitus Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Citizen Action of New York | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Children's Lighthouse Viridian | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| nonPareil | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Green Maids Cleaning, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Walker Crane & Rigging Corp. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| LACO Technologies, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Stinger Delivery Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| MOD Pizza Decatur | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Consolidated Insurance + Risk | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Southern Legal | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| TOMCO Retail Construction Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| National Security & Protective { | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Freedom General Contracting | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Creteau Hackett Lachapelle | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Lake Arlington Family Medicine | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Lifted Trucks | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| EDU Specialist | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Avalon Free Public Library | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Meetcaregivers | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Jack Henry & Associates | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Pokemoto | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| MountainMovers Transportation | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Power Sales Group, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| ALLIANCE HOME HEALTH OF | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Unique Woodworking | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| izmocars | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Tom Clayton Erectors, LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| AUM Logistiks, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Dr. Rene J Garcia, MD | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Boucher Energy Systems, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Museum Fabrication Group LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| PREFERRED APPLIANCE REI | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Tsizer Law P.C. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| First Secure Banks | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| 242pest@gmail.com | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Legacy Tree & Landscape Spec | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Allison Academy | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Buzz Social | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Eaglewood Technologies | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| journey hillside | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Sticky Fingers Bakery | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Geaux Pye LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Mk Dental Excellence | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mk Dental Excellence | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Alpha Kappa Alpha Sorority, In | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Alpha Kappa Alpha Sorority, In | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Humble Household | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Lion Brewery | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Sand Lake Dental | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Deltra Systems, llc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| LoveYourLife | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| La Familia Home Health | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Abington Sunoco | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| U.S. Army Corps of Engineers, | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Siegel Household | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ameriprise | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Park Eye Center | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Specialty Air Conditioning Serv | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Specialty Air Conditioning Serv | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| eye centers Dr. Steve C. Mitch | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Good Neighbor Support Service | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Le'Dons Trucking LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| One Worldly | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| STEM Child Care | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Inflection Poynt | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| For Sure Trucking LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| A.W. Chesterton Company | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Great Lakes pipeline services | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| BigRentz | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Buty & Curliano LLP | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| CED Greentech | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Nani Nalu | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| AGI Search Consultants | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Aveo Capital Partners | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| BRIGHTSIDE SPECIALTY PHA | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| House of 1000 Beers | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Mid Atlantic Technical and Exe | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Professional Delivery Service L | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Peterson Electric Panel Mfg. C | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Project Junkiez Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Smarty Pants Intown Tutoring | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Go4Rent | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Deek's Pizza | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Campus Adventures | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Fischer Connectors Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Alltek Energy Systems, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| BOUT Boxing | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Transx LTD | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Valley Nursing Center | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Great Bay Strength and Conditi | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Palmer & Barr, P.C. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Powerfull Electric | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Longhorn Council, Boy Scouts | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Lipper International Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| North Eastern Services | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Good Measures | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Cielo Talent Agency | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Medcare MSO | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Recruiting Lux | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Myself | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| LUMA Residential | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Tustin Dental Center | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Frisco Spine | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Northwoods Cab | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Acquest Development Compan | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Wiegel, Szekel and Frisby An A | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Family First Automotive | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Institute of Advanced Gastroen | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| GROVE | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Aesthetic Management Partner | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| CustomMade | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| HR Alignment Group | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Beltone | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| LHR Services and Equipment, I | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| POWERHOME SOLAR | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Hill/Living Resources | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Thomas Family Dental I LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Wintriss Controls Group | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Enkei International, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Canine Fitness Camp | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| ACDS Westchester | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Icahn Charter School 7 | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| MW Polar | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Cyti Psychological | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Purple Group | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Matrix Property Management | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Euro Laser Services | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Truly's | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Commandery Tacital dba LLV \ | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Northern Colorado Catering | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| RRV Management, Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| DS Smith | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| PaymentClub | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Simple Traditions Family Health | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Legacy Farms | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Season Produce | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Port Royal at Spring Hill | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Little Tree Montessori Internatic | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ARELI MEDICAL DEVICES | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Constantine Dental | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Beaches Car Wash | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| VANCE BROWN INC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| California Boring Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| UnitX | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Telespeech Therapy Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Jon's Towing | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| VERN LEWIS WELDING SUPF | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Phoenix Environmental, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| North Texas Mobility Corporatic | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Infuse Executive Search | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| KOOLANCE INC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Underdog.io | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Recruit OBN | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| The Silk & Stewart Developmen | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Giuliani Construction and Restc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| British Airways | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Quick Med Claims | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Snowhill Trust | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Carmel Stone Imports | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Triple Diamond Plastics | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| MATHEUS LUMBER COMPAN | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| AAA Interstate Transportation | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| ACES fuel injection | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Altus Construction, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Happy Day Health | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| HMG+ | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Young Explorers Club | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Aperture Contracting Services I | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Aperture Contracting Services I | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Legacy Vacation Resort | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Dubber | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Talent Tree Agency | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Family Care PA | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Dental Smiles | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| American Remodeling, Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Kiddie Academy of Aurora | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| MOD Pizza Sandy Springs | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Air Starter Components | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Ilarraza Law, P.C. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Stoneham Ford | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lash Me Makeup | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Brody Pediatric Dentistry | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Cole Construction, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| iCoreTech USA | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| McShane Yacht sales | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| PULMONARY AND SLEEP PH | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| PULMONARY AND SLEEP PH | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Asher's Chocolates | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Grapeleaf, a mediterranean gril | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Bulfinch Companies, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| New Process Graphics Compan | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| A1Tech, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Oriana House, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Bechler Cams Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Wanderly | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Smart Dog Dallas | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| V Logistics | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Phelps & Moore, PLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Mike's Auto Body | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Overlay Analytics | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Sunset Equity | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Alice Care | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Jouandot Electrical Services, LI | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| HOMES Association | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Aberdeen Home Care, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Afzal Clinics | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Youth Development Institute | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Youth Development Institute | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Backflip | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Bay State Oral Surgery Associa | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| The Emerald Rose | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Bish's RV | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| MacLeod Construction, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Hands Freight And Logistics | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Grand Avenue Dental | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| East West Logistix LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Weir Orthopaedics | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| US Cloud LC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Northern Valley Allergy | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| North American Radon LLC. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Tops Tavern | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Banduri | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| SMOKY MOUNTAIN ANIMAL ( | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The Hill School | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Long Tuminello, LLP | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Advanced Health Care | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Caterpillar Clubhouse | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| CapMetro | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Eurotech Construction Corp. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| refrigeration gaskets of Texas | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| IDScan.net | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Tow Tegrity Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Mechanical Test & Balance, Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| American Auto Center LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Casper Willson Wilson & Holmr | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Elite Door Service | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Trio Grille | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| ITV America | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Ace Hardware Home Centers | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Hunter Excavation Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Serendipity Preschool and Chilo | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Tactical Revolution, LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Shaker Logistics | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| The Compliance Management ( | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Red River Outdoor Living & Lar | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Add Talent Solutions | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| CAMH Group LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| The University of Texas at Dalle | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| confidential | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Simply Fondue | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| True Health | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Vectour Group, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Honest Engine Auto Repair | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Everlast Energy | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| SKILLSET | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Smoky Mountain Information S' | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Euro Tech of Holland | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Rambow | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| BACON AUTO RANCH | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Chalaki Law | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Max Security USA | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Snowcap Technologies, LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Omaze | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| ROSS GRANT AVE PHARMAC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Lucky Art LA LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Peak Physical Therapy and Spc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Spectrum Financial Group | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Progressive Machine Co | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| ERS Corp | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Vermont Association of Hospita | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Laura Vicuna Pre-K of Saints P | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Youthful Aging Home Care | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Millennium Dog Walkers & Pet | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Exigent Employment | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Reality Check Insurance Servic | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Impact Dimensions, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Law and Law | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| The Steinbridge Group | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Steffey Insurance Agency | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Scientist.com | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| INTOWN DERMATOLOGY | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| YMCA of Austin | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Broadway Ford Truck Sales | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Arkansas Holistic Therapy | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Peter Pratt's inn | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| AM ACCOUNTING SVCS INC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Handy Work Services | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Electric Bike Company | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Riser Retail Group | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| LMR Technical Group | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Thunder Transport Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Bearfoot | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Professional Drivers | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Empyreal Power | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Old Town Wine House | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Beverly Services | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Beyond Tech Solutions Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Easy Beans Bookkeeping, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Physicians at Sweetwater | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| JAIRO D. LIBREROS M.D | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Travelers Marketing | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Mac Machine Company, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Arche | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Details Etc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Armstrong Animal Clinic | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Life Care Centers of America | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| M-Rock Drilling Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Berkshire Hathaway HomeServ | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Mada Medical Products Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| IRCMS | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Delta Rigging & Tools | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Flat River Electric LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Fivecast | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Quest Health Solutions | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Koz Heating & Cooling | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| KMP Plumbing, Heating & Air | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| ME Engineers | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| LexaMed | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Code Black Security and Protec | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Voyage Healthcare | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Ariosa & Company, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| NEW LINE TRANSPORT | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Deep Clean Maid Service | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| R M K Financial Corp | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Buttermilk Sky Pie Shop of Coll | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Inner Health Coach, LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Miller Storm Restoration and C | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| KLS Consulting Services, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Garage Storage Solutions of SV | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Morning Glory Farm | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| J N Gruber Group | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Palm Design + Surfaces | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| IPDisplays | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Fort Worth Foot & Ankle | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Taylor Tank Company | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| UNLIMITED PCS INC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Storefront Academy Charter Sc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Whitney Chiropractic LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Rooter-Man | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Advanced Psychotherapeutics | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Advanced Psychotherapeutics | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Holland Johns & Penny LLP | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Monster Bubble Express Wash | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cordell & Company Insurance A | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Private - MN | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The Naked Market | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| St. John's Jesuit High School & | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Central Indiana Electrical | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Elemaster.com | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| IKIO LED LIGHTING | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Good Fortune Supermarket | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Wagstaff Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Agilent Technologies | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| J. Derenzo Co. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| We Care Pediatrics | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Leware Construction Company | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Loria Medical PLLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Empower Solar Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Blenders In The Grass | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Fairy Nurse Mothers INC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| WaBa Grill | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Renshaw Plumbing, Heating an | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Choice Health Care Group | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Gantt Staffing Solutions | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| A2B Moving and Storage | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| SeniorcareUSA Insurance | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Liberty Glass and Mirror | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Rockin H Logistics, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Oakhurst Metals | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Alabama Property Managemen | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| PuzzlEscape Hudson | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Harry Winston, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Armor Pest Defense | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| MassiveCert | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Rancho Milagro Recovery | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Roll Solutions, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| North Texas Nephrology Associ | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Norton Equipment Co. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Shout | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Cash Tax & Accounting | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Green Earth Supply | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Red Knight Solutions | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Moxey | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Jay Peak Resort | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| RED SKY Consulting LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Vecna Robotics | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Kirley Masonry Supply Co., Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| wedu | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Acceletronics,Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| County Comfort Home Solution | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| County Comfort Home Solution | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Institute Therapeutics Discover | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| BizzUniverse, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Daechang Seat Co., LTD USA | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Moby-Consulting | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Worcester County Social Servi | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Cedar Logistics | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| SITTISN | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| T and N Family, LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Southern VA Higher Education | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Drake Construction | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| BBQ Outlets | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Ohio Hotel & Lodging Associati | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Ferrentino + Brotz | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| P&M Door & Hardware, LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| T.R. Curlee Electric, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Sunrun | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| First Presbyterian Church | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| DAS | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| The Lunchbox Group LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Early Enrichment Daycare | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Beyond Limits Pediatric Therap | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Megan O'Connell State Farm | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Megan O'Connell State Farm | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| The Clem Collaborative, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Rosenthal Mfg | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Cobb's Landing | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Glens Falls Eye Associates | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| My Asian Nanny Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Certu Systems | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| R3 Fitness | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Hall Building Corp. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Douglas Machine | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Douglas Machine | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Taylor Toolworks LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Lifestyle Reimagined | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Quality Community Living Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Quality Community Living Inc | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| Indata Services LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| ACG Solutions | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| ACG Solutions | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| PetSmart | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| WATER TESTING AMERICA | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| WATER TESTING AMERICA | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 Month |
| Southern Pillars Insurance Grou | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| The Garage Organizers | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Sugarberry Place | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Cleveland Plumbing Supply | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Excelz-Pro Cleaning | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Schleuniger, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Triangle Disability & Autism Se | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Alexander Gershman, M.D., AP | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Family Circle Too | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Revenue Edge, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Pinnacle Family Dentistry | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Siesta Key Sports and Physical | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Bratcher Adams Folk, PLLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Accelerated Services Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Peterson Mechanical | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Lamerson Landy Care | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Lamerson Landy Care | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| Danielli | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Danielli | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 Month |
| MDASR | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Explorer Pest Management, Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Envirotech, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Envirotech, Inc. | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| Garden State Brazilian Jiu-Jitsu | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| CALL DAMION LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Lots plumbing heating and air c | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Petito LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Caliber Trust LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Phoenix Leadership Developme | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Phoenix Leadership Developme | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| Nodrofd Companys, Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| The Reverie Gym | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Live Young Wellness Spa | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Koukol & Associates, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| New York Life Insurance Comp | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| ABA Consultation Services | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Momentum Solar | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Zelos | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Zelos | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| APPSAT LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| APPSAT LLC | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 Month |
| Mindful Staffing Solutions | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Protection Dogs Plus LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Bukh Law Firm, PLLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Wisdom Ingress | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Wisdom Ingress | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| Steve's Bike Shop | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Rice's Appliance | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Larson Packaging Company | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Larson Packaging Company | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Marinaccio Law | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Buxcon sheet metal | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Beverly Hills Car Club | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Medical Psychology Center | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Ulberg Dental PC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| DeWitt LLP | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| INTEGRITY MANAGEMENT G | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Charlie Mike Protective Service | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Charlie Mike Protective Service | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| JesCorp Funding | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| JesCorp Funding | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Specialty Pain Management Se | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Paragon Mechanical | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Southern Police Equipment | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Rise Up Automation | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Vitelli Comprehensive Dentistry | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Advent Air Conditioning Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Fidus Global | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Fidus Global | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Center for Geopolitical Analysis | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Building Bridges Learning Acad | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| St Charles Animal Hospital | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Sunrise Childcare Center | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Maricopa Wellness Center | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| United Guard Security | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| United Guard Security | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| A&D Carpets & Hardwoods | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| New France Wine Company | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| VP Ecom LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Prime Care Pharmacy | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| RIVERS EDGE TRUCK & TRA | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Arkansas Gastroenterology/ Ga | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Optimal Healthcare Solutions, I | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| CORE - Center of Relational En | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Amazing Care Home Health Se | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| William Fessler Family Dentistr | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| M3IOX LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| M3IOX LLC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| GC Accounts Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| GC Accounts Inc | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Campen Dermatology | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Campen Dermatology | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| American Sole, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Keleen Leathers, Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Affinity Home Care | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sourceology | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Sourceology | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Kids N' Care LTD | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Lewis Reed & Allen | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| PCD | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Pennsylvania State Education A | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Pawsome Mobile Grooming | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Cornerstone Engineering and S | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Landmark Healthcare, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Landmark Healthcare, Inc. | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| WHABA MEDICAL, INC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Pavilion Pediatrics at Greenspr | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Educational Tutorial Services | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Climate Engineered Structures | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Cottage Pros | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| The Cottage Pros | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| TBS Solutions LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Solar Sunny Side up | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Solar Sunny Side up | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Ace Carpentry LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| SJA TD HOLDINGS LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Ayman Karkoutly, M.D., PA | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Taylor Transport of York | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Foothill Child Development Ser | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Skelton & Stevens Legal Group | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| The Edmunds Law Firm | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Belmont Firm | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Top Flight Finance | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Atascadero Children's Center | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| National Association of Corpora | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Valley Imaging Solutions | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Audibel Hearing Centers | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Absolute Noise Control | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Restoration Xpress | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Floralistic LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Mid-Atlantic Neurology Consulti | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| HONEY PLAY BOX | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| IntelliTime Systems Corporation | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Clarke Street Family Dental | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Autismness ABA | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Autismness ABA | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Talent Bio Partner Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Phase Consulting | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Phase Consulting | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Barrett' Landscape & Construct | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Alpha Signs & Embroidery | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Fire Packs Card Shop | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Illinois Eye Care Center | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Illinois Eye Care Center | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| The White Invite | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| KP Health | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| KP Health | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| PM Packaging | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Little Oak Preschool | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Walsworth - Fulton | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Walsworth - Fulton | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| City of Harrison, Arkansas | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Pettus Interiors | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Advanced Surgical Technologie | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Advanced Surgical Technologie | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Air Solutions | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Certop INC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Excellent Wingman | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Crazy Foods | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Star Rentals Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Star Rentals Inc. | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| NORMAN CLAYMAN ENDOCF | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Prestige Auto Body | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Tidewater Barge Lines Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Zilosoft Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Zilosoft Inc | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| St. Lazarus Family Practice | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| American Products Company | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| American Products Company | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Nimble HI Staffing, LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Nimble HI Staffing, LLC | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Resume Consulting Services LI | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Resume Consulting Services LI | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| East Northport Medical Care | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Safari Insurance Advisors | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Dan's Semi Repair | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Amplitude Gymnastics Academ | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| MJA Vineyards | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Auto Finance Solutions | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| First care management service | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| EGT Networks, Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Chain Logic LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Zito Construction Co. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Pool Initiative | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Property Management Personn | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Olympic Collection Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Medical Sleep Solutions | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| NBV Financial | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| NBV Financial | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Natkin and Associates, P.C. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The CS Group | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Peninsular Mechanical Contrac | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| EXPRESS HEALTHCARE INC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| EXPRESS HEALTHCARE INC | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Eye Open Media | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The Harris Firm LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The Harris Firm LLC | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| New Beginnings Engineering | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Midland Atlantic Properties | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| AMT Heavy Haul | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Kancan USA | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Kancan USA | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Squeegee Squad Indy | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Squeegee Squad Indy | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Quality Counseling & Psycholog | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The Sentinel Firm, APC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Kids Dental Land | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Andrew Wommack Ministries | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Andrew Wommack Ministries | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| KNG Construction co., Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Butlers, Maids Gardeners LLC I | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Spence Decorating Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| My Three Sons Professional Pa | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| iA Private Wealth | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| iA Private Wealth | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| TRI-STATE PEST MANAGEM | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Bronze Couture Tan and Spa | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Med-Scribe, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Med-Scribe, Inc. | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Colorado Integrative Healthcar | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Ren Tool & Mfg Co., Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ADKA USA LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Bio Waste LLC | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| flowering farms | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Glenwood Custom Cabinets | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Mr. Ding-A-Ling Ice Cream | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Mr. Ding-A-Ling Ice Cream | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Parco Solar | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Rhine Drug Company | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Fur Baby | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| City of Palacios | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| 585Fitness | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| NEWHOUSE MANUFACTURII | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Polen Implement Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| John Guire Supply LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| John Guire Supply LLC | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Ned M. Barnes Attorney at Law | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Ned M. Barnes Attorney at Law | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Brooke Chase Associates, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Bogopa Service Corp. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Resilience and Recovery Resou | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Happy Place | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Happy Place | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Regenerative Spine and Pain S | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| JAC DDS | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Individual family | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Window Specialist Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Window Specialist Inc | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Montgomery Internal Medicine | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Intofuture Education | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Jason's Recruiting Services | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Hill Country Classics | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Redline Hauling | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Gottlieb Optometry | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Xpert Haircuts Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Xpert Haircuts Inc. | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Crowder Industrial Construction | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Voigt's | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The Saltry | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Graceland Hospice Care | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Graceland Hospice Care | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Twin Cities Soccer Leagues | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Lowcountry Plumbing and Gas | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Lowcountry Plumbing and Gas | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Sutter & Kendrick, P.C. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Dock It LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Dock It LLC | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| OMNI Manufacturing Services, | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| CA Trade Academy | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Integra Staffing, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Integra Staffing, Inc. | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Rabco Riviera Ridge LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Bama Kush | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Alexander Montessori School | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Alexander Montessori School | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| NEXGEN COMPOSITES | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Jombine | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Jombine | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Foster's Tavern | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| MSF LTD | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Green Room Brewing | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Design Expediting Services Int | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Oceanic Counseling Group, LL | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| MJG & Associates | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| LaPan Mechanical | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| ROVERO FIRM LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Melanie's Learn & Play | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| ekoe | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Albert Knapp & Associates | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Albert Knapp & Associates | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Abhyanth Solutions INC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Abhyanth Solutions INC | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Praters Heating and Air conditi | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Praters Heating and Air conditi | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Robinson Precision Tool Corpo | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Nexus Wire & Tech Solutions | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| sara.kean@tasnetworks.com.au | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Mancino Co | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mancino Co | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Garcia Law | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Paw Prints Pet Botique | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Northeastern Chimney | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| City of Alexandria | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| American Income Life | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Jewish Educational Center | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dr. Christina Vaglica, PC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Chung & Ignacio, LLP | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Radix Solar | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Radix Solar | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| NorthLink Services | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Masonic Homes of CA | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| FOCUS RISK MITIGATION LL | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| willoscape landscape managen | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Prime Life Holdings LLC d/b/a | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Complexion Medspa & Aestheti | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Custom Needle-Print | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Hoss & Brown Engineers, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Birdsall Marine Design | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| D2 Property Construction LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| D2 Property Construction LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| ARPE Engineering, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Triex Technologies, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Squeaky Clean Techs LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Complete Comfort | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Complete Comfort | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Month |
| Insight Environmental | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Altarey | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Altarey | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| DMV Hotshots | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| ARC Welding & Repair | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Everguard Materials | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| archer travel | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Food Truck Brit | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| IFS Capital | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Happy Trails Adventure Compa | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Texas MCI | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Dentistry of Venice | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Sunrun | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Fast Fix Jewelry and Watch Re | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Search Boost Pros | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Comprehensive Spine and Pair | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Comprehensive Spine and Pair | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Francis Smith and Sons Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| KBP Brands | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| KBP Brands | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Black Swan Search | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Black Swan Search | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| TwentyFour7 | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Classic Arcade and Pinball Mus | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Dave's Automotive Repair Ent | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Robert D. Clements Jr Law Gro | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Mobile wound and skin | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Syntech | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Great Honest Loyal LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| ImagingWest | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Irium S de RL de Cv | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Irium S de RL de Cv | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Cacique International | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| ZENAROSE INC. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| New York Life Insurance Comp | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Jeanne Lawson | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Jeanne Lawson | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| BLUM | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Reliance Jio Infocomm USA | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Tint World | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Lake Grove Family Medical Clir | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Lake Grove Family Medical Clir | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| CULLASAJA CLUB INC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Commercial Heating Service In | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Commercial Heating Service In | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| Lake Motor Group LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Fredericktown Chevrolet | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Fredericktown Chevrolet | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| Nikel Precision Group | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Flint Healthcare | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Day |
| Flint Healthcare | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Day |
| Mandelbaum | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Mandelbaum | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Mandelbaum | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Airheads HVAC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Gateway Logistics | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Gateway Logistics | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Essential Turbines | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| INDATA | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| JusDoteLLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Trinity International Schools | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Contoured | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Lacewood Group Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Salient Global Technologies | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Oliver Kennedy Consulting LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| FleXBoard | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Trendz salon plus | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| ADVANCED ACCESS STAFF | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| - | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| - | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| The Moster Law Firm PC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Seven Lakes Prescription Shop | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| PetSmart | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Technician Rental Service LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Lone Star Building & Constructi | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Scully Company | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Daniels Plumbing Co., Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Five18 Family Services | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Apple Day Spa & Salon, Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Michael Overmyer | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Hard Things Holdings | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Ellwanger Henderson LLLP | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Ellwanger Henderson LLLP | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| Purely Integrative | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Hughes Law Group | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Hughes Law Group | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| Sarasota Wellness & Internal M | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Katalysttech | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| NJ Solutions Realty | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Be a Legend | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| DC Air & Seafood | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Untied Air Conditioning & Heati | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Untied Air Conditioning & Heati | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Cable & Internet Provider PRTC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Marchionda & Associates, L.P. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Marchionda & Associates, L.P. | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Carol's Electric, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Pearson Recruiting Agency, LLI | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Pearson Recruiting Agency, LLI | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Premium Retail Services | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Merit Family Medicine | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Sinnott Electric | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Sinnott Electric | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Sinnott Electric | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Nabors, Giblin & Nickerson, P.A | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Alford & Associates, PLLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| AU Fireplace Group | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| AU Fireplace Group | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Day |
| Bottom Line Utility Solutions, In | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Bottom Line Utility Solutions, In | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Renewal by Andersen | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Jonathans Restaurant | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Florida Underwater Sports | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Code Blue Plumbing | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Axis Engineering Group, LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Medical Procedures Center | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| REM Staffing Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Tithof | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Tithof | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Ironworkers Local 172 JATC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Ironworkers Local 172 JATC | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Natural Health Improvement Ce | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Station 26 Restaurant & Pub | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| RGIS US Corp, LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| RGIS US Corp, LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Lumio HX | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Vernon Family Dentists LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| All America home builders | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| All America home builders | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Berenice Cleaning Company | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| SouthFace Village at Okemo, L | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SouthFace Village at Okemo, L | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Trinity Lutheran Church and Sc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| innovative consulting solutions | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Kitsap RV | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Conex Cable | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| JH Renovations | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Celtic Property Management | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| 优合产业有限公司 | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| G&S Construction Services Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| G&S Construction Services Inc | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| NetPlanner | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| NetPlanner | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Salisian Lee, LLP | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Blindside SBC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Pitt Trucking LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Salon 101 | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Salon 101 | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Total Speech Therapy | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Total Speech Therapy | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Foster & Foster Trucking | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Growing Garden | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Zoll Medical Corporation | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Swain Consultants | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| West Vancouver Dental | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Leatherman Tool Group Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| United Group of Initiatives | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| TPC PLASTICS | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Nationwide Immigration PLLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Healthy Smile Group | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| Healthy Smile Group | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| Wormhole E- commerce | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| East Coast Arbor Pro, Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| M W Perry Construction LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Affinity Family Dental | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Affinity Family Dental | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Jaydylan Mechanical | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| GTR Services LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| GTR Services LLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Bedford Stuyvesant Ecdc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| MyGuy Plumbing & Drain | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| MyGuy Plumbing & Drain | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Daniel Richards | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Daniel Richards | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Elliott Institute | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Elliott Institute | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Vladimir Tarnayeff P.C. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Vladimir Tamayeff P.C. | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| FSC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| D & D Care | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Day |
| D & D Care | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Day |
| Sphere | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Octopharma | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Peak Personal Concepts, Inc. | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| TrustCover | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Caliber Collision | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Gate Technology | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| NurtureCareNursing.com | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Trident Medical | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Misfit Fiber Marketing | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Misfit Fiber Marketing | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month |
| FinFit | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Midwest Operating Engineers F | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| CRM | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| window masters | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Impronics Technologies | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Sri Vishwanath Private ITI | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Bison Insurance | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| LXT | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| LXT | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Rajeev Jangid | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Jubilant Consulting | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Jubilant Consulting | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| Granny's Confections LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| texas contract embroidery dba | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| texas contract embroidery dba | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Cucine Design NYC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Earth Love Solutions | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Immanuel Counseling | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Frontline Accounting | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| GJR technologies | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| GJR technologies | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| iBuy Phones LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Gilpin Products, LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Gilpin Products, LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| FIRST CHOICE MOBILE RADI | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| FIRST CHOICE MOBILE RADI | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| DBA Figueroa Insurance Agenc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Keystone Health | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Keystone Health | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| American Freight Logistics LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Shannon Contracting LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Shannon Contracting LLC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| High Tide Solutions, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| High Tide Solutions, LLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| Gi Services | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Reliable Commercial Container | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Live Athletics | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Uthman Law Office | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Planful | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| JSTechnoSolutionsPvt.Ltd. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Europros | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Cloutify Studios | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Brown-Campbell Company | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Pomeroy | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| JATIA CHEMICALS PRIVATE | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Big City Optical | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Big City Optical | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| The UpTeam Consultants | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Hiepler & Hiepler | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Hiepler & Hiepler | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| Impact | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| ITS A DEAL LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| ITS A DEAL LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Abacus Builders & General Cor | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| North American Insurance Serv | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Day |
| North American Insurance Serv | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Day |
| Florida Weight Loss MD | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Brooks and Freund | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Marks Mattress Outlet | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Flavors of Grace LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Flavors of Grace LLC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| RPC Manufacturing Solutions | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Growth Accelerator | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| American Board for Certification | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| National Foreclosure Defense A | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Day |
| National Foreclosure Defense A | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Day |
| NNJFI | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Ferruzzo & Ferruzzo, LLP | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| MENDIN BEHAVIORAL MANA | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Harb Design | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Foster Financial | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Marketig | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Hunter Guard Rail and Fence, I | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Hunter Guard Rail and Fence, I | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Manpower Group Tukwila | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |

| | | | | |
|---|---|---|---|---|
| Rodriguez & Melendez Transpc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Anser Advisory, Part of Accent | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Anser Advisory, Part of Accent | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| Digital Insiders Group | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Digital Insiders Group | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| EvolveD Interiors & Design Sho | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Freeman's Lawn & Landscaping | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| US Cotton Trust Protocol | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Signs Perfected | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Signs Perfected | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| APsavings home cleaning servi | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Globe Life | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| bigfoot burger | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Lemon Cloud | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Guardian Utility Construction | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Steel & Eisner LLP | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Advanced Custom Manufacturir | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| NAMSA | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Snap-on Tools, LLC. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Bent Creek Golf Club | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Riverview School District | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| MTIV INC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| JMAC Architects | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Digital Installers | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Digital Installers | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| Mulgowie Farming Company | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Miven Mayfran Conveyor Pvt L | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| E Mortgage Capital | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| H3C | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| H3C | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| PAC LAND DEVELOPMENT | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| PAC LAND DEVELOPMENT | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| Farmers Insurance | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| CATERPILLAR | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Mystiko Solutions India Pvt Ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Systems Associates | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Systems Associates | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Los Desafiantes de la Injusticia | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Leon Iron and Metal | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Leon Iron and Metal | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| CryftCrest | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| CryftCrest | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Gratefulhands | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Medigate Insurance | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Dental Office | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| The HUB | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Inonetecx Inc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| La Espanola | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Deng infotech Solutions pvt. ltd | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| KSW Construction Corporation | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Shipluxe LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Takeda | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Osceola Optique | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Regina's remote jobs | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Brutally Delicious Productions | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Seattle Academy | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| chikfila | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| The Gilman Brothers Company | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| ELSA RESTAURANT | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Somerset County Library Syste | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| new meadows auto | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| new meadows auto | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| new meadows auto | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| Arunis Edifice Private Limited | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Student | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Acquire Talent | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Northwest Integrated Health | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Northwest Integrated Health | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| QUIMICA BOSS | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| digitalcatalyst | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| One Stop Dental Studio | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Liberty Propane | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Classic Network and Computer | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| HW Virtual Call Center | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Stephanie Logistics | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Newtube | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Skillability Soccer Training | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| ELD Mandate | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Sharetea Morton Grove | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Sharetea Morton Grove | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Day |
| N/A | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Fabstone | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Direct Traffic Solutions | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Los Angeles Unified School Dis | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| DASH Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Refresh Recovery & Wellness ( | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Ackerman | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Victra | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Bonnie and Clyde Trucking | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| L&S Construction LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| COT Transportation & Mobility | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Alex Smith Garden Design, Ltd | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Bradley's | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Modeling Agency Glory | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Nationwide Insurance | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Visiting Angels | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Divine Sales Group LLC. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| nadlhealthcare | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Legacy Life Group LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| PharmaCord | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| PharmaCord | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Rice Services, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Rice Services, Inc. | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Millwork Brothers, Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Millwork Brothers, Inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Millwork Brothers, Inc | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Laventure VC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Max Life Insurance | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Shree Meghana Wire Industries | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| amazon | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Blueridge Logistics Group | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| JaVinchis Angels | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Platinum Securities | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Platinum Securities | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| PARADIGM Structural Engineer | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| CIS Protects LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Fab Mediatech.com | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Walmart Pharmacy 3042 | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Purple Pocket LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Value Build Homes | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Art & Antiques Marketplace, Inc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Launchpad Liquidation, LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Syntegra global Inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Thrive Family Medicine | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Dialysis Clinic Inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Brian Olofsson MD | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Blueswift Axles | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Cross Border Talents | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Shaolin Mixed Martial Arts | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| VRI, a Modivcare Service | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TEKIMA NORTH AMERICA INC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| DENTAL OFFICE | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Kyle Peiter, PLLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Kyle Peiter, PLLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Ekah Logitech Private Ltd | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Gramatan Health Supplies | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Okolo | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| BLOOMES Contracting, Inc. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Rogersville Police Department | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Cummins Aerospace | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Cummins Aerospace | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| ABC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Center on Juvenile and Criminal | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sally Beauty | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| MIH Bail Bonds Inc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| writeappreviews | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| August Bioservices | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| City Skyline Rentals | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Deep Foods | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Deep Foods | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Day |
| Herren & Henry | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Risk Coverage LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Smoothie King - Seneca Meadov | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Smoothie King - Seneca Meadov | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Day |
| A SELECT LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| DotMicro Research Services | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| PRTH | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| operades | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| life pharmacy | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| life pharmacy | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Don Costlow Insurance | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Top Driving School LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Flexiform Packaging | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| AGS XPRESS DELIVERY LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| ARSidekicks | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Worldwide Expedite | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Colorful Dreams Family Daycar | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Scalpellino Concrete Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Scalpellino Concrete Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Innodata India | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Chhokar Law Group | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Crossnotch | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Student | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Johnson & Johnson Med Tech | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Buyers Edge | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Hizon's Catering | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Inouora Technologies | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Gauthier Biomedical | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Sunglass Hut | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| TalentKids Academy | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Provident Capital | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Charleston International Servic | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Cornerstone Medical Training C | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| TELUS Digital | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| The Sanctuary Daycare | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Tradewinds | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Ecotec Manufacturing | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| A Sling & A Stone | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| CompuSteel Detailing, Inc. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| CompuSteel Detailing, Inc. | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| i18 | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Frontline Insurance | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Beaver Dam Cold Storage | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Beaver Dam Cold Storage | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Community Legal Services | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Facial sculpting usa | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Facial sculpting usa | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Advance auto parts | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| H&M | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Children Youth Ministries | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Syntage tech | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Magnus Publications Pvt. Ltd. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Bizgurukul | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Mitchell J. Cohen, PA | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| BizzBuzz Creations | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Prudential | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Debt Brokers | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Pizza Hut | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| GCH Tool Group | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| GCH Tool Group | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| JnJ Ventures LLP | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Jamyson | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Integrity Systems LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sobrius Curae | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sobrius Curae | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Acxess Spring | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Ferney's Auto Repair | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Camino Real Community Servic | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| create advertising group | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Encino Energy | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| City of New Orleans | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Beech Grove Barber Shop | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Distinctive Therapy Services | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Network engineer | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Serenity Innovative Care Agenc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| MARITIME DELIVERY SERVIC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Ergode | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Jivo Healthcare Private Limited | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Bluff Country Co-op | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Big Homie Program | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Advanced Hair | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Business Partners Network | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| PFS | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| PFS | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| LLC ABLicense | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Gulf Coast Prosthetics | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| DOMINO PLASTICS MFG, INC. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Prostrive | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Bernard C Morrissey Insurance, | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Hudson beauty | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Glo gang | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Midland Tree Service | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Midland Tree Service | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| omega financials | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| omega financials | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ACTA Intl | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Broslabs | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Pine Valley Veterinary Clinic | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ODE Consultants | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| The Executive | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Riddhima Placement Services | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Don't have one | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| A & A Trailer Hitch Center Inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Peopleshare | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| ATC INCOME TAX | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| ATC INCOME TAX | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Express security | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Zoltowski Solutions | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| C and H Auto Accessories | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Ferndale Borough | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Stahly Engineering & Associate | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| EMG National, Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| EMG National, Inc | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Day |
| Bausch & Associates, Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Michigan Advanced Surgical Ce | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Custom Weatherization, LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Custom Weatherization, LLC | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Alamo Fireworks | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| A TEAM RESPONSE RESTOR | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Modern Masters | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Make It So Enterprises LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Kamaxi Overseas | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Shunya Ekai Technologies Priv | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Dakota Peat & Equipment | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Dakota Peat & Equipment | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Interactivegis, Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Central City Family Pharmacy | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Xstar Education | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| PPN Solutions Pvt Ltd | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Lord Krishna Innvoation | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Chesapeake Bay Foundation | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Kamir Blinds and Shades | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Leitzell & Economidis | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| NIECCE | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Old Mill Iron | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| test | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Iosso Metal Processes | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Iosso Metal Processes | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Madera Builders Services | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| The Unity Wave | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Bellway Real Tech company | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Praxis hr solution | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Industrial Recycling Group, LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Visiting Angels West Metro | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| corsair | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| SIMS PLASTICS | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| SIMS PLASTICS | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Cotton On USA | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| michael's wellness firm | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Bajaj Allianz Life Insurance Cor | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| HR BLEND | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Signal 88 of Raleigh | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| No Company | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Adeptia india pvt ltd | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| L&R Transport | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Xclusive trading Inc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| SYNET Electronics Inc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Aesthetic Dentistry of Arrowhea | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Vinces Auto Service | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Light Opera of New Jersey | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Seat Cover Solutions | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Perfect Petroleum | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Perfect Petroleum | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Perfect Petroleum | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Innocent Bee | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Agile Regulatory | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Heritage foods | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| upGrad Rekruit | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| loveandheavenfloristeria.com | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Tranquility LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Absolute Business Care | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Casarino Christman Shalk Rans | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Al Sigl Center, F.R.A., Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Brake the Cycle | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Renewbuy | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| K & L Power Steam LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| New Vision Properties | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Awad Construction | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Awad Construction | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Kings Wings & Things | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Benchmark Developers | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| BAC Partners | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| BAC Partners | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Raison Industries Limited | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| All Chem Life Science | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Dreams IT | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Camp Guyasuta, BSA | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Venus HR Solutions Pvt. Ltd | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Deepaul Technologies Pvt Ltd | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Tebillion System Pvt Ltd | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| CVS HEALTH | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Props & Whatnots Transportati | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| MARTIN'S ROD AND CUSTOM | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| SMBZ Construction.com | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Law Offices of Adrienne W | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| DMOCS LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| National Electricals & Electronic | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| AO Premier | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ACC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Oregon Tool | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| DePaul University | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Agriveda LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Mothers | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Meta | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Christ Child House | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |

| | | | | |
|---|---|---|---|---|
| GenzoAlpha Consukting Group | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Donnelly Coop | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Broadridge Financial | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| couponranking | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Bashline Family Practice | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Innovative events and exhibitor | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| KKY ENTERPRISE | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Empire Telecom | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| AltaOne Federal Credit Union | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Gulfport Realty | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Innovative Digietech Services | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Space India Builder & Develope | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Boys Hope Girls Hope of Baltin | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Gamma International Bank | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| SPARXWORKS | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Livin Interiors | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| MK FINANCE & E-COMMERCI | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Sarojinibiomedical | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Sincerity Massage Therapy & V | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Massage Envy | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| JCC Sailfish Swim Team | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| spacedesign furniture and fixtur | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Bold Agro Kft | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Enterprise | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| VersaBrands LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| JC Millwork | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| JC Millwork | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Umbrella Brands | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| BridgePointe Insurance Service | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Utility Container | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| IIK Transport | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Lang Chiropractic Center | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Storage Facility | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Day |
| Storage Facitlty | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Day |
| Sunshine Ranch LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| 360 Wellness Physical Therapy | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| 360 Wellness Physical Therapy | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| JP | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Central State Supply Corp | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| CHARM CITY AUTO | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Tech Exhange and Repair LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Genesis hr services | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| NCRi Inc. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Spray Rock Building Systems | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| State of Missouri | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| RSD | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Susan Kang Gordon A Professi | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Marquardt Engineering, PLLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| RTRLAW, LLP | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Recruitlogy staffing solution | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| A&T Mechanical | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Crossroads Family Medicine | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Bioteque America Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| ChemTech Roof and Insulation | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Day |
| ChemTech Roof and Insulation | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Day |
| ChemTech Roof and Insulation | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Day |
| MSOS Maritime Security at Op | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| The Presbyterian Church of St. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Flo-Tech Services | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| The Providence College | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Knox Apothecary | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Medline | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Rising Star Homecare Services | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Faithful Friends Family Service | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Koahnic Broadcast Corporation | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Neste US, Inc and Huntsman | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Heritage Presbyterian Church | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Moritz Western H&A | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Ahwatukee Psychology LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Ahwatukee Psychology LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Community Mediation Center | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Accenture | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| PFS | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| AIRMID WELLNESS AND COL | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Job CDL Manas express | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Arkay Developers | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| GEODIS | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Louisiana Bridge Builders | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Allshore Technologies | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Creed Medical | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| SK Staffing LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Supercharge Life | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| survey holding partners | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| dedf | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| BondsIndia | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Qureos LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Rocky Valley RV LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| LIC OF INDIA | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Walking Down Ranch | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| G Brakes | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Akbar Wholesale | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Emwite | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Make Trucking LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| James Staffing Partners LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Stonelight Roofing | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Stonelight Roofing | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Sbi life insurance pvt ltd | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Rooms Today Furniture & Matt | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Taizo.in | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| vertocity | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sk jewellery | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Nova Construction Services | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Nuvia Medical | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| ProCare Family Dental | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Able Integrated Solutions | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Ecosolution | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| City Business Service LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| C. A. Russell Automotive Group | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Galarza Recruitment | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Kabs4kids INC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Achieve Community Services | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Action Glass & Mirror, Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Action Glass & Mirror, Inc | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Bravo Maids | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Hagen's Repair Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Hagen's Repair Inc | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Star Lake Wilderness Camp | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| APW All Points Logistics LLC. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Aevis Technologies LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Aevis Technologies LLC | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| E & S Behavioral Health Servic | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| E & S Behavioral Health Servic | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| SAN BUENA US INC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Indigo Maiden | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ND Paper | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Project MERIT | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| MJT Trucking Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| MJT Trucking Inc. | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| IMP | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| DOMINICK WHITE LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| DOMINICK WHITE LLC | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Advance Turning & Manufactur | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| One Abusua Staffing, LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| One Abusua Staffing, LLC | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| American Protection Insurance | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Honeybaked Ham | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Nieman & Co. Rigging | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Right On Time Logistics LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Insulated Wire Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| J86 MANAGEMENT INC. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Cape Coastal PT inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Ganneston Construction Corp | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ZOOM Marketing Corp. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Employers Personnel Services | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Laminar Technologies | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Financial Office | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| VistaSite | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| GOLDEN TOUCH CONSTRUC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Jackson Steel Erectors, LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Montclair Park Assisted Living | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Physical Rehabilitation & HEAL | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Northeast Imported Parts & Acc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Ortmann Healthcare Consulting | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| ASM Knoxville: Knoxville Conv | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Kappa Delta Rho Fraternity | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Rondell Homes, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Vercy Tax | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Ohio State Lawn Services | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Santee Oncology | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Paradise Exteriors | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Neurospinal Associates | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Honda Logistics North America | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Midwest SRO | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| ARMONK VETERINARY HOSP | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Cabral Electric, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Honors Holdings LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| us stone castle imports | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| NKC Dental | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| College Chefs, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Karl Tyler's Express Lube | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Gordon Plastics, LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Hire Evolution Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Quality Concrete | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Sensible Sun | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| VanMatre Motor Company | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Allschool | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| OraMax Oral Surgery | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| CLT Dentistry | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Leo & Scoblete Realty Advisors | Active | PRO Annual US | 2/5/2025 | 2/5/2026 | Year |
| DBSI Services Inc | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Dhruv Technology Solutions | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Dhruv Technology Solutions | Active | PRO Annual US - Monthly Insta | 7/21/2025 | 8/21/2025 | Month |
| Dhruv Technology Solutions | Active | Annual Monster Credit Pack (m | 7/21/2025 | 8/21/2025 | Month |
| Movement Search | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Movement Search | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| CoCreations Construction & De | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| 7-Eleven | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| ALLSTATE PLUMBING | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| London Day School | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Anthony's Transmission Center | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Spina & Lavelle PC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Namou Hotel Group | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| TurnTec Mfg | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Keller Williams Realty | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Elise & James Home | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Cavo Lounge | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Orange Capital Management, Ir | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Precision Directional Drilling | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Top Dog Sales Center | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Cadent Capital Advisors | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| National Aerospace Group | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Women's Medical Imaging | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| PostalAnnex of Greenville | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| m&b Septic service | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Snohomish County Surface Wa | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| EDU PRIME LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Taylor & Associates Financial S | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Absolute Power Electrical Cont | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Grow Therapy | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| BMK Solutions, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| LEAF SOLUTION | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Carbonics, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| The Little Learning Place | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Stronghold Transportation Grou | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Cr8tive Realty LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Royalty Home Care Agency | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| North Texas Nephrology Assoc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Pzaz TV Ltd | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| SAG-AFTRA Federal Credit Un | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Corporate Records Managemer | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Youngstown Hard Chrome Plati | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Kuker Ranken, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Laborde Products, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| InTechnative Systems and Sen | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| ANNUK INCORPORATED | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| ANNUK INCORPORATED | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| ANNUK INCORPORATED | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Day |
| SJ Talent | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| SJ Talent | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Gateway Electric Company Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Gateway Electric Company Inc | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Cloutera | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Cloutera | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Diati Staffing | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Diati Staffing | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Prime Connections Group | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Sobel Han, LLP | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Eastside Transportation LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Plant Life Farms | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| City of Alexandria - Departmen | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Valley Fabricators | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Dee Learning Center | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Clark & Walker, P.C. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Mission Cultural Center for Lati | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| 3100 Grand Condominiums | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Poured Goods | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Highland Woods Golf & Countr | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| California Solar Group | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Stricker enterprise llc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Star-Care Family Wellness | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Ace Reprographics | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Warwick Harding Recruitment | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| DogiZone | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| XPT Specialty | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| KVN Construction, Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Benezra Womens Care | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Phillips Law Offices | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| ArtsFairfax | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| ICDD | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| AmeriPlan Corporation | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Bancroft Brothers Barbershop | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| South Coast Transit Manageme | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| South Coast Transit Manageme | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Great Care Health Services LLI | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Richard G. Michal,MDVIP,PLLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Ace Group of Companies | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Evolve Treatment Center | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Evolve Treatment Center | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| onstarcalls virtual staffing firm | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Bear Shine Cleaning Managem | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Consolidated Scrap Resources, | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Paylock IPT LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Magnolia Family Practice | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| RST Consulting | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| S & K Beverage | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Apollo MedFlight LLC. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Apollo MedFlight LLC. | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| SMU | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Little School | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| BAY ACADEMIC SUPPORT, IN | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Jack Mikels & Associates, LLP | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Jack Mikels & Associates, LLP | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Cristo Rey Jesuit High School | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Rednop Tax Solutions | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Southern Legacy Waffles | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Shop Small Bizz Little's | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Comfort Dental North Powers | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Hoarders/Clutterers Express | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| CornerBrooke, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| CornerBrooke, LLC | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Hi-Tech Charities | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Bradanna Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Advanced Dental of Wentzville | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Stepful | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Premium Digital Control & Auto | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Premium Digital Control & Auto | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Thermal Wire and Cable, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Mark A Straka DDS | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Roberts Motors LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Tebo Properties | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Gold Team Financial | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Comaier Services, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| New Mexico State University | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Logistics Mobile Repair | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Brighteyes Vision Center | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Wilton's Manor Doggie Daycare | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| MH Consulting & Productions | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| MH Consulting & Productions | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Harvest Church Omaha | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Aripeka Wood | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| H and J Heating and Air | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Jody Davis and Associates | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Jody Davis and Associates | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Dental Arts of Lutz | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Dental Arts of Lutz | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| CALCAP Properties | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Changing Gears | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Tersus Services | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Tersus Services | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Pike County Chamber & Econo | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| WMGB Home Improvement | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| WMGB Home Improvement | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Financial & Tax Strategies, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Northeast Truck & Trailer | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Fonville Morisey Barefoot | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Lotus Business Solutions | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| HAIR N TAN SALON | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Southern Agricultural Insecticid | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| B L Wasson DO PA Internal Me | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| StandOut Design | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Cal Prop Management | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Nelson Road Veterinary Clinic | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Bud Building, LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| N Ocean Wellness | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Earth Tech Drilling | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Earth Tech Drilling | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| P4S Golf | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Liquid Health Sciences | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Liquid Health Sciences | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Fireplace & Chimney Authority | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Fireplace & Chimney Authority | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| AMD Engineering, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Optimum Personal Care & Sitte | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Gallant Dental Group | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Gallant Dental Group | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Heraeus Electro Nite, Co. LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| CALMR Logistics LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Behavior Network | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Mindful Therapy Group | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Mindful Therapy Group | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| JLD Property Management Gro | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Backyard Structures | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Life Revival | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Astor & Stone Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Astor & Stone Inc | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Sterling Cigar Lounge and Bar | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| TEKsystems | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Unload My Home | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Unload My Home | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| SMITH'S JANITORIAL SERVIC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| SMITH'S JANITORIAL SERVIC | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Math Teachers Press, Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Ideal Plumbing & Heating | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| SMJ Contracting, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Caplea Coe Architects, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Caplea Coe Architects, Inc. | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Full Power Express Line | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| KASPARIAN UNDERGROUND | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Nibav Lifts | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Central Home Systems LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Silverwood Cabinetry, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Benchmark Complete Auto Car | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Nouis Home Care | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Oshins of Smiles | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Oshins of Smiles | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Doug Willemin Heating & Air C | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Doug Willemin Heating & Air C | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Dave's Diner | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Blackburn College | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Building kidz of Folsom | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Premium Auto Care Corp | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Dentistry By Design | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Tendrea | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Central Park Dentistry | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Simon Law Group PC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Weston Golf Club | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Timberline Roofing and Contra | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Timberline Roofing and Contra | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Becmar Sprinkler Systems, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Expresslt Delivery | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Legal Case Pro | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Legal Case Pro | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Kazen, Meurer & Perez, LLP | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Castle in the Clouds | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ascension Credit Union | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Sexner & Associates LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Carlisle ISD | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Rise Up Physical Therapy | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Midwest Wellness Education | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| L.P. Statile Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| OP Consulting Group LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| OP Consulting Group LLC | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| AP Recruiters & Associates | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| AP Recruiters & Associates | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Dream Land Spa | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Highly Flavored Chicago City G | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| C & O Marine | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| J&A FREIGHT SYSTEMS | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| JASON BARBARA & ASSOC., | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Dr Paul Lohmann Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Schernecker Property Services | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Legal Data | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Levit and Lipshutz, Ltd. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Spieldenner Group INC. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Advanced Building Services | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Michael Bienenfeld, MD PA | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Michael Bienenfeld, MD PA | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Hart Electric LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Los Angeles Engineering, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Frankford Podiatry Associates, | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| JR Equipment Repair and Serv | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| JR Equipment Repair and Serv | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Models Direct | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Oral Surgery Associates | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Anona United Methodist Church | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Premier MRI Clinics, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Certain Trucking Ltd | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Law Offices of Kind & Dashoff | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Law Offices of Kind & Dashoff | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| North West Rubber | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Amber line trucking | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| 2253 Apparel, LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| CGS Family Partnership | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Kiddie Academy of Cranberry T | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Priority Security LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| You Matter Counseling Service | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Geddis Real Estate | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| B+W Architecture DPC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| B+W Architecture DPC | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Asplundh Tree Expert, LLC. 16 | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Westmoreland Foot and Ankle | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Perkins Septic & Drain Services | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| JIMS Machining | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Wiremen Electric | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Dimac Red S.p.A. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Turner's Splicing LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Global ESG Solutions | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| WeMovePeople | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| WeMovePeople | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Alaska Garden & Pet Supply | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Asonye & Associates | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Historic St. Mary's City Commis | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| CSC Asphalt, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Haana Medical Group llc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Haana Medical Group llc | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Cedar Contractors Group, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| West Ashley Hardware | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Heirloom Logistics Corp | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Oakwood Mobil | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Eagle Mountain Powersports | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Eagle Mountain Powersports | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Eastcoast Research Services, I | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Rockville Interiors & Fabrics | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Executive Homesearch | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Meek & Humble | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Kids and Family Dental | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| DnA Consulting LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| DnA Consulting LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| DnA Consulting LLC | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Breige Talent Acquisition | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Kansas Farm Management Ass | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Quicksilver painting and remod | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Aver Sign Company | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Aver Sign Company | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Carico International LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| NabHomecare Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| NabHomecare Inc | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Dental Sleep Solutions | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Anthony Inman Construction | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Power Capital Direct Corp | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Northern Light Balloon Expediti | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Colmex Construction LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| WIMOKU LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| WIMOKU LLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| NK STUDIO INC. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Traction Technologies Holdings | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| PufferPrint | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| McAllister The Service Compar | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Central Guards Security Servic | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Bay Pointe Hotel | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Arthur Middleton Capital Holdin | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Chandra Smile Designs | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Lafayette Medical Approach, LL | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lafayette Medical Approach, LL | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Pinellas Oral Surgery and Impla | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| DPS Group LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| R&D Welding | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| St. Angela Merici | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Shepherd of the Hills | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Shepherd of the Hills | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Orlando INFINITI | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Pee Dee Community Action Pa | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Sutton, Barth & Vennari | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Alamo Comfort Heating and Air | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Union Baptist Church | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Cal West General Engineering | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Victory Exterminating | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Bookworks | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Wicki Wholesale Stone | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| EXP | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| EXP | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| CBM FABRICATIONS,INC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| CBM FABRICATIONS,INC | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| El Toro Loco Churrascaria - Ke | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Fixation Systems LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| FireDEX Butler | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Cobb County School District | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Cobb County School District | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| The Ink Factory | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Five Star Placements | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Five Star Placements | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Power Real Estate Group | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Tignor Law Firm | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Tignor Law Firm | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Specialty Plumbing Services In | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Specialty Plumbing Services In | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| High Quality Heating and Air | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Good Gamer Group | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Greek Girls Goodies | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Solar Power Plus | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Dynamic Discs, Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Driven Staff | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Driven Staff | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Atlantic Windows & Shutters | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| CM Automotive Systems, Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| UF CORPORATION | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Munro Enterprises Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Tazewell Contracting | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Lexington Blue INC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Lexington Blue INC | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Bite Toothpaste Bits | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Boulevard Investment Group In | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Mainstay Capital Management, | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Mainstay Capital Management, | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| The Beach Company | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| The Benz Shop | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Lapis Lazuli Furniture | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Lapis Lazuli Furniture | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Hyatt | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Tree Care Partners LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The ABW Law Firm, LLC. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Onshore Companies | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| InterVene Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| InterVene Inc. | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Mutty Paws Grooming Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| AOS at Home Care | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Sweetbrook LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Sweetbrook LLC | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Sangamon County, IL Office of | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Clinical Training Institute | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Brilliant Light Power Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Georgia Plantation Solutions | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| VICTORY ALLIANCE | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| JKL GROUP, INC. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| GEX Search | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| GEX Search | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Booking Holdings Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| United Logistic Services | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Lashia Elderly Daycare Center | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Open MRI Guys of Palm B | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Open MRI Guys of Palm B | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Van City RV | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Van City RV | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Crystal Design Studio | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Vertical Vision Flight Academy | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Elident.corp | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Elident.corp | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| KAINSK HOMES LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Light Christian Academy | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| City View Plumbing, HVAC & V | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| City View Plumbing, HVAC & V | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Storage Corner | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Carolina Typewritr Company, Ir | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Carolina Typewritr Company, Ir | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| SENOJ HOLDINGS INC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| SENOJ HOLDINGS INC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Day |
| Maryland Stadium Authority | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Maryland Stadium Authority | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Lexington 1 Stop Auto Shop | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| C. Lacey Plumbing | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Jones & Leigh LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ann-imals Pet Supply | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ann-imals Pet Supply | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Groombuggy | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Groombuggy | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Miami Elite Photography | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Miami Elite Photography | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Bloomed Within | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| ERE LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ERE LLC | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Ray's Automotive | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Ray's Automotive | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Ray's Automotive | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Tobin Kessler Greenstein | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Wolfe Law Firm, P.C. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Pantera Capital HR Team. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Pantera Capital HR Team. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Legacy Lane Ventures | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Linn T. Hodge & Sons | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Linn T. Hodge & Sons | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Top Line Company | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Jumbo Hire LLC | Active | PRO Annual US - Monthly Insta | 8/6/2024 | 8/6/2025 | Year |
| Volga Partners | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Volga Partners | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Texas Air Conditioning | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Texas Air Conditioning | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Richard Sherrin & Assoc. Inc. C | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Richard Sherrin & Assoc. Inc. C | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Singh Family Dental | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Telus International | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Telus International | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Sierra Architectural Products | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Rise Select LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Hambleton Handyman | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| OHL Insurance & Financial Ser | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Fritztown Diesel & Truck Servic | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Fritztown Diesel & Truck Servic | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Competitive Solutions, Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Competitive Solutions, Inc. | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Day |
| Expediter Services LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Expediter Services LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Expediter Services LLC | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| VERNON CLINIC PLLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Restoration Sales Partners | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Restoration Sales Partners | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Christiaan Sidell Design | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Plant City FL | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| TeaMakers & Company | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| TeaMakers & Company | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Highline Christian Church | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| T Maus Grading & Paving Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Yogirx inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Vinoski Veterinary clinic | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| FSC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Manatee Title LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| avvb | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Beats Jobs | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Precision Machine Shop | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Precision Machine Shop | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Northwestern Mutual | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Powerscreen Crushing and Scri | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Powerscreen Crushing and Scri | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Quest, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Cornell Cooperative Extension | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Cost Seg America | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Piscataway Pediatrics | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Wasabi and Co | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Wasabi and Co | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Miner, Barnhill, Galland P.C. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| Miner, Barnhill, Galland P.C. | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Day |
| Free Books to Keep | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Villamar Law Group PLLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| LUYL LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| MR Management | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Oremda Infotec Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Winmar Diagnostics | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Winmar Diagnostics | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| GiZara Consulting LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Bristol Square Apartments | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Edison Electric Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Edison Electric Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Edison Electric Inc | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Ryder | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Quality Hardscapes & Landscap | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Bocconcino Hawaii | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Memphis University School | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Calvin Group | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Calvin Group | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| CORE RADIO GROUP | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| CORE RADIO GROUP | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| One Day Doors and Closets of ` | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| One Day Doors and Closets of ` | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Crab's Claw Oceanfront Caribb | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Crab's Claw Oceanfront Caribb | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Plan India | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Heavenly Hands | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| iRoof USA | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| OB's Tavern | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Top Flight Medical Transportati | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| TS | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Safe Space | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| ALL AROUND ELECTRIC, LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| CnC Tech, LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| CnC Tech, LLC | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| KinderCare | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Future Connect Training and Re | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| The Tutoring Center, Killeen T> | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Dtroffle Info Pvt Ltd. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Second Home Adult Day Cente | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| 360 Benefits Solutions | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Mountain Valor Foundation | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| M&B Solar Consortium | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| FB logistic | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| TDA | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| TDA | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Orlando Immunology Center | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Advance Turning & Manufactur | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Advance Turning & Manufactur | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| ProSmile | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Big Sky Electric, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| LeBell Dobroski and Morgan | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| LeBell Dobroski and Morgan | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |

| | | | | |
|---|---|---|---|---|
| DVG TECH SOL LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Zero Eyes INC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Farmingville Masonry and Conc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Mazal Group LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| CW Willis Landscaping | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| IMS Learning Resources Pvt Lt | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| CHARLES RUTENBERG REAL | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| HRS Consulting | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| HRS Consulting | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 Month |
| The Grooming Station | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Alba Wellness Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Alba Wellness Inc. | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| HP | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Nicholas Estate Buyers | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Mayank Toyota | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Autonomy Therapy | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Dawood Engineering, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Reliable Credit Association, Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Reliable Credit Association, Inc | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| American Bancshares Mortgage | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| American Bancshares Mortgage | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Career Catalyst | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Accurate CNC Services | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Industrial Insite LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Industrial Insite LLC | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| Grey Moon | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Arc of Space Coast | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| A+ Lawn & Landscape | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Diasome Pharmaceuticals | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Multnomah County, Health Dep | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Piper Companies | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Custom Design Gallery | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Playhouse School | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Legacy Agency Partners | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| The Recreation Academy | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Nationwide | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Phoenix group | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Sykes ACE Hardware | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Sykes ACE Hardware | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Doctors Office | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Doctors Office | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| Dylankhant | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| NeoSOFT Technologies | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| IUOE Local 132 | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Rush Delivery Corp | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Orb Design and Manufacturing, | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Day |
| Orb Design and Manufacturing, | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Day |
| Orb Design and Manufacturing, | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Day |
| Love Roof Co. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Wolford America, Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Olympic Behavioral Health | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Independent Solutions LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Montgomery & Interpreter PLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| LeverX | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Florida Department of Correctic | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Private family home | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| OST LIQUOR STORE | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| OST LIQUOR STORE | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Aaron Peskin for Mayor 2024 | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| American Southwest Electric | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Landis Financial Advisors, Inc. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Landis Financial Advisors, Inc. | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| Listings.com | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Therapeutic Landscapes Home | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Fulfil Staffing | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Cornell Cooperative Extension | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Pro Legal Funding | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Opera Theatre of St. Louis | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| maximum Research | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Intigniz Solutions | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| eMaids of Phoenix | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Orty's Custom Meats | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Electric Power LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| EJ Saad Law Firm | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| American Eagle Outfitters | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Studio41 | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Insight Consultants | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Electrical Dynamics Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| PNC Bank | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Capstone Equities | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Bangz salon | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Bangz salon | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 Month |
| Vero Beach Preschool | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Electus Motors | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| xxxx | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Aerodrome Hair Salon | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Wieman Land & Auction | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Wieman Land & Auction | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Carolina Custom Electric | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |

| | | | | |
|---|---|---|---|---|
| RJK Wealth & Legacy Planning | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Lucid web solution | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| RESIDENTIAL.co | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Optimizee Group | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Care For The Children | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Abarta Coca Cola | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| THREE International | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Regulatory Institute | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Starbucks Coffee Company | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Lenscrafters | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| The Witmer Group | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Premier Care Nurses Of Americ | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| LeadVision | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| UTZ Quality Foods | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Babysitting | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Daydream Play Cafe | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Effisense Consulting | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Malgudi Cranes and componen | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Agensi Pekerjaan VR Excellent | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Classical Auto Detailers | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Housing.com | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Rosewick Apartments | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Hand and Stone | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| China-Finland Academic Coord | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| FNR Solutions | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Raad-M IT Enabled Services P | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Ansrsource | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Raad-M IT Enabled Services P | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Intigniz solutions | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| gani | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| BC Roofing and Handyman Ser | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Deloitte | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Print Life Solutions | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| IT | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Forbes Endodontics | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| HONGJI | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Ambank (M) Bhd | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Palm Tree Home Care Service | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Alla Belilovsky Internal Medicin | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| skyscraper middle east | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Teknoz Software Solutions LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| REPSOL | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| marriott | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Building Talent Foundation | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Gateway Glass & Glazing, Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| n/a | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Launchpad Liquidation,LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| local auto solutions | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| ISP INDUSTRIES LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| ISP INDUSTRIES LLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| hive-one | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Gientech | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| global scenic services | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| American Healthcare Systems | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| The Move | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Amspec LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Day |
| Amspec LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Day |
| Vanguard | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Infotec Solution tech company | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Positive Moves | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Palfish OKC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| New York Iconic Tours | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Realfil | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| SCHPNI | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| SCHPNI | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Cornerstone Orthodontics | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Chestnut Montessori School | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Wallace Gillespie | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| ICBM Services Pty Ltd | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Cendrol Constructions Private L | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Nanoq | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| FirstLight Home Care | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Mars Advertising Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| IHF RESTAURANT | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| CAM Millwork | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| AETOS Business Solutions | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Western Wake Pediatrics, PA | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Costco | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Taradash Given, P.C. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Targeted HR Consulting | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Chutzlaaretz Hiring | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| SHYALI PRODUCTS PVT LTD | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Recruit a Student | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| n/a | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| g | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Trijotech Software Consulting F | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| MindBlink Solutions Private Lin | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Adams Natural Meats | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| BBI | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Ample Insurance Brokers | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| unamedia | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| unamedia | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Colaberry Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Granchio | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| MetLife | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Link Well | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Loris Gifts | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Medexsupply | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Monmouth Insurance Advisors | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Bricomp Lestari Sdn Bhd | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| virtual frame | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Plumber Brother | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Elevation Chiropractic & Wellne | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Maxburn Fitness Studio | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Inex | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Clinicity | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| The Terah Mims Agency | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| The Terah Mims Agency | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Universal Handling Equipment | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lawrence ASH | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Central Baptist Church | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Hazin clothing | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Intergalactic Pediatrics | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Intergalactic Pediatrics | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Webpristine Technology | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| RedBalloon LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Anokhi Enterprises Pvt Lmt | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Srijan Spectrum | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Law Office of Sterling Owe | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Bottom Time Dive Service LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Maven Jobs | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| A2Z INFRADEVELOPERS PRI | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Water and Sanitation Company | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Virtuous Services LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Shryze Tech | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| CI's Auto & Truck Lot 2 LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Vision IAS | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Morrich Logistics | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Regan Communications Group | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Regan Communications Group | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Puyallup Tribe of Indians | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Zenithbyte Innovations | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Schrage Brothers Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| IndyDog | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| IndyDog | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| WorkHub Work Health Services | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Arctora | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Creekside Endo | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Dance Express | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| High-end Global Art Gallery | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Emergency Vehicle Systems | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Emergency Vehicle Systems | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| SAVANNAH POWERSPORTS | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| FrogBox | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Acme | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Sucato Law Group | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| Sucato Law Group | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| Econnect Enterprise LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Eco Home Bebo Builders | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| GABA Telepsychiatry | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| GABA Telepsychiatry | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| Affinity Group Morrgage | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| BRIGHT SMILE DENTAL | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| JINDA Management Consulting | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Clayton Industries | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| ANYTIME FITNESS | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| chron solution | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Bhanu Partners Advisory LLP | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| CommScope | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Recon Group | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Recon Group | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Buildbot Technologies | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Alstom | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| VERMA CPA AND ASSOCIATI | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| VERMA CPA AND ASSOCIATI | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| VERMA CPA AND ASSOCIATI | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Apricity Home Care | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| BufferSprings | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Private Holding Company | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Vision Specialties group | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Albuquerque Plumbing Heating | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Sinclair Gas Station | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Charisma Organisation | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| American Dream Home Goods | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Special Sitters | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Woodrow-Co. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Hartford Pharmacy | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Siemens Global Technology Cc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Camp Rosenbaum Fund | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| ATC Healthcare | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Mindprogrramming Techno | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Klarecon | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| ACC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Acetech Group Corporation | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Vision thru Design | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| CMA of CT LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Pavarini Construction Co. Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Recruiter | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Only-Connect Psychological Se | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Colors of India Hospitality Pvt L | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Strong Ties | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| AG Millworks | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Aura Medical Limited | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CityScene Media Group | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Southern e - commerce solution | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Soft Suave | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Pacific Pointe Housing LP | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| arga | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| IL Piccolo Morso | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Impressa | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Parker River Community Presc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Apeejay Stya Group | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| OKAPIGREEN AUTOMATION | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Harmony Spaces | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Suntidelll Condominiums | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Foster Cares Transport, LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| FORMAPELEC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Magical Meat Boutique | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Magical Meat Boutique | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| SNR Logistics LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Babu Muralidharan Consultants | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Prointern | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Prointern | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Yardstick Educational Initiatives | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Whisk Coffee and Wine Bar | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| STEP Real Estate | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| City of Springfield | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Bloomingdale Chiropractic Clini | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Fresh Wind Cleaning Solutions | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Western Temperature Technolo | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Veterinary Specialty Center | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Wild and Fly Fitness, LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| E-Matrix | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Nymbol IT Solutions | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| BDW USA | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| MECHBOY OEM PVT LTD. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Best Value Workplace Benefits | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Best Value Workplace Benefits | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Primerica | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Travis Millwork, Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| API Orbit | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Southern Pest Management inc | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Social sales rep | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Yogi Developers | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| COMPASS/SELF-EMPLOYED | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| velotech innovations private lim | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Ameriprise Financial | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Nuvo Solutions, Inc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Nuvo Solutions, Inc | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| HARMONY FARMS | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Legends Glass Solutions | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Legends Glass Solutions | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| angel portal pvt ltd | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| TLC Transportation | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| TLC Transportation | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Paycom | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| FOR STUDENTS BY STUDEN | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Jetstar Aviation Service pvt Ltd | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| SAAR Family Trust | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Multicare Home Health Care | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Amazon | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Abundant Professional Services | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| amazon | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| royal Caribbean group | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| TTEC Holdings | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| TTEC Holdings | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Align Properties LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Bizshopinc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Valueadz pvt. ltd. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Richard Baughn Construction, I | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Clarity Recruitment | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The Radiator Store | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Iron Ridge Contracting | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ADVANCED CONSTRUCTION | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| rodrigueez cleaning service llc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Intellect Consulting Services | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| EBG | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Alabama Temporary & Technic | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Newson International LTD | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Georgia Regional Urology | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| BluRoof | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| National Energy Solutions | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| mm | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Andro Buddy Technologies | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Enlist Management Consultants | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Town of Clayton | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| South Central Transit Authority | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Tan Xs | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| caliber | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Jrzee Rentals | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Will's Way, LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Promised Land Inn | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Scott Prosser Financial Group | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| SERENITY'S FIRST STEP LEA | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Flair Network Systems Pvt. Ltd | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Stillwater GC, LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Wholesome Collaborations | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Tata Consultancy Services | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| the HR Box Corp | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Digital Dynamics | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| GeoQuest Solutions | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Millie & Graham Grooming | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Reverence Technologies Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Bhavya Enterprises | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Private Family | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| A&J Transporting | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Staples | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| n/a | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| NextHome Driven | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Falcon Crest Apartments | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Officemotive, Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Advanced Inspection Technolo | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TDT Powersteel Corporation | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| DEG Logistics | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Vintage sportscard club llc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| PhasorSoft Group LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| PhasorSoft Group LLC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Aragon AI., Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Clarke Staffing Services | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Knoxed Infotech | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| AON Marketing Inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| AON Marketing Inc | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Lakehaven Water & Sewer Dist | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| KU IT | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Craftspace VA | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| DFW Custom Pool | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| DFW Custom Pool | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Trinity Lutheran Church | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Acadian Boat Tours | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Duolingo | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ZQ Preparations | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Habibi Time | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| 信息奇国际 | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Ancile Digital | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| quantic clould | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Crue Cut Lawn Mainenance & L | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Waco Cardiology Associates | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Flirty Girl Lash Studio Pavillion | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Designed Equipment | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Saferite Solutions Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Housing Quarters | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Orion Integration Services | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Tech Academy | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Quality Truck Repair | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Richard Baughn Construction, I | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Lone Star Munitions | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Proctor Academy | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Pacific Substrates, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Laservision World / AVLgear | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Xogito Group, Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Texas Gulf Construction Co. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Z Electric Sales, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Texas Logistics and Fulfillment | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Special Products & Mfg. Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Control Tec, Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CHTV Media & Entertainment L | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Canine Companions for Indepe | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| JEWL mechanical llc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Oceanside Shining Stars Presc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| City Cable USA | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| MAD Exterminator's, Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Wood Machinery Systems | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Wood Machinery Systems | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Steve's Air Conditioning and He | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Southeastern Service and Supp | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| AgriFlite Services, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| CozySuites | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Burma Kava Company | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Aaron, Bell International, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| MM Consulting Group | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Centivo | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Zen Acupuncture & Herbs | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ridgefield Dental Care | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Emed Multispecialty Group | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Today's Driving School | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| LOVAZZANO HVAC, INC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Noggin Builders | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Questo | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| J & D REFRIGERATION, INC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| University of Chicago | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| America's Furniture Warehouse | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Christ Episcopal Church | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Pearle Vision Seal Beach | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Hofmann Engineering | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Dandy Dog Day Spa | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| D Exclusives Group LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Creative Electric | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Lake Indigent Defense, LLP. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Chicken Salad Chick | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Casarino Christman Shalk Ranso | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| SmartCrawl INC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Secured Roofing and Solar | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Eureka Ergonomic | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Chesapeake Closets | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Washington Township | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Athletic Republic | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Inland Products Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| INNOVATIVE AUDIO PRODUC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Waiter Express | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Dasilva Landscaping & Construc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Tranquil B&M Spa | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Provantage Capital Manageme | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| TriState Injury and Rehab | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Noraxon USA, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Ferry International | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Mobile Video & Photography | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| MacMurray Pacific | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Holmdel Physical Therapy and | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Trillium Integrative Medicine | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Summit Salon Academy - Gain | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Staff Finder Technical, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Industrial Pro Power Services I | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Merit Electric Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Anxious Nation Network | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Websight EDM Web Solutions | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| DOUD & WAGNER | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Great Southern Ext | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| State Listings Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Western Sugar Cooperative | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| City of Texas City | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| PHYREM LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Mainstream Boutique | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Excelgens.Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| DFW Landscaping & Lawn Care | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Apricot Lane Fort Worth | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| A.D.E. Restaurant Services, Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| AllRisk Auto Insurance, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Deliver Fever | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Auntie Anne's & Jamba | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Metzler Electric, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Harlow's School Bus Service | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Green Dot Public Schools | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Mixed Staffing | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| La Brosse Dry Bar | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Murrin Law Firm | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Citizen Global Logistics | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Cornerstone Court | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| UIC College of Medicine | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| MAGNOLIA FAMILY PRACTIC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lansinoh Laboratories, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Fairmount Assisted Living & Me | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| BRANCORE TECHNOLOGIES | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| All Surface Technology | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Foxx Life Sciences | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Foxx Life Sciences | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Unitech Sound and Security | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Techman Sales Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Loudoun Family and Cosmetic | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Heartland America | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Professional Detailing Products | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| The Dobbert Companies, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| TSM Services | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Desmond Heating & Cooling Se | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CIS | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Midas Auto Service and Tires | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Boyer Dentistry | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Johann Prosthetics of Boulder | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ANYSEALS INC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Three Real Estate | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Excellent Choice Construction I | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| OMD Enterprise | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Anna's Vesuviano | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| TRK Creative Group | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Moyer Car Care Center, Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Heart Artist | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Milliard | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Desert Christian Schools | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| ASHDER LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Signet, LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Beaumont Elks Lodge 311 | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| BARBARA L SEIFERT MD PC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Forward Management | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Horizon Mechanical Soltuions | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| DPF Medic Ltd | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Universal Tool | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Darkstar Holdings Corp | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| United Piping, Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Ann Graves CDC at The Hocka | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Premier Pharma | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Agnes Housekeeping Co. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ramar Steel | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| TS Landscaping LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Freemason Abbey Restaurant | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| ProCam Pilots, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Sally Beauty | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Auto Glass Unlimited | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Dandy | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Rising Sun Diesel and Auto | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Hale Devall | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Aquajets Swim Club | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Commercial Investigations LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Musselman Landscape Solution | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Links at Unionvale | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Neuterman Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Carnahan Therapy | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Wildcat Guttering & Exteriors | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| True Resources | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| N.E. Texas Real Estate | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Alliance CPAs LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| ks services | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Volunteers In Medicine Of Sout | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Dedrick's Pharmacy and Gift St | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Respire Physical Therapy | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Law Office of Maximilian Lee | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Garage Living Jacksonville | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Beltway Diesel Repair LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Valley Medical Associates | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| RiNoVet Animal Emergency Ca | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| New Leaf Prosperity | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Neuro Rehab & Pain Institute | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Precision Life Sciences | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Arrowhead Lake Community As | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Queen City Body Works | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Eastern Financial Partners | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| WEST END | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Connective Home Health | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Garg Consulting Services, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| G&E Properties of Slidell, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Master Movers LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Our Infinite Company | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ivy Farms Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Area Home Services | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Idris for Supervisor | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Larkspur Services, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Wekiva Presbyterian Church | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Town of Addison | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Unique Industries | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| MacAljon | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| TaylorMade Eyecare & Optical | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Dew Drop In | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Architectural Siding, Trim and F | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Architectural Siding, Trim and F | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| HilMen Plumbing | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Croci North America | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Millennium Academy | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Maid Sailors | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Family Insurance LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Mind Body Child | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Palmer's Cove Yacht Club | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Beverly Care | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Beverly Care | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Capital Volvo Truck & Trailer | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Twin Cities & Western Railroad | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Charleston Miracle League | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |

| | | | | |
|---|---|---|---|---|
| National Park Service, Chesape | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Florida Success Management ( | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Las Montanas Supermarket | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| New York Life Insurance Comp | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Standard Cable USA | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Price Fronk & Co | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Str8Carolina Delivery, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Guardian Coach Service, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| SOS Sprinkler & Irrigation | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Pablo Lopez Ferrari | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Holley Girl | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| LeafGuard | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Youth Opportunity LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Monster | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Monster | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Massage Envy Woodinville | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Franco Landscaping Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Aloha Wellness | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Never Landing Travel | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| The Chelsea Miller Group LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Peace of Mind Home Health Ca | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| South Bend Empowerment Zon | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Kompletely Klean | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Airstream Brokerage Corp | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Colonial Electric LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Royal Puppy Love | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Morgan White Group | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Hunt Valley Truck & Trailer | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Elysium Chicago | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Two By Two & Co Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Bison Equity Group | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| ZoomAround, LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Access Medical, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Access Medical, LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Scherer Lock & Supply | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Franciscan Retreats & Spiritual | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| HealthCare IT Consultants | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Limitless Services Translation | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| North Suburban Urology Clinic | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Travis County Appliance Repai | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| MS Plumbing Solutions | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Intelligent IT Designs | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Medical Software Solutions, Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Medical Software Solutions, Inc | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| STEPHEN M. JOSEPH, DDS | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Peak Sanitation | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Polamer Precision, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Mallilo & Grossman | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Sparky Electric LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Buffalo Wild Wings | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Geeks Mania Arcade LLC. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Priscilla & Tiffany's Art Academ | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Grand Lux Realty | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Iles Medical Testing,LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Netcellent System Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Tarpa Digital Technology Incorp | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Corby Energy Services | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| San Francisco IHSS Public Aut | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| ABCO Transportation | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| STO Building Group | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Burris Company Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| CSI of OKLAHOMA | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Wellco Electric, llc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Vibra Screw Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| JACKCRETE | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Jewish Family Service of Great | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Jewish Family Service of Great | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Hdson Valley Health Group | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Total Travel Marine | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Amir Pirbadian, inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Scarano, Trump & Adelsperger | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Sisters of St. Joseph of Carond | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Sanctuary Graduates | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Johnny Rockets | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Personal Health Care Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Personal Health Care Inc | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| Madiou Studios | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Madiou Studios | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month |
| Village Mart LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| LAW OFFICES OF DAVID S R | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Tesla | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Oswalt Law Group | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Brennan Law Firm | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Cordray's Venison Processing | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Pro Integration | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Small Wonders Playcare Cente | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| CarDrop | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| KLB Staffing Agency | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Forgotten Children, Inc. (FCI) | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Happy and Healthy Products | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Bonnie Law, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Joints in Motion Physical Thera | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Island Wellness Ltd. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Hirshfields | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Remote Reps | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| KCubed Consulting | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Xclusiv Services LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| US SHIPPING | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ORGREENX LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ORGREENX LLC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| DHB Holdings LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Bramer Machine, Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| The LaBrada Group, Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Peachtree Fabrics Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| TELECOM SOLUTION SERVIC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Koehler Coastal Maintenance | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| GoBizUSA | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| River Plate Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| River Plate Inc. | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| CTW Home Collection | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| NQAS Corp | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| LIV STAFFING, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| LIV STAFFING, LLC | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Meridian Park Radiation Oncolc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Meridian Park Radiation Oncolc | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Electronic Systems Internationa | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Capline Healthcare Managemer | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Capline Healthcare Managemer | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| myTOD | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| myTOD | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Loenbro, LLC | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Cole Acton Harmon Dunn | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Kulanu Academy | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| St Lucia Express Freight Servic | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Go Green Cleaning Services | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Aviles Home | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Federalsoftsystems.com | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| RH Surge LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| RCS Wealth Management Grou | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| RCS Wealth Management Grou | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| RCS Wealth Management Grou | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Friend Media Add Co. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Beaver Visitec | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| crown realcon | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| AMI FINE CHEM | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Nusun Power | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| Nusun Power | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| Mom Guru Enterprise | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MS INFO SOLUTION | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Dozee | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Self | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Lark Theater | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Tri west alliance | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ariston Realty | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Dentsu International | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| MILE HIGH POWER SPORTS | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Livpure | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| goldberg chiropractic, PLLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| goldberg chiropractic, PLLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| None450 | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| College Glasses LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Marketing Sip | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Zions Bancorporation | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| International Group of HealthCa | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Charter Communications | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Refonte Learning AI | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| VetTrans LLC. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| VetTrans LLC. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Optimus prime | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Taste of Lagos | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| test | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Helbach Farms LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Tech M | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| RG Transport | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Florida Atlantic University | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Green Hulk | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Green Hulk | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Southern Oaks Animal Hospital | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Odyssey Group | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Augusta Care | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Paylocity Holding Corporation | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Comfort Engineer PVT LTD | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Alexa Care Services | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Alexa Care Services | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Affinity Insurance Group | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Barry Estates | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| David T Nemoto MDPA | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Southern Peak Communication | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |

| Biocity Healthcare | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
|---|---|---|---|---|
| StrutnPup LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Korsona Partners Global Corp. | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| ROCKET | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Coalesce Management Consult | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Federation of State Boards of F | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Walgreens | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Stratacent | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Colvin | Brothers Law Firm, API | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Colvin | Brothers Law Firm, API | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| HEXONIC Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Ironclad Wealth Partners | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| R Refael | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Com | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| WORKIFLY STAFFING SOLUT | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| retired | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Zonestra Technologies | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Lauber Autoworks LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| BenSun Technologies LLP | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| AKS Facilities | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Engage2Excel Recruitment Sol | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Engage2Excel Recruitment Sol | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Month |
| B. Moore Transportation LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Technology Segue | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Kelly Clean | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Happy Helpers | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Evergreen Care Center | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Evergreen Care Center | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| FAIRMONT COPLEY PLAZA | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Leostar Solutions | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| University of Northern Iowa | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Akron Classic Auto Body | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| mobile programming LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Insure | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Willetts Design & Assoc., Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Allstate | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| S&W Healthcare Corporation | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| S&W Healthcare Corporation | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| S&W Healthcare Corporation | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| TechVue IT | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Pioneer Equipment LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| MHCGM | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Steadfast God Llc | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Reeyansh Associates | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Rolland Terran Fabrics Corp | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Rolland Terran Fabrics Corp | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| irs | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Dr.August Oetker | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| First Choice Cleaning Solutions | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Colony Plumbing, Heating and | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Ridgecrest Animal Hospital | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Rice & Dumpling | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| United Health Group | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| The Kim Rock Group | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Dimitrova Organization | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Harry's Inc. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| OXLEY HOLDING LIMITED. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| JETSTAR AVIATION SERVICE | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| An-Cor Industrial Plastics | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| An-Cor Industrial Plastics | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| The Armstrong Company | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| 3G Callnet | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Peachbody Studios | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| ExxonMobil | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| J&J Glass | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| J&J Glass | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Qikberry Technologies Pvt Ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Al Nuthum Al Mutajaddida Com | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Mazoogi | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Jogaadindia | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Bank of Sunset and Trust Comp | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| ATL Dream Chasers Logistics I | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| naavinya recruitment india priv | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| The 1997 Group | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| The 1997 Group | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| LDM&A SERVICES | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Big Brothers Big Sisters of Okla | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| MEDI-STATION URGENT CAR | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| MEDI-STATION URGENT CAR | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| MC DESIGN | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Strafford Construction, Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| DADE COUNTY | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Vibrent Health | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| ALARMLOGIX | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Keypixel Software Solutions | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| SIMA FREIGHTS LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| United States Navy | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| World Fair US, LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| World Fair US, LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |

| | | | | |
|---|---|---|---|---|
| Clickstream Consulting Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Rapidomes LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| CRFS | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| test | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Home Aide Care | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Law Office of Noelle M Halaby | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| Southwestern Energy | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Marathon Group | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Marathon Group | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| NEW BEGINNINGS COUNSEL | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Surrey Hills Holdings (Private L | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| GRAPTIVE DESIGN | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| DAX Healthcare Solutions | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| MiSource | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| MiSource | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| Ingenesis | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Self | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| calltime | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Thermo King of North Florida | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Enviro Mechanical Services | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| The Best Talent Services | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Sword Health | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Edwin Academy | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Fresh Duniya Manpower Pvt ltd | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| NATIONAL WHOLESALE SUP | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| AMPM Comfort Care | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| TOCA Football | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Options for Senior America | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Student | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| MP Express Transport LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Majestic Signs | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Majestic Signs | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| HireQuotient | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| HireQuotient | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| Henry Fertility | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| AMC Theaters | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Nephrology Associates, PA | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Nephrology Associates, PA | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| Pine Haven Community | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| AtkinsonCare | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Talent Elite Partners | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Jamar Construction | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| St. Mark Medical Transport LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| creative crafts | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| ALKU | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Diligent Innovation | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| NASCO-OP | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| boeing | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| The Poker People | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| American Household Solutions | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Advantage Brokers | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Care First | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| OGVC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Crestsoft Inc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| South Barrington Park District | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| American Express | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Pine Ridge Golf Club | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Pine Ridge Golf Club | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| GS Truck Parts | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Mavericks | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Eartharvest Foods LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Eartharvest Foods LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| gen mobile | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| gen mobile | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| N/A | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Schnupp's ProLawn Care, Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Carmaa Car Care | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Not Rocket Science Trivia | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Cardinal Health | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Charlotte Motor Speedway | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| USA Medical Surplus LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| USA Medical Surplus LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| HealingSynergylic.com | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Antenna Research Associates, | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Houston Methodist | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| CRESTICO | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Studio Cortez | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| 24/7 | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Regency outdoor advertising | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| HR FORTUNE FIRM | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| GoDo Flt Pilates | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Black and Gold Shop | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Kimberly Spa | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Day |
| Kimberly Spa | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Day |
| Digital Controls & Automation | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Happy Global | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Overseas Cyber Technical Serv | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| 2T Enterprsises LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Blackbird Modern Asian | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |

| | | | | |
|---|---|---|---|---|
| Rare Earth Botica | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Culdesac | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| A Learn | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| 702 Truck Repair Vegas | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Printelect | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Safelite | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Jebco Construction Companies | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Jebco Construction Companies | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| top shelf led inc | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Kaiyiee Information Technology | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Parker's Staging and Redesign | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Thehousekraft | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Hire LBS | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Neurology Consultants | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Roechling Medical Rochester | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Equitas Health | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| aa | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| TECHealth | ER Staffing, EMR | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Nikosi Exports | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Alphawizz Technologies Pvt. Lt | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Snapology of Livingston | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Performance Technical and Do | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Camco Machining, Inc. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Detroit Baptist Manor | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Floori | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Fluency Digital | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| PDXconnects | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Fluxx Pro | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| tradetronix | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| DigiFlux Solutions | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| DigiFlux Solutions | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Infinidat | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| DSG Outerwear.com | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Highland Hall Waldorf School | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Business By Mindset LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| District Health Department #10 | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Academic Academy Christian C | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| NetCrypt | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Supportive Choices LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Zapnixinc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Truth or Consequences Brewing | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Smart Investing | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Velmie | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Holen Hub LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| N/A | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| One Stop | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Reef Physical Therapy | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Reef Physical Therapy | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Homestead Management | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Top Level Group | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Grandeur Enterprises Ltd. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| JACS Solutions, Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Holloways Irish Pub | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Holloways Irish Pub | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Cloudforce Technologies | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Pretty Sugar Aesthetics | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Rpm Corp | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Econship Tech Pvt Ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| NEOWANG INC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| NEOWANG INC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Bismark Lawncare LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Olde Philly Pharmacy | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Olde Philly Pharmacy | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| KCNG | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| The Magic of Learning, LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Southeastern Concrete | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Relive | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Calibi Consulting LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Elliott Concierge Physical Thera | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Scorpions Communications | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Campiones Taste of Chicago | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| student | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Woodrock Infotech Private Lim | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Abrakadoodle of Central CT | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| JAPAN NAVI USA INC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Squad software | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| None | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| H.A. Automotive | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| 0 | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| GSR,LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Indian Manpower services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Johnson Controls, Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Fute LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| BluePrint Staffing | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Borton Petrini, LLP | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| SuperNova Energy | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Monster Energy | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Monster Energy | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| INFINITYMIND TECH PVT LTD | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |

| Name | Status | Plan | Date 1 | Date 2 | |
|---|---|---|---|---|---|
| ANA Solution | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Courier Express | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Aero Manufacturing | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Bleu-Chip Properties | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Acumen IT | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| The HR Dept LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| The HR Dept LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Insitro | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Team Delegate, LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Team Delegate, LLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| VALCE Talent Solutions | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Celia E. Dominguez, M.D., LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Vazquez Prado Insurance Serv | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| NEW UP Dental | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| EMCO Technologies | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Sherlock | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Hackney Auto, Truck & Fleet S | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Day |
| Hackney Auto, Truck & Fleet S | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Day |
| Hackney Auto, Truck & Fleet S | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Day |
| Verra Mobility | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lincoln Roofing & Construction | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| BZO Wheel and Tire Distributor | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| ILM Professional Services | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| ECI | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Compass Care LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Fannie mae | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Cross Border Talents | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Al's Comfort Technologies | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Brain Fitness Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Megapixels School of the Arts | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Astaa Technologies | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Astaa Technologies | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Astaa Technologies | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Kildeer Countryside 96 | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Viceroy luxury mountain resort | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Traviyo | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Palm Beach Countertops | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| HGREG NISSAN BUENA PARI | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Merck Pharma | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Zhijing Technology | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Traders Union | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Digital Savants | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| United Data Technologies | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CENTRISYS | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CENTRISYS | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CENTRISYS | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Transfotech Academy | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Swift Therapy Corp | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MCW Business Solutions | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| M0nster Energy | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Resilient Parent Center | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| USAA | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Great Commission Schools | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Vitality | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Nash Harbor Solutions, LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Appliance Partnership | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Personal Care | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Newt Home | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Philadelphia Couples Therapy | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| TRU Home Pros | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Columbia Tax And Accounting | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kent Conservation District | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| reed custom homes | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| reed custom homes | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Dino's Masonry Inc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| IFLEX INC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Beyond Horizon Group | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Dairy Craft India Pvt Ltd | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| KGS LOGISTICS INC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| David Gargett | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Apptad Inc. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Cornerstone Behavioral Health | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Boren-Conner Funeral Home | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Califas | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| EDU TANTR | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Dental Professionals, LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Dental Professionals, LLC | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Paradigm Hospitality | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Paradigm Hospitality | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Cajnor | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| CoinCROWD | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Mountaintop Montessori | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| burger king | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Gator Nation Electrical Contrac | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Heal 4 Life | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Snooks Grill & Cocktails | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Dr. Nesbit Specialty Primary C | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Miller Blades | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Miller Blades | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Daxfo Technology Pvt Ltd | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Fenceworks LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Vernon Integrative Medical Gro | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Archcapitalinc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| Archcapitalinc | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| Avenues Pet Clinic | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Sunnybrook Condominiums | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Xpress Spares | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Xpress Spares | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Quality Oil | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| TECH PRODUCTS | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| TECH PRODUCTS | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Lili's LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| TEST_Company | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Arrochem | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The VA Hub | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Fix N Go, LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Beazer Homes | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ERA TALENT SAC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Spectra Management LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| BG & Son Transport | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Hrishi Mukherjee Horizons | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| SRC Fintech | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| hgs tech | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Geeks At Designing Solutions L | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Super Duper Publications | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Skillo | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Southwestern Insurance Group | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Southwestern Insurance Group | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Carstar Collision Craft | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Carstar Collision Craft | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Carstar Collision Craft | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Day |
| Atlanta Healthcare, LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| CA Maxin Building Materials & | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Vitori Health | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sun Valley Home Health | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Arrow Rock Recruiting | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Vida Maxima Corp INC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| SHIV SHAKTI GAES | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Louie's | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Kevox | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Dex By Terra | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| company | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Fourplans LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| Fourplans LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| Leading Americas INC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Leading Americas INC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Tropical Solar Energy Pvt Ltd. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Sense Waste Solutions | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Virtual Oplossing Pvt Ltd. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Absolute Towing LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ABC SPEECH THERAPY CEN | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Thomas O'Brien | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Thomas O'Brien | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Flagstar Bank | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Farmacia Central Rx | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| Farmacia Central Rx | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| Long Real Estate | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Chemstar Labs | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Federation of Indian Chambers | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Road Planing | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Reliable | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Dean Martin Global | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Greenhouse Agency Ltd | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| DAS Health Ventures, LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| DAS Health Ventures, LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| P | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Elgin Grooming & Boarding | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Neurology and Neuromuscular | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Neurology and Neuromuscular | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Dump that teuck | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| evo | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Trio Testing Corp | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Cable Co-op, Inc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Backyard Products, LLC. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Backyard Products, LLC. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| New York Air National Guard | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Upscale Detail Landscaping | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Upscale Detail Landscaping | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| floatingpalmsllc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| SFJ Business Solutions Pvt Ltd | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Bioss Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| United Testing Systems, Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Mafhhosys | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Revelation Machinery | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| ConnTal | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Doodlebugconsulting | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Chaffey College | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| CholaMS General Insurance In | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Dubai Chocolates | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Tolson Comfort Systems | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| mailrelay | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Paragon Equities | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Khandelia Fabrics | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mack-Clauser Cleaning Service | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Steve's Automotive and Truck I | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TT Field Services | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Navigator Talent Search Corp | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Happy Feet Daycare Center | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Happy Feet Daycare Center | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Hitachi USA | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Hitachi USA | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Metasense Staffing | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| FloatingPalmsLLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Qik n EZ | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Walter Wellington & Associates | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| A Touch of Luck | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Keylent Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Door Training and Consulting Ir | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Grace Community Church | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| August Packaging | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| PointPlus Personnel | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| PointPlus Personnel | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Life Seasons Counseling Servic | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Blue Kangaroo Packoutz | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mercedes Benz Research and c | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| RenovateFlow | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Marks Travel and Tourism | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Metro Management Developme | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Rohit enterprise | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| LearnX | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Abil-OT Kids Therapy | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Abil-OT Kids Therapy | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Superpowers | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Massey Shots Bar & Grill | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Spectocular Eyecare | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Lifestyle marketing | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Astoria Films | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Emerson Electric Co | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Emerson Electric Co | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Viprove infotech Pvt Ltd | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Am2Techs | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Chain Gang | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Richard L . Oreair & Company | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Bhargavi Healthcare Services I | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| 北京汇生宏图 | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| High Ticket Sales ( | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Britannica Overseas Education | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| ILIANA TZANAKI CONSULTIN | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| D LOANS CONSULTANT PVT. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Summit Real Estate Investmen | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| BlockMedia | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| BlockMedia | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| rspina | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| CRANBERRY COLLISION | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| R and D Capital LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Keelco Inc | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Georgia hardwoods | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Usa Jewelry Store | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Usa Jewelry Store | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ed Prather Real Estate | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Onerway | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Farmers Insurance - DePue Ag | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| E-Ring Software Solutions, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| AS EQUIPMENT PVT LTD | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| PinnacleConnect LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Saltu Staffing | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Birch Cleaning | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| AK Consulting Pro | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Hauptman Ham, LLP | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Hauptman Ham, LLP | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| TAKE ME 2 SEA LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Nursing Angels Inc. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mobile Global Plus | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| SnapX | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| GGA Roofing | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| GGA Roofing | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Brosnep Corp. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| poeny fintec | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| SALAMIS ISUZU TRUCKS | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| SALAMIS ISUZU TRUCKS | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The MillerClapperton Partnersh | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| ExamVIP | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| H.I.R.E Talent Group | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Parallel | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Midas Square Private Limited | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| XIUS | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| INFOVIZ TECHNOLOGIES PV | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| LiveWell Partners | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Cindy Trejo | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| VTS Transportation Inc | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| South Shore Realtors | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Northwestern Mutual | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| Northwestern Mutual | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| Hawaii Transfer Company | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| Hawaii Transfer Company | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| Ascend-U | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Yash Consultant | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| MPower Direct | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Day |
| MPower Direct | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Day |
| Performance home automation | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| US Interamerican Realty LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Top Quality Recruitment | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Taglia Dental Group | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Lonestar Land Sales | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Blanca Barbosa | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| C&K Arizona Enterprises LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Resomax Technologies | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Multiplan | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| PLITEK LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Dialzara | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Able Partners | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Able Partners | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| MIAMI AUTO HELP INC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| IHOP | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| IHOP | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Joy's Place, Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| HSA Academy | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Booking With Brooke | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| ADITYA BIRLA CAPITAL | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| MKITHPN INC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| KRM Professional Services | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| 360 Behavioral Health | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| SKY DOVE HR SERVICES | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| omsom Group | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| S G Enterprises | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Zanibal Marketing | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Vendorship Inc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Alvic USA | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Rpg | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Cameron Smith | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| TSE International | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Precision Eye Care | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Trescon | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| COMNET INNOVATIONS PVT | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Polly English | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Deerfield Ag Services Inc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| C/A Design | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Out Time Now | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Tk systems | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Soapstone Werks, Inc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| all cylinder auto llc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Seaview Orthopaedic | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Seaview Orthopaedic | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Pestinger Heating, Air Condition | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Pestinger Heating, Air Condition | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Cerberus Security | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mosad Harim Levin/PW | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| pops barbershop | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| New Life Christian Daycare | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Valley Park Retirement | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Niles, Barton & Wilmer, LLP | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| ABSOLUTE AUTO | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| EVT Inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Prosperity Homes Inc. | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| B&E Delivery Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Al Novin | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| McCown Company | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| McCown Company | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Heritage A Fine Arts' Academy | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Carruthers Landscape | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Carruthers Landscape | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| IHOP | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Day |
| IHOP | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Day |
| OTG MOVEMENT LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| OTG MOVEMENT LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| GKW, Inc. | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Brant's Driving School, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Addiction Alternatives, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Clumeck Stern Schenkelberg & | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Clumeck Stern Schenkelberg & | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Love To Life Foundation | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Revenue Booster | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Airpro Mechanical | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Airpro Mechanical | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Westmoreland County Historica | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Wistar Motors, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Wistar Motors, Inc. | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| VXS Imaging | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Athens Services | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| The Poboy Shop | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Wadsworth Animal Hospital | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| First Choice | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| GWCOM LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Uplifting Kids Charity | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Horse Protection Association of | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Meridian Engineering | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| EZ Maids | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Road King Excavating | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| Road King Excavating | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Day |
| Pro Automotive Reconditioning | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| BoxPower | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Canyon Run Engineering Techr | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Globalstep | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Marcovich Mansour Capobianco | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| National HR Solutions Inc | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Cornell Dubilier, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Center for Humanistic Change | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| JND Mechanical | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Event Medic NY Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| SilverRod | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Epic Bounce Park | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Silverseal | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Dolphin Property Services LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Schoos Design Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Schoos Design Inc | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Premier Auto Repair | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| AIRNOVA, INC. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| AIRNOVA, INC. | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Allentown Rescue Mission, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| SurgeAI | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| SurgeAI | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Seaboard Solar Operations, LL | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| En Cipher | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| En Cipher | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Expertech | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Expertech | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Lakeside Sleep Center | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| All or Nothing Roofing and Con | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Pink Sponge | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Specify Search Ltd | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Specify Search Ltd | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Tablet Hotels | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Fremont Co. School District #2§ | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Washington Alliance for Better | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| D&S Construction Service | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Furniture Doctors | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Blaze King Industries, Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| GSP Companies | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Infinite Pawsibilities LLC dba B | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Crossroads Carriers | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Premier Cardiology, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Oxbridge Advisors Group, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Oxbridge Advisors Group, LLC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Boomerang Water, LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/11/2025 | Month |
| MOJO Day Trading | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Speedemissions, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Savvy Wealth | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Savvy Wealth | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Trinity Transport, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| ALLDATA | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| ALLDATA | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| EcoWater MidAmerica | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Fotovan | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| A.G. Roehrig and Son | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Career Adventures | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Mid Pac Engineering | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Sacramento Heart & Vascular M | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Not All Talk | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| MAsco service Corporation | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| MAsco service Corporation | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Butchy's wine and spirits inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| The Providencia Group | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| SiteForce | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Globe Life-American Income Di | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Globe Life-American Income Di | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| SuperCom | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Wellington Realty | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Tridonn Construction Company | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Edaville | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Edaville | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Sunrise Pediatrics | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| keystone pump and power | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| keystone pump and power | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| ABSOLUTE ELECTRIC LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| LoneStar Glass Replacement | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Fairview Boarding | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Jedson Engineering Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Ambiance Marketing Group | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Ambiance Marketing Group | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Spotter AI | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Inline Defense | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Coastal Clear Detailing | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Quince Medical & Surgical LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Unitrans Consolidated, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| One Step Church | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Scope Nursing Agency | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Chop Technologies | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Chop Technologies | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Clearfield Partners, LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Clearfield Partners, LLC | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Sabrina's Window Cleaning & F | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| WIS Logistics | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Calone & Harrel Law Group, LL | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Strike Team llc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Strike Team llc | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| LAKE PULMONARY | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Kenmore Executives | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Kenmore Executives | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Brighter Economic Solutions Te | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| MBS GRAPHIC SOLUTIONS | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Tampa Bay Family Therapy Ce | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Commercial Seating Specialist | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| MOMENTUM CONTROLS SOI | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MOMENTUM CONTROLS SOI | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Classic Muscle Car Restoration | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mid-West Textile LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| American Society of Cataract a | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| MVP Sports Science Institute | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| MVP Sports Science Institute | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Denham-Blythe | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Denham-Blythe | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Appalachian Partnership Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| YACHT NEXT | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Pool Peeps | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Steve's Nursery, Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mt pocono trans | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Heuristic Therapeutic Services, | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Heuristic Therapeutic Services, | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Clemens Aviation | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Gatekeeper Systems | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Gatekeeper Systems | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| North East Borough | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| North East Borough | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Terracon | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Ignite Child Development Servi | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Delaware County Intermediate | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Senetic France | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| RENOVATION & MANAGEMEI | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| VisitErie | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lark Seeds International | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Premier Realty Services | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mokan Retailers | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Physica Rehab Training, LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Tommy Nobis Center | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Tommy Nobis Center | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Eagles Wing Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Dallas Cardiovascular Institute | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Grupo Cimarrón | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Taste of Philly | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Taste of Philly | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Intent On Thriving | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| United Flooring, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Fitness Playa Club, S.L | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| G. GUST INDUSTRIES, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| The One Sushi+ | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The One Sushi+ | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| The Center for Health and Spo | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Mt Mccartney dba Holtzman Ins | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Joe's Service Center | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Joe's Service Center | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Forest Lake Ford | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| SmartMouth Oral Health Labor: | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| SmartMouth Oral Health Labor: | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Duda Energy, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Duda Energy, LLC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Binare LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Binare LLC | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Maxsip Telecom | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Or-Tec Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Cardinal Transport | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Francisco Castillo Law, PC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Security First LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Imagine Nation Marketing, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Stetson Courier | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| RYO Machine Service | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| RYO Machine Service | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| 98 Pools | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| 98 Pools | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Auto Max of Gloucester | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| 518 Mobile RV Repair | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Salt and Sea Wellness Spa, LL | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Cross County Orthopaedics | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Casale Legacy corp. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Our Financial Health | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Law Office of Pamela J. Helton | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| 1 SYLVAN HEALTHCARE LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| 1 SYLVAN HEALTHCARE LLC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Venture Medical | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| AB Salon Equipment | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Roosters Men's Grooming Cent | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| American Mandarin Internation | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| PINCH LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| PINCH LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Adagium Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| GT Engineering LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Onsite EMS & Rescue | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Rocky Mountain Meridian | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Rocky Mountain Meridian | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| DIRECT ACCESS TRAVEL INC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Bowling Roofing | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Red Research Group, LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| WebtronicLabs | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Jersey Meds | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Outerbridge Advisors, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Bargain Towing & Service LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Butler Transport Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sargent's Plumbing & Heating, | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| H2T PT, LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Wise Panda | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| JP DUNN HEATING & COOLIN | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Excel Drayage | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| SI Elder Law | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Apartment Company | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Just Math Tutoring Co. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Just Math Tutoring Co. | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Riverview Charter School | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Pipal Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Pipal Inc | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Green Dot Sign | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Jenkins Services Group LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| AUX Partners | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| The Bone and Joint Surgery Cli | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| K2 Ventures | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| K2 Ventures | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| 914-9990096 | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| 914-9990096 | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Sea Cliff Hotel | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Top Tier Talent | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Top Tier Talent | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| MediLogix LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Small Talk Therapy | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Small Talk Therapy | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Schreiber Construction LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dart Safety Lane | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Dart Safety Lane | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| NS Centauri Holdings, LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| NS Centauri Holdings, LLC | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Dynacept Engineering, Ltd | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Burke Brothers Landscape Desi | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| ACE TESTING LLC, | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Sunshine Academy | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Frohlich, Gordon & Beason PA | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Frohlich, Gordon & Beason PA | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Design2brt LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| RemacUSA, Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Recovery Shop | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Energy One America | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Massage Envy | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Copperhead Diesel Performanc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Perfected solutions llc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Farmers Insurance | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Symmetry Financial Group | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sterling Speech Associates | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Crossing Bridges Counseling C | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Swartz and Sons Distributors | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Cavallero Plastics, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Cavallero Plastics, Inc. | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Hal Griffith & Associates Manag | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Practical Solutions | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| RM Ratta Corporation | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Tru Nature Yoga LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Custom RV Services | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| First Class Truck & Auto Servic | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |

| | | | | |
|---|---|---|---|---|
| First Class Truck & Auto Servic | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Month |
| Rochell's Angels Childcare Fac | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Carlton Manufacturing | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| ReGrow | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Points East Acupuncture and H | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Manasserian Law, APC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Blatino Media | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Ecehlon 28 | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Ecehlon 28 | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| Susanne E Lumpp, DMD | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Barr Refrigeration | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| bell trucks american inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Siegel & O'Leary LLP | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| 101 Mobility of Philadelphia | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Epika Fleet Services | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Epika Fleet Services | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| Lifeforce Glass | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Lifeforce Glass | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| Swift River HVAC Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Wellness Workdays | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| White Oak Duckpins | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| White Oak Duckpins | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Nutri Yemi | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| mdp restaurant group | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Awakened Ambition | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| The Beautiful Mind Project | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Jersey Mike's Subs | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Wells and West G.C. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Starfish Manor | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Coleman Insurance Agency | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Traditiv LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Traditiv LLC | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| HORA EXPRESS | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Global Industry Products | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| UT Health Science Center | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Safe Dry Carpet Cleaning | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Palatine Family Chiropractic | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| WindshieldHUB | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| EAR NOSE & THROAT ASSOC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Watson Construction Company | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Alivia Group Business Solution | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Alivia Group Business Solution | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| 610-666-7940 | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Ambulatory Medical LTD | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Ambulatory Medical LTD | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| New Technology Pest Manager | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| The Comprehensive Companie | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Red Fox Protection Services P | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Animal Outlook, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| K&H Concrete Cutting | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Mirage Floor Coatings and Tre | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| CW Plastics | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Service Stars | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Starre Group LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Xfosoft IT Solutions Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Xfosoft IT Solutions Inc | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| MomentMD | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| The Tavern 19 | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Futurian Systems | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| The Glen Academy | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| The Glen Academy | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| Palmedeq Corp | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Hampton Inn & Suites by Hilton | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| AEL | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| UNIVERSITY EYECARE | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| UNIVERSITY EYECARE | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Eden General Construction Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| ellis & bakh, llp | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Builders Supply Co Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| EMPWR Nutrition | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| EMPWR Nutrition | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| The Swiftwater of the Pocono M | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Living Healthy Body and Mind | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| GroovyTek | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Rawnap Services Pvt Ltd | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| The Training Depot Childcare a | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Monster is a waste of money | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Monster is a waste of money | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| Bared Footwear | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Classic Air Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Classic Air Inc. | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| Hardcore Roofing | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Iron Mountain Demolition & Rol | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Mid America Engine, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Mid America Engine, Inc. | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| Greg's Auto Repair | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Legacy Martial Arts | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Bartol Law Firm, P.C. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Super-Temp Wire & Cable, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Merle Norman Cosmetics & Da | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mentoring in medicine | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Mentoring in medicine | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Oregon Design Specialist | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Dr. Burton Ogata and Dr. Adria | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| jaroslaw paszkowiak md | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Absolute Auto Care & Motorspc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Innovative Engineering Solutior | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| PGV Management | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Reliance Heating & Air, Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Reliance Heating & Air, Inc | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Facility Automation Systems llc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| KBK Industries, LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ozinga | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Trinity financial | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Bul-Hed Environmental | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Brevard Family Walk In Clinic | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Brevard Family Walk In Clinic | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Arrowminds Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Arrowminds Inc | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| A Better Day ABA, PLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Frog Pond Early Learning Cent | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Frog Pond Early Learning Cent | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Advanced Control Technology I | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Everette Wilson Designs | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Granite | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Granite | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Odeyso Holdings LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Odeyso Holdings LLC | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| The Henry Law Firm | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| AlterCall | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Visions2030 | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Earth Energy Connections Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Brattleboro Autobody and Detai | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Brattleboro Autobody and Detai | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Valet Living | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Imprints Day School | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Imprints Day School | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| My dentist 93 smile | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Gray Urgent Care | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Lamphear Service Company | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Colorado Community Media | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| PREFFERED DRYWALL | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Pack-Mark, Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Image Square Print & Graphics | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Black Lion Investment Group | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Immigrants Services Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Immigrants Services Inc. | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| BST SandStone Executive Sea | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| BST SandStone Executive Sea | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Goldstein and Peck, P.C. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Children's Learning Team | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Mountain Inn & Suites Flat Roc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Homegenie building products p | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Homegenie building products p | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Iamfr8 Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Green Valley Kennels | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Alinea Medical Spa | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| CRDN | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Advantage Health | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bobuco Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Proulx Manufacturing Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Lionpoint | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Pilates | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Maintenance Inc., & Subsidiari | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| impulse home health care LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| great road settlement | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| great road settlement | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| SG Electric | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Pura Vida Orthodontics | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Solace New York | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Ameri-Best Carpet Cleaning | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Quality Imaging | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Quality Imaging | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Bremerton Sports Center | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Law Office | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Lauren Be, CPA, Accountancy | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| CONMED | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Wise Talent Solutions | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Wise Talent Solutions | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Flatrock Entertainment Group | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Smartr Solar | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Co-Op Gas, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| HeatCool Service Co. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Yadkin Valley Paving | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| MSSI | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Custom Pool Systems, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| American Deli Products, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Galaxy Navigation LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Property Management | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| White Fox Boutique | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| STI | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| STI | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| PMI Sales & Marketing | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Confidential | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Binary Exchange Technologies | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Binary Exchange Technologies | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Reliable Tire | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Herman Mold + Tooling | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Journeyman Cabinets | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| V-Spot Food Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| V-Spot Food Inc | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| MedicalMatch | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| MedicalMatch | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Andie Monet LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Pharmacy | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Gitt's Spring Company | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Oscilla Power | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| MannapovLLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Holloways Appliances, LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| T-link | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| T-link | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| F A FOOD SALES CO INC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| EASYWAY LOGISTICS LTD | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| GAOTek Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Meson Panza Verde | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Wampler Remodeling | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ZLAC Rowing Club | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Mutual Funds asset manageme | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Mutual Funds asset manageme | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Day |
| GrayDuffy, LLP | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| GrayDuffy, LLP | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| CARGO TO YOU LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Melanson's Service and Repair | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| AZ Cash Solutions | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| RCC Medical Supply | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| grandeur brands | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Express Management Services | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Express Management Services | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| A&F Electric, Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Azzara Tax | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Find Poop Instantly | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Find Poop Instantly | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| vision air services | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| David M. Girardi, OD, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| ISU Papineau Insurance | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Eli's assets management | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Santa's Village Amusement & V | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Granite State Communications | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Fliteway Technologies, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| AM/PM Camp | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Turf & Tree Worx | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Turf & Tree Worx | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Clear Lung Therapies | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Nationwide Immigration LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Whiteman Dental Associates | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Plaza Companies | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Revival Today | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| ARISHTHA SAFETY PRODUC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| PrimeCare Medical, Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ironworkers | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Manners Composite Stocks | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Quality Reefer Service, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Quality Reefer Service, Inc. | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| AO GLOBE LIFE | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| AO GLOBE LIFE | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| LDM Technologies LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| LDM Technologies LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Bravo Fire Protection Services, | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Bellair | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Bell Properties Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Day |
| Bell Properties Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Day |
| Bell Properties Inc. | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Day |
| Hickey & Associates, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Hickey & Associates, LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| B.O.S.S. Retirement Solutions | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Law Offices of Manuel E Solis | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Law Offices of Manuel E Solis | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Nolan's Childcare Center | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Barbco Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Barbco Inc | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Free Flight Enterprises, Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Free Flight Enterprises, Inc. | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Bed of Nails | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Bed of Nails | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| APPLE INN & SUITES | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| APPLE INN & SUITES | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| LC Freight | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Genuine Home Care | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Genuine Home Care | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Tiberius Energy Services, LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Tiberius Energy Services, LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Sterling Speech Associates | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Sterling Speech Associates | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Cincinnati Circus Company | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| eArcu | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| MAC Construction, Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Terlex Holdings | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| BRETT'S IN-HOME MUSIC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Ellianos Winter Springs | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| S&P Global | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Green Planet, Inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| PD Economic Consulting LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Zevix, Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| MapleLife Nutrition Corporation | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Alpha-Med Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Alpha-Med Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Desert Donuts | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Tik In | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Private | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Nexus Refrigeration | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Nexus Refrigeration | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| WorkStrong | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Tele connect global service pvt | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Lights Up Today | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Dental Arts Davis Square | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Pay Plus Accounting Solutions | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Pay Plus Accounting Solutions | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Cluster Jobs HR Solutions | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| A Step Ahead Orthotics and Pro | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Strategic Connection | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| MaGrann Associates | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| DataFielder, Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| DataFielder, Inc. | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Perpetual Motion Physical Ther | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Eldesigner INS | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| ITM INVESTMENTS, LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Law Office Of Marcus W. Meet | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Unemployed | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Republic Indemnity Company o | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Apex Painting and Snow Remo | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Heritage Holding | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Always Keep Progressing | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Always Keep Progressing | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Restore Medical Foot Spa | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Texas Petroleum Group - Shell | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Texas Petroleum Group - Shell | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Day |
| Blueline Mananagement Solutic | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Southern Tire Mart @ Pilot | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Southern Tire Mart @ Pilot | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Xcel Mechanical Systems, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Telecomone Teleservices India | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Performance Livestock Analytic | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| BUSINESPROVSA S.A. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mythri Systems | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mythri Systems | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Moran Logistics | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Vetter Fitness | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Vetter Fitness | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Pelagic AI LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Pelagic AI LLC | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Arize Financial & Insurance Gro | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Arize Financial & Insurance Gro | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Real Estate Marketing Training | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Real Estate Marketing Training | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Kiwi Recovery | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Teachnook | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| SNAKE RIVER STREET RODS | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| SNAKE RIVER STREET RODS | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Spray Poly Parts | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| T Construction LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| T Construction LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| T Construction LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Day |
| Farmhouse | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| United Pharmacy | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Green Key Resources | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Green Key Resources | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Cleveland Medical Associates | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Sutherland global | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| ISBM University | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Bright Smiles Kids Dentistry | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Business analyst | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Mountain G Enterprises | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mountain G Enterprises | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| MCT STAFFING | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Good Farm | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| National Association of Congre | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |

| | | | | |
|---|---|---|---|---|
| National Association of Congre: | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Dixie Donuts | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Optum | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Shawn Cook Custom Cabinets | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Gait Mechanics | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Day |
| Gait Mechanics | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Day |
| Gait Mechanics | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Day |
| ABA CARRIERS | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Northern Steel Transport | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Assist Sports | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Cash Contracting LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| ZS Associates | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| C.L.L. Holdings LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Southeastern Pennsylvania Syr | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Global Builders & Developers | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Escape Lounge | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Banner Health | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| ACRT Services Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Interlink Products International | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Interlink Products International | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| GEO Credential Services | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| The Kahan Center | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Kollectin | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Kollectin | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| Harmony Homecare LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Harmony Homecare LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| LJ Quigliano, Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Alpena Community College | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Amber Hotel Company | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| The Ryan Firm | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Sylvan Learning | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Card Vault | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| FJ, Ltd. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| JC Growth Solutions | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Board of Industrial Insurance A | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| AGT Industrial | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| AGT Industrial | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| AGT Industrial | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| F B Wright Company of Cincin | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| F B Wright Company of Cincin | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| Ks energy services | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Fast Track Haulers LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| ASL Productions | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Slaughter Law, PLLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| RobHalf | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Spectrum BPO | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| No company | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Fues Technology | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Willowbrook Rehabilitation and | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Professional Testing Corporatic | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Professional Testing Corporatic | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Professional Testing Corporatic | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| OSIS | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Verit | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Cambria Springs Service Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| TEKsystems | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Royal Organisation | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Royal Organisation | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Thirdera | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| All Lines Associates, Inc. DBA: | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| ISSQUARED, Inc. | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 Month |
| HiPaaS Infotech Pvt Ltd | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| 2MPulse LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Maaco Collision Repair and aut | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Ohio Contractors Association | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Ohio Contractors Association | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Thunderbird Inn | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Double Energy Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Double Energy Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Eleos Wellness | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Rising Phoenix Health and Wel | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Healthy Home Services Inc/Ma | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| OKA photo studio | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Physical Therapy Now The Villa | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Itay Levy LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Affirma | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| The Preschool on God's Acre | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Angel wings Foundation INC. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| East end designs llc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Crust innovations | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Catalyte | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| K & J Machine & Welding Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Through The Trees Therapy, LL | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Through The Trees Therapy, LL | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Bradley University | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| University of Texas at Dallas | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Comfort Inn Anaheim Resort | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Safety Management Group | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Mary Yiu CPA PLLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Freelancer | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| East Carolina Anesthesia Assoc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| LeadVision | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Southern Star Talent Solutions | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| NPG Culture Media LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ASRC FEDERAL | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Pikeville Smiles | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Pikeville Smiles | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| NA | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| H2D LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| H2D LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| United Airlines | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Starkwood | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Results Roofing | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Results Roofing | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| CBI Middletown | Active | PRO MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Hive MMA and Fitness Center | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Olivestouch Sdn Bhd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| OVERTHETOP LIVE PVT. LTD | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Vejars | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Tim Andrews Horticulturist LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| NA | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| C.T. Peter's Appraisers Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| InTechGigs | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| codex tech-it | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Saber Healthcare Group | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Milwaukee Computers | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| NAC PHILOTECHNICS, LTD. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| NAC PHILOTECHNICS, LTD. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Law Office of Meenu Sharma | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| ConglomerateIT | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Legal Shield & IDShield | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Neuse Regional Water and Sev | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| G-FORCE of Alabama | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Gencue Technologies | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| WALMART | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Monique Salon | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| KW GROUP | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Speedy electronics | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Senior living | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| vitalfew | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| PODS | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Active Steps LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Bulldog Consulting Services | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Aerotek | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Duke University Marine Lab | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Colorado CleanPro | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Knaughty Log | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| The Education Group | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| tpaqricescreenprinting | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| JP Trucking & Excavating LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| YMCA Camp Campbell | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Cordial infosolution | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lake Lorelei Property Owners A | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Grid | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Meyers and Butler LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Atria Bay Spring Village | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Williams & Branca Associates | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Williams & Branca Associates | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| BUILDING DREAMS PHARMA | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Prosperous Nation LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| J. L. Construction Company | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| AEGIS CAPITAL CORP | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| AEGIS CAPITAL CORP | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| INEVITABLE TRANSPORT | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| eESI eEmployer Solutions INC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| NSS ITC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Lighting Studio | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Genentech | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Kelly Handren | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| WinTrust Financial | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Test | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| stencil3f | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Lexodd Hypernova Private Lim | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| SPENCER TAX PREPARATIO | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| SPENCER TAX PREPARATIO | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| kiara global services | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Engie | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Analyst Preparation Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| JSN Associates, LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Lilac Health | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Gentle Chiropractic Offices | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| Gentle Chiropractic Offices | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| Martha's Healing Touch | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Smart Solutions Technologies | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| @Xperteez Technology | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Blue whale media inc | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Bethesda Acupuncture & Welln | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Plumber Brother | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Plumber Brother | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Village Counseling Services | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Blink Voice | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Nashik Engineering Cluster | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Taprogge America Corporation | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Taprogge America Corporation | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| Phillip Capital India Pvt Ltd | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| HCL | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Umbra Solace | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| RedBalloon LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| ELNN CONSTRUCTION | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| ELNN CONSTRUCTION | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Lifetime Dental | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Real Estate Redevelopers, Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| NEXGEN Financial Solutions P | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| RICK SINGH RIGHT TIME RE/ | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| RICK SINGH RIGHT TIME RE/ | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| Virginia Tech School of Medicir | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| BETTER PR | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| SUNPAN | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Jugheadz the Barbershop | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| FSG Maintenance Company | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Health Care Staffing Solution | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Health Care Staffing Solution | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Air Products | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Utah Wildlife Federation | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Texas Superior Couriers | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Voyager Partners Consultancy | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Zuswork | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Your Best Properties | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Young People's Clinic | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Colorado Rocky Mountain Scho | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Esskay Elevators | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Rastegar Law Group | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Riv/Crete Ready Mix | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Vermeer | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| HCM Tek, Inc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Connect Auto Plus | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| quantum peak | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Vital Care | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Vital Care | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Nelson Industrial Services, Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| UNC Charlotte | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Tekfluenz Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Babel Audio | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Babel Audio | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Century Care Services, LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| USPS | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| TelaVets | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Pilot Brewing | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| chess vision | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Outlaw Ridge Construction | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| NA | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Kettle Health Inc | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Montrose Medical Group | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Newrox | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| City of Helena | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| City of Helena | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Partners in Hope | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| White Guys Enterprise | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| House of Harley-Davidson | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Better Homes and Gardens | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| AO Globe Life Veterans Divisio | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| ISM | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| veom infotech pvt ltd | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Globaltone Consultancy Servic | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Consolidated Truck Parts and S | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Lally Financial Enterprises | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Moneris Digital | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Tech Kooks | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Anand Enterprises | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Everest Solutions Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| St. Alban's Christian Learning ( | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Health Reps | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| CVS Pharmacy | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Innovera School | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Track on Travellers | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| London Labs | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Capillary Technologies | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Udaya Dynamics | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Thryve Teams | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Personal Brand Launch LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| RhizeUrology | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Day |
| RhizeUrology | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Day |
| Humane Society of Skagit Valle | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| ALL WEATHER POWER EQUI | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| HCR | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Trisync Technologies | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |

| | | | | |
|---|---|---|---|---|
| Stilla Technologies Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Chapter 13 Trustee Office | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Two Hands Corndogs - Rancho | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Dequalita Furniture India Pvt Lt | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Biotronics | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Siler City Center | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Neis Acquisitions LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Consulting By Austrilia | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Anytime Fitness Olivette | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Day |
| Anytime Fitness Olivette | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Day |
| Comercializadora Farmaceutica | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Pioneer Balloon | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Convergence Ensemble | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Anew MD Wellness, LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| UBM Technologies | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| The Town Of Cottageville | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Family Service & Guidance Cen | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Captive Seas | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| theAlgoLab.com Inc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Na | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| UIC Univesta Industries Corpor | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Chase Abstract LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Chase Abstract LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Inovaantage | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| THERMODIGITAL INC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| St. Vincent de Paul School | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Envisioned Strategy Consulting | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| aaa | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Fuquay Pharmacy | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| American Honda Motor | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Tustin Mechanical | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Vision India Insurance | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Mops Boxes & Hangers | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| n/a | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Royal Lake College LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| JAHAR PLACEMENT | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Decerto Sp. z o.o. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| M/s SP Infra Solution | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| NYH INVESTMENTS LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| FlyTreat | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| KIDSEMPIRE | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| WorldLink Truck Driving Acade | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Educated Nannies | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| City of Sunland Park | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| staffsolution | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| VKP | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Wrapstyle by Leeway | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Sleep International | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Bank of Central Florida | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Oahu Publications, Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| RRR Enterprises | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| TOWN OF NORTH ANDOVER | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Visionworks | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| CPL | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Bio-Thera Solutions Ltd. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| NetWorth Direct | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Grace Consulting Inc. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Grace Consulting Inc. | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| Lerning and Healy, P.C. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| OHIO ENERGY INC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| CHC CONSTRUCTION | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Chrysolite Multimedia Services | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Chrysolite Multimedia Services | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Michael Rizzo | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Skinn Bar | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Tree House academy | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Pestech | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Workstream Partners | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| 2 Hands on the Wheel Fly Fishi | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Sundaram Steel Pvt Ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| AZORA Trading and Marketing | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Rootlet Solutions | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| FutureFit Studios | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| The Capital Grille | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Homeinstead800 | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Student | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Prime Packaging | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| DNA Collision Center | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Saddleback Medical Transport | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Flatiron family | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| FirmaFit | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Cavanaugh realtors | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Francois and Co. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Francois and Co. | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| studio 118, Inc. DBA Marcella's | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| studio 118, Inc. DBA Marcella's | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| East Pierce Fire & Rescue | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Western Construction Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Chicago Commons | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Pretty Sugar Salon | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| United We Care | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Hertz • Sager | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Howard Law Group | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| self | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| LNH Capital | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| LNH Capital | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| RTS Enterprises | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| RTS Enterprises | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| No company | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| NA | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Qualcare Nurse Registry | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Spectrum Services group inc. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Er appliances llc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| A+ Idaho Bail Bonds | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| A+ Idaho Bail Bonds | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Eviro Labs | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| USPS | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Compassion Centered Counsel | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Compassion Centered Counsel | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Widelink Technologies | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Tetra Computing | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| WPIF | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| University of Texas at Arlington | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| GENESIS | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| BCBSMI | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| DBY LAW | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| FORMSANDSUPPLY | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Maple City Chiropractic | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| DavidLynn | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Quality Kitchens | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Noblis | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Toppers Pizza | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| EAU+ Natural Spring Water | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| EAU+ Natural Spring Water | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| Bizdesire | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| OLYMP car-detailing US corp. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SterileCo, LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| unum | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| S&S Facility Management | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| S&S Facility Management | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| J15 USA INC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Centro Latino Income Tax | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Thomas Badin MD | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Farmers | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Deep dream | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| People's Fusion Technologies F | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Domestic Abuse and Sexual As | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Domestic Abuse and Sexual As | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Lone Haranguer Transport Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Halstead Agency | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| John Riggio, RA Architect | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Latino Resource Organization | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Fluid Concepts Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| J&M Business Solutions LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| nbn solutions inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Deborah Korwans Mountain Pir | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| F&S Electric, Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Elevated Global Logistics | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| B. Hayman Co. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| SAI | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Skinspirations | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Village Chiropractic & Medical F | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Stanford Inn and Suites | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| LEVAKE CONCRETE, INC. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| LEVAKE CONCRETE, INC. | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Applied Electronics & Truss | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Applied Electronics & Truss | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Major Equipment & Remediatio | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Major Equipment & Remediatio | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Strategic Business Solutions | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Strategic Business Solutions | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Trueline | Active | PRO Annual US - Monthly Insta | 2/6/2025 | 2/6/2026 | Month |
| Trueline | Active | PRO Annual US - Monthly Insta | 2/6/2025 | 2/6/2026 | Month |
| Bainbridge Island Montessori | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Pro Waste Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Modern Draught LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| JAMM Recruitment | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| JAMM Recruitment | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Victor Auto Body Works | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Victor Auto Body Works | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| RAO Contract Sales, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Ecotec Manufacturing | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Campobello Foods Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Matthew Wiggins | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| New Hope Behavioral Center | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| New Hope Behavioral Center | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Endeavor Employment solution | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Endeavor Employment solution | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 Month |
| S and S Pharmacy | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Kitchen Tune Up | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| nimi8 inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| nimi8 inc. | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| Subway | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| MSALABS | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Five Rings Financial | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| REPS & Co. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| REPS & Co. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| REPS & Co. | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| Alcus Fuel Oil & Sons, inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| BIC Investments | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| North Carolina Symphony | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Advocates in Manpower Manag | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Blue Waters | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Womens Health Group Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Womens Health Group Inc | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| Lateral Systems Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Lateral Systems Inc | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| Remer, Georges-Pierre & Hoog | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Two Seasons Heating and Cool | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| TruHeart Home Health | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| 3 Dog Pet & Personal Assisting | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| CareStaf | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| CareStaf | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| Ridge Creek Family Practice | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Granite City Vision, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Kimble and Company PC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Stockton Hematology Oncology | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Town of Log Lane Village | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Bikerlet AS | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Team Wolfpack | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Compass Made | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Legacy P & C Insurance | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Bluffs School, Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| DC Dosa | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Dr. David Weinstein, DDS | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Burn Boot Camp - Green Bay, \ | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| New Century Insurance Group | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Central Montessori School of V. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| AMI Graphics | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Belzona of Baton Rouge | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Duncan Trucking LTD | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Peterson Physical Therapy | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Alan Persons DMD PC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Guinn Construction | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Guinn Construction | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| Continuum: Mental Health and | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Santa Cruz CORE Fitness + Re | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Aaron T. Roan DMD and Assoc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| UNC Local Government Workp | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| UNC Local Government Workp | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| PlanET Biogas Soultions | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| R. McGhee & Associates | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| RAE Energy | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| The Cleveland Museum of Art | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| APC Integrity Engineering | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Ngo Said Yes LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Trinity Knights Consulting | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| GD MIDEA AIR-CONDITIONIN | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| GD MIDEA AIR-CONDITIONIN | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Interstate Septic Systems, Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Goldfish Swim School | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| A-1 Services, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| yashwe | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| yashwe | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| VisibilEDI | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Sohacki Industries | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Sohacki Industries | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Sohacki Industries | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| Aptita Services Private Limited | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Aptita Services Private Limited | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| TalentDetect | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| County North Children's Center | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Grace House Akron, Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Albrite Carpet & Flooring | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| T.E.R. Septic, Site & Utilities, L | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| T.E.R. Septic, Site & Utilities, L | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| barbershop 32 | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Seitz GmBh | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Seitz GmBh | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 Month |
| Sunset Motors Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| LMS Promotions | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| THE CABINET PROS | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Apex Pest Control Solutions | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Fedcap School | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Metropolitan Adjustment Bureau | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| THE ONE SHIPPING | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| SQSI, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| SQSI, Inc. | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Industrial Repair Service | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Lashley Automotive LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| IV Waste | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Concrete Company | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Concrete Company | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| ALCS Transportation | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Home Health | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| City of Sunnyvale | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Compass Point | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Lashley by Ashley | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| South Shore Chiropractic | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| 4K Consortium, LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| ILoca Services, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| HERNANDEZ INC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| S&S Trucking Services LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Chico's FAS | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Chico's FAS | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| THE SHADES COMPANY | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Raine Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mass Mutual Puerto rico | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mass Mutual Puerto rico | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Pioneer Basement | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| USA Buttons, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| A Behavioral Approach | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| A Behavioral Approach | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Friendswood Printing | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Advanced Billing Company LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Frana Companies | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Phillips Fire Design LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Sawyer Strategies | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sawyer Strategies | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Thrivent Financial | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Vertical Flow Industries, LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Medallion Behavioral Health LL | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Spine pro | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sushi Yasuda | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Sushi Yasuda | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Manhattan Wall Mounting | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| OM Manufacturing LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Atlanta First Class Trucking LL( | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sunrise Diner | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Dr. A. Craig Fisher, Family Prac | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Herrmann's Water | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| City Care | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| richfield blacktop & Concrete | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Strafford Construction | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Strafford Construction | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| New Lury | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Central Texas Steel Erectors | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The Dental Suite | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Empower Family Chiropractic | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| BENS ACCURATE AUTOMOT | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Living Green Designs | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Being Health | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Embree Construction | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Zev University Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Total Merchant Resources LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Total Merchant Resources LLC | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Mayer Family Law | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mark S Indelicato CPA LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Mark S Indelicato CPA LLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Okna Windows | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Freedom Financial Group | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| The Learning Experience - Clin | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Converge IoT | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| CG Professional Services | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| PeakTech Innovation | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Pediatric Therapy Center, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Pediatric Therapy Center, Inc. | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Turnwater Bar and Grill | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ed Melendez Insurance Agcy Ir | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Blue Rouge Garden and Nurser | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Scialli & Sons, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Omaha Joint Electrical Apprent | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| JAPA Equipment Rentals | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Performance HVAC Solutions, I | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Nicholas Pension Consultants | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Vital Insurance Services | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Smaller Scholar LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Smaller Scholar LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| The ALG Fine Art Gallery | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Monastery of the Holy Spirit | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Prosperity Haven, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Prosperity Haven, LLC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Supercuts | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| 101 Mobility | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Progressive Surface | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Progressive Surface | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Premier Mountain Imaging Cen | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Premier Mountain Imaging Cen | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| The Star Supply Company | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| DECA Consulting | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| DECA Consulting | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| ECOJOHN | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Baker Industries, a Lincoln Elec | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Baker Industries, a Lincoln Elec | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Miliare Group | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Greater Long Beach Dental Gro | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| GSL Technology | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Protected By The Best | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Main Access Systems, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| NBS Commercial Interiors | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| FlickFusion Video Marketing | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| CS AdvoCare | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Standard Construction Compan | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Global Concessions Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Genet Property Group | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Montessori Academy of Evans | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| TruNorth Solar | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Wolverine Management | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Rapid Prototypes | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Jaime Clavijo, M.D., P.A | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Jaime Clavijo, M.D., P.A | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Jaime Clavijo, M.D., P.A | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Techgene Solutions LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Techgene Solutions LLC | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Subcodevs INC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Modelithics, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Bentley Automotive Group | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cashsaver | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Cashsaver | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Stephanies Mattress | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Libsys Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Libsys Inc | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| FairWeather Roofing | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| MEMORIAL ADVANTAGE GRO | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Chestnut Properties Real Estate | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Blink Voice Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Luminous Counseling & Consul | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Renoplast | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Renoplast | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Abby Lifts Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Fischer & Kosloske | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Mister Sparky of West Chicago | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Chelan Valley Heating And Coc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| State Champs Sports Network | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ECA Staffing | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ECA Staffing | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| King Pharma Ventures | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Haven Home Health Care | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Haven Home Health Care | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Norwich Family Dental Associa | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Webster Home Care | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| RALCO Builders | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Oakwood Veterinary Hospital | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Oakwood Veterinary Hospital | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Superior Petroleum Equipment, | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Superior Petroleum Equipment, | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Family Promise of Lawrence | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| MadSourcer | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| HomeWell Care Services | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| AC ENGINEERING | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Texas Ear, Nose & Throat Spec | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Lokal Eatery & Bar | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Becker Complete LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Becker Complete LLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| KCM Consultirng, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Literacy Volunteers of Maricopa | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| NeuroBloom Counseling and N | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Faye | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| TDH, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Life Solutions | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Dentistry of Alexandria | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Sono Marine Electronics | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Foley's Pump Service, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Foley's Pump Service, Inc. | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Valley Behavioral Services | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Whitmore Steel | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Beach Electric LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Tony's Angels Academy Dayca | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Yancey's Fancy, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Consolidated Management Ser | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| APCON, INC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Tubular George | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Reading & Son Plumbing, Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| M-Tech Machining, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |

| Name | Status | Plan | Date 1 | Date 2 | Period |
|---|---|---|---|---|---|
| M-Tech Machining, LLC | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| San Francisco Vikings Soccer ( | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| nolato jabar llc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Lightstone Solutions LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| CLC Engineering LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| RJ's Demolition and Disposal | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| www.lytaxadvisors.com | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| www.lytaxadvisors.com | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| David Stoker, M.D., Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Roberts Roofing Co. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Longnaker Law Office | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Anderson & Labovitz | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Anderson & Labovitz | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Frantz Plumbing LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Green Mile Logistics | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Rapid Cycle Solutions, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Rapid Cycle Solutions, LLC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Alvandi Law Group | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| BBJ HARDWOOD FLOORING | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| William J. Hirten, CO. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Texhoma Police Department | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Compass Mechanical Repair | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Indiana Professional Managem | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Zip Express Transportation & L | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Easy Peasy Kids Kuts LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Cava Wellness Telehealth Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| Cava Wellness Telehealth Inc. | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Day |
| NxLevel Search | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| NxLevel Search | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Doster Chiropractic, P.C. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Brennan Staffing Group, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Southeast Welding Academy | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Good Greek Moving and Storag | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Good Greek Moving and Storag | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| City of Portsmouth, Ohio | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Riverside Center for the Perfor | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Chrome Carriers Trucking LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Chrome Carriers Trucking LLC | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Canaveral Port Authority | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Canaveral Port Authority | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| AireServ of Lewiston | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Vonlane LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| SGA Entertainment | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| SGA Entertainment | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| 3D Electric Inc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Somerville Facilities Services, l | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Stumpy's Tree Service | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Prileo Home Care | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| the 513 | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| KMA Insurance Group | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| KMA Insurance Group | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Nick's Carting Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Ferry Landing Marina | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Search Boost Pris | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Petredis Investment Advisors | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Autonomy Research Center for | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Maroon Girl Jamaican Cuisine | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Job Connections Project | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| The Job Connections Project | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Platt's Air & Heat, Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| HEALTH INSURANCE SHOP, | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Crown Mobile Home Sales & Se | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Brown Hutchinson LLP | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Brown Hutchinson LLP | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Great Basin Staffing LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Great Basin Staffing LLC | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Wash Fold Hung | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| DeLanzo Chiropractic Center | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Rock Pest Control | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Word Playground | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Gatto Cycle Shop and Marine | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Allegheny Community Home C | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Allegheny Community Home C | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Jet Air Co | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Nielsen Concrete Foundations l | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Hopewell Pharmacy | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Westcom Property Services | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Westcom Property Services | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Tropicana Laughlin | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| PTYTech LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Healthflex Staffing | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| SMB Medical Billing | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Cheryl Mitchell Insurance Agen | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Everus Construction Group | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| David Levine | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Bangor Family Dentistry | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| New Solutions Pain Manageme | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Foley's Plumbing & Heating | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| southern Dental alliance | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |

| Name | Status | Plan | Start | End | |
|---|---|---|---|---|---|
| southern Dental alliance | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Pearl Restaurant and Ponche T | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Areeva Solutions | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| SNAH Healthcare Software Ma | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Titan Industries | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Rob's Networks | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| SYSMAX TECH INC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| SYSMAX TECH INC | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Calabro Properties | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| FirsTier Bank | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Med Mutual Protect | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lake Forest Bar and Grill | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Virtually Helpful LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| vedicstaffing | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| vedicstaffing | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| City of Brighton | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Dr. Mary Stahle | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Crystal's Counseling & Consult | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| State Farm Insurance | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Quality Supply And Tool Co., Ir | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| J Geyer Plumbing, Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Stirling Wealth Management at | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Stirling Wealth Management at | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| AMS | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| AMS | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| American Leak Detection | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Applejacks & Edgewater | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Eco Realty, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Eco Realty, LLC | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Northwest Youth Corps | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Builder Circle | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Lightway Recovery Wellness fo | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Lightway Recovery Wellness fo | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Beacon Village | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Winslow Guidance Associates I | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Safeway Pharmacy Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| CONTENT CRITICAL SOLUTI( | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| DCACD Solutions LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| CIRINO & CO CPA PSC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Hardware Resources | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Steel Rock Construction | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Community CPA | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| U.S Legal Support | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Wilton Steel Processing | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Premier Fiber | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ATQLeads LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| ATQLeads LLC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Francis Transportation Service | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Platinum Elite Distributing, LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Provision Family Eyecare | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Reyes Law Center, PLLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Psybill, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Psybill, LLC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Bumble Bee Blinds of Chesco ε | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Avenues of Mental Health LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Cornerstone Structural | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Confidential | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Confidential | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Confidential | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Parkside Gardens Condo Assoc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| State Farm Insurance | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| IVG Logistics, LLC. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| IVG Logistics, LLC. | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Integrated Pediatric Therapy LL | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| ASTRO Foundation | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Lambert Law Offices, PL | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| New Nearly New Thrift Shop | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Garrett Lee Speaks LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Nicoya Construction, LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Freedom Forever (Solar Pros) | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Mattox Dog Training Academy | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Hospitality Dental and Orthodor | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Chief Express, LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| A2Z Personnel | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Pops and Riggen LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Pioneer Systems LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Ricky Joy Company | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Ricky Joy Company | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Deloitte | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| InterNACHI | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Kongsberg Automotive | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Kongsberg Automotive | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Meraki Healthcare | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Slm Sound and Video | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Arizona Valley Heating & Cooli | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Phair Adult Medicine | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Wicked Sensual Care | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Claire Reid wealth advisory | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| LeVasseur Dyer | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Family Support Systems Netwo | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Living Waters Hospice | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Callero & Callero LLP | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Altiorem Legal Services, LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| TOWN OF MIDDLESEX | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| General Surgeons of Western ( | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| High Rise Solutions LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| High Rise Solutions LLC | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Spectre Enterprises Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Spectre Enterprises Inc. | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Employment Rights Lawyers | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Health Connections Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Health Connections Inc | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Innovative Services Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| DS HR Consulting | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Quality Construction Services L | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ACP | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| ACP | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Aero Star Petroleum, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Aero Star Petroleum, Inc. | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Hudson Harvest | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Norstar Trailers, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| CALMIFY WELLNESS CENTE | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| American College of Acupunctu | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Rich Equipment Company USA | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Town of Andover | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Town of Andover | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Lightholder Consulting LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Lightholder Consulting LLC | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Peak Area Leadership in Scienc | Active | PRO Annual US - Monthly Insta | 9/23/2024 | 9/23/2025 | Year |
| N/A | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Walor North America | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Walor North America | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Housingmanagement | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Seksun Texas Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Seksun Texas Inc | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Houston Heights High School | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Danuvial Service Solutions, Inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Danuvial Service Solutions, Inc | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| MIUR | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| iConnect World | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Physicians CareConnection | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| GAOTEK Inc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Independent Recruiter | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Paula Weber | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| G. L. JORGENSEN HEATING , | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| abc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Vive | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| unemployed | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Randstad Group | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Charlestown Physical Therapy | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Charlestown Physical Therapy | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Staty Onera Wimberley | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Hood River Valley Parks and R | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Bnai Simcha Community Presc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| jobfella recruiters | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| AIP Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Summit 4x4 Company | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Summit 4x4 Company | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| TOW PROS LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Evergreen Tea Group | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| FreeSlots99 | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Geaux Affordable Construction | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Geaux Affordable Construction | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Peraton | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Urbondsman Bail Bonds | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Urbondsman Bail Bonds | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Mad Science & Crayola Imagin | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| TrustHire | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| TrustHire | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Epiceutical Labs LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Epiceutical Labs LLC | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| SIYA THREADING & HAIR SAL | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Polar Express Heating And Air | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| THE LAW OFFICE OF RAYMO | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| P3 Services | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Aramex | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Allegiance Industries, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Donne Insurance Group, Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Donne Insurance Group, Inc | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Hamrick's, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Zeeba Solutions | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Oak Park Shopping Center | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Dynamic Rehab physical therap | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Bask Tanning & Airbrushing | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Chemist Real Estate PVT LTD. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Midpoint Pharmacy | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Skydecor | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| RaiserMax | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| | 1 Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Vigna Vigneswarar Construction | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| OC Weight Loss | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| OC Weight Loss | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| OC Weight Loss | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Day |
| United General Bakery | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| HR Recruiting Services | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Marlowe Crown- The Agency | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| High Value Talent | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| High Value Talent | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Teknovate Consulting Partners | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Smoky Mountain Home Health | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Smoky Mountain Home Health | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Pilingual STEM Tutor | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Easetalent | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Panacea Hospital | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Galaxy Toyota | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Pacific Diagnostics | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| MJB Consulting | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Beyond Home Services | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Comprehensive Fire Technolog | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Deane Retirement Strategies In | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Deane Retirement Strategies In | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Tempe Mechanical | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Breakfast and Bar LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Breakfast and Bar LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Wildwood School. Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| MC Enterprises of South Florid; | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Trinity Guardion, Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Tri Star Metals | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Leading Edge Senior Care | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Virginia Hearing Consultants | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Virginia Hearing Consultants | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Global Security Services LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Leone Electric | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Emperor Pools | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| We Care Home Health | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| We Care Home Health | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Newton Dynamics | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| ISBE Consulting pvt. ltd. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Individual | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Chaiken, Lyons & Gaynier | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Chaiken, Lyons & Gaynier | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Heartsafe LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| FNB | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Guidepost Montessori | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| NYC Department of Probation | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Pioneer Home Health Care, Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Pioneer Home Health Care, Inc | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Freelancer | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| EverWell Insurance | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| techy it solution | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Stor-N-Lok | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Stor-N-Lok | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Farley's A/C & Heating, LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Office Environments | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| 2nd To None Wholesale Distrib | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| 2nd To None Wholesale Distrib | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| J & R M inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| J & R M inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Fruitmommy Organic Solutions | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Salata | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Transamerica Financial Advisor | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Kay | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Kay | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| TOLO.LLP | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ADT CONSTRUCTION, INC. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Rivertop Roofing | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Prime Rays Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Bigship Technologies | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Harms Engineering Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Harms Engineering Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| All-American Allergy, Asthma & | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| KandConstruction | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Ladder Internships | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ladder Internships | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| first relator | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Corporate Systems Resources | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| VISIT FLORIDA | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Blacha Law Office | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Blacha Law Office | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Al khaleej | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Industrial Chem Labs & Svcs | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Health Choice Network | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Sans Peur Delivery | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Philautia Wellness Centers, LL | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Learning Owl Pvt.Ltd. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Arnold auto body | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| BODHIS SALON | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Brillio Private Limited | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Brillio Private Limited | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Rock Property Management | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Ramsey Asphalt Construction | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Climax BPM | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dental Group of Lubbock | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Mountain Home Glass | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Brightpoint Infotech | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Braum's | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Braum's | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| O'toole Rogers LLP | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| O'toole Rogers LLP | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| O'toole Rogers LLP | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| EYENAMICS NY | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Morningside Community Associ | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Broadway Baptist Church | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Rent Express by Berríos, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Rent Express by Berríos, Inc. | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Rent Express by Berríos, Inc. | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Bonea Electric | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Efforts Group | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| LEAP CONSULTANCY PTE. L' | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| LEAP CONSULTANCY PTE. L' | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| LMS | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Premiere Med Management | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| IT Stuntman, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| South Asian Legal Defense Fur | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| HRL Laboratories | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| HRL Laboratories | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Independent Courier LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Protouch Staffing | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| American Health Connection (F | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Oasis Private Collection | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| EE Freight Grouo | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Star State Diesel Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| First Fidelity Brokerage | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| cleveland clinic | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| GoGoSqueeZ | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Self Employed | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Yashco | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| DogDogApp | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Evinex Corporation | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| South Ponte Vedra Ocean Club | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| American Healthcare REIT | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Aerospace Systems Design Lat | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| American Fire Systems | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| PACTRO INC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Trade Bulls Securities P Ltd. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Rogam Relief Healthcare | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| MX Ventures | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| MX Ventures | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Arvind Udyog | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Liferiver Bio-tech (United State | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Bazoki Retail Services Pvt Ltd | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| LoopAuto Sales & Service LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Joshua Friedman DDS | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| YWCA Seattle King Snohomish | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Midas | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| United Branches Foundation LT | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| FA Taylor Company | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Mary's Vine | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Mary's Vine | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Fairway Independent Mortgage | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Always A Sweep & Home Repa | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| J Carr Construction | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Nevada Limb & Brace | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Digital Chaabi | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| .r. MufflerandBrakeCenter | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Slippery Rock University Stude | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| TERRIFIC Inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Leona Group | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Chesapeake Periodontics | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| GameDay Men's Health Bloomi | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| GameDay Men's Health Bloomi | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Aura Lab | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Operation Comfort Control | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| United Mattress Machinery | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| United Mattress Machinery | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Master Rooter | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| PVP ADVANCED EO SYSTEM | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Kentucky Mountain Bible Colle | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| SHREE BALAJI AUTOMOTIVE | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Pikky Tech Pvt. Ltd. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Alida Groups | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ceeonline enterprises | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Global Beer Network | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Cary's Property Maintenance | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Saras Legacy Psalms Senior C | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| iHub | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Infinity Explorers | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| I & M Heating and Cooling | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| I & M Heating and Cooling | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Pizza Hut | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Brand Ready | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Vigorous IT Solutions | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Proftech LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Salty Paws RVA | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| GP Craft Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Job Seeker | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Straw Hat Pizza Milpitas | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Maidehao Trading Corp | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| i2-solutions | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Aflac | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ludman Industries | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Tradesmen International | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Maximus Hospitality | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Heath Hathaway Drilling and Bl | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sinara Global LLP | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Cyspace Innovation Consultant | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Women's Prison Association | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| S O D HOME GROUP INC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Heights Events | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| excelon solutions llc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Strata Nexus consultancy | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Ribhari HR Services | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Boeing Company | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Steinbeck Real Estate | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Miliare Group | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| The Digi Bucket | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Flint genesee jobcorps | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Air Solution Corporation | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Appizion | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MC2 Engineering and Construc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| G-$pot | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CVS | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Lake Village Campground | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Christian Servants Home Care | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Delavan United Church of Chris | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Beyond Housing | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| LSEV USA Corp | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Endocrine Consultants of Morri | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Iconic Motorbikes | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| Iconic Motorbikes | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| Sweet Escape Travel | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Ashleys Country Pup | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Personal | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Equanimity Behavioral Service | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| GO Riteway Transportation Gro | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kunuckle.llc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Weiser Security Services | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Aumento Group | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Xperteez Technology | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Joypix Inc. | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| R SQUARE ACADEMY | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Care Dynamics | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| WELLCAZA FOUNDATION | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Fastlink Express Services | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Impact Dental Care | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| D3 technologies | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| student | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| KidStrong | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Welcome Home Milwaukee | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Koviak Construction | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Central Iowa Trauma Recovery | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| PHARMACY OF AMERICA | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| PHARMACY OF AMERICA | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Integrative Body Therapy Cente | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Integrative Body Therapy Cente | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Skanio | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Allset business solutions | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Santander Biuro Maklerskie | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| None | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| liui | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Round Rock ISD | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| AccunAI | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Dr. Robert E. Segool Optometri | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| All Protection Solutions Corp. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| HSBC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Lovelady Center | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Advocacy Group | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Concert ICT | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| KHEE LOGISTICS INDIA PRIV | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| American Quality Roofing | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Royal Enterprises | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Tech Engineer | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| 深圳市康冠科技股份有限公司 | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Deeporion technology | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Stantem | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |

| | | | | |
|---|---|---|---|---|
| ZF Group | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Desert Bluffs Poker Room | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| AUTOMOTIVE TRAUMA CENT | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Columbus Help Desk | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Monument Health | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Teltech2.0 LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Advanced Radio Communicatio | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| LotusThree | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| INS Transportation, LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Talking Shops | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| The Granville Investment Grou | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| The Granville Investment Grou | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Petroleum Inspector | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Gain The Fame | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Raisin | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Chapman Cultural Center | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| TOYS FOR TRUCKS, INC. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Merck | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Interior Digital Designs | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Big Boss Trucking | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Ananta Procon Pvt. Ltd. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Botanical Lounge | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Botanical Lounge | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| LITTLE TRACTOR &EQUIPME | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Prontosys IT Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| GRACE EXACT PRODUCTS | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Ministry of Gender, Youth and S | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Anthony Bledin MD Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Primerica Financial Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Right Way Roofing Pros LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Centerline Products LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Centerline Products LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Esmart Homes | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| A Grade Ahead of Orlando | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Moody Engineering | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Moody Engineering | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Fitbuzze Private Limited | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Insight Business Reengineering | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Right Process Pvt Ltd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| SST Group | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| PDS Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Talent Expert | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Transporters Pro | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Ameriflo Corporation | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Hmong College Prep Academy | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Journey You Love LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Outsource Recruiter | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Adidas | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Firstline Brands Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Day |
| Firstline Brands Inc. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Day |
| Health Focused Living | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| TASKAR GLOBAL PRIVATE LI | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Tropical Gardens Landscape | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Heritage of Clara Barton | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Day |
| Heritage of Clara Barton | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Day |
| National Pike Health Center, In | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| mikes garage | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| mikes garage | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| mikes garage | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| Vividhta Consultants | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| CBtest | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Samaavesh | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Spark Pro | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Carolyn Hawkins | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Evercare Respite, LLC. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Trucolors | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Kavish Media | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| CVS | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Gateway of Dreams Consultant | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Caritama | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Day |
| Caritama | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Day |
| Adams Scrap Recycling | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Adams Scrap Recycling | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| Speak on it productions | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Tranquillityy Cleaning | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Impactbig | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Senox | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Calmart Autocare & Tires | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Pro Analyser | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Saanvi Technologies | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Passalacqua & Associates, LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Integrated Contracting Service | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Session | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Samantha Holdings LTD | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Samantha Holdings LTD | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Stouffer Mechanical Contractor | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Stouffer Mechanical Contractor | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| Poor Boys Diesel | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Lovecare Home Health | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |

| Name | Status | Plan | Start Date | End Date | |
|---|---|---|---|---|---|
| Techlabs 28 LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Home Revise Education Pvt Ltd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Alois Solution | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| GSP CAMPAIGNS | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Thinksource | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Primerica Financial Services | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Rehabcare Unlimited Reseda | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| FTI CONSULTING | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| E4 PROTECTIVE SERVICES | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Spark ABA | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Policy Bazaar | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Harmony Design Group | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| MMS Homecare Staffing | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| GRN Chilton | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| BRD pest solutions | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Army Contracting Command | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Thikse Software Solution | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Future Fortune Educational Cou | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| KUKA Assembly and Test | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| One Abusua Staffing, LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Sunrise Primary Care Services | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Flex Electric LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Flex Electric LLC | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| NA | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Bog Farms | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Melmark New England | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Pella Windows and Doors of W | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Top Class Cleaning | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Kitwell Cleaners | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Remas Company, LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ANCINET COSMETICS | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ANCINET COSMETICS | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| VA Transportation Healthcare | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Kincare Behavioral Health | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Prima | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| CFG Benefits | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| e-Merge Real Estate | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Wipro | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Colors of Alaska | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| CLINICAL ACCESS - SITE RE( | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Workki AI | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| VAST Cleaning Solutions | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| NAXCON GmBH | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ProLogic HR | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Accenture | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Skypass Elite | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Getty Advance | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Injury Clinic Of Fort Myers | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Tech wize | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Tech wize | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| PVI Systems, Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The Home Doctor Exterior | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| PC Geeks | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The darl | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Taylor Family Insurance | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| student | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Mindful Solutions Ltd | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Hiring Resourcers | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Vision Art | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| TD bank | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Mining Repair Specialists | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Transcend Financial Agency LL | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Transcend Financial Agency LL | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Express Scripts | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Oilex Fuel | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Oilex Fuel | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Wolfe,Gunst & Hinson, PLLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| medalliance | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| TWM Financial | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Stephanie Chen | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| DR Installs LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Word & Brown | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Vivint | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Vivint | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| TASCoutsourcing | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Golden Edge Research pvt ltd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Juulimo Private Limited | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ALLIED LOGISTICS, INC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Sheosar | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| YEET | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Hope River Wellness | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| SURJ Santa Clara County | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Tata Consultancy Services | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| ResourceOne International | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| ResourceOne International | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Intersect Fitness | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Intersect Fitness | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Direct Medic | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Monster | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Moksh | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| ABL Credit | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Diginhance | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Velocity Financial Group | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Extramarks Education Private L | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Fout Crane and Rigging, LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Fout Crane and Rigging, LLC | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Homeland Transport | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| HealthCare Innovations Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| David Tillman DDS | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| ATF | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| PCs for People | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| PCs for People | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Walmart | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Colorado Credit Union | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Cephas Brazilian Jiu Jitsu | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Omni Dental Group | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Plenty to Eat Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Chrome Auto repair | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Kempinski Land Surveying, LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Tundra Innovations | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| DML Independent Recruiter | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Shore Point Builders LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Pencil Perfection Studio | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Family and Child Abuse Prever | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Central States Beverage Comp | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| JAIN & JAIN, PC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Butler School District #53 | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Little Church of the West | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Atkinson And Associates | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Nordic Pure, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| B&C Nursery | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Premier Motor Lines | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Matrix Environmental Technolo | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| N.C. Behavioral Services, LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Sydney Evan | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| ARCAT | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Grease Dogs, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| A-1 Basement Solutions | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| South Pointe Animal Hospital | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Strategic Employment Partners | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Cabranes, Durkin & Longdin | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Great Lakes power and lighting | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| MAC Industries | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Guru Auto Sales | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Creature Comforts Brewing Co | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Girards service of South Milwa | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Church at Wieuca | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Gables Residential | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Blackburn Romey | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Erie Insurance | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Home Instead of San Antonio, ` | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Smile 32 Dental Centers | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| DonnaMichaels Salon & Spa | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Spay Neuter Project of Los Ang | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Goodell, Stratton, Edmonds & F | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| A&M PREMIER Roofing & Con | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| RAZOR US HOLDCO II, INC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| UniPro Foodservice | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Redbud Plumbing, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Seitlin Dental | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| CORE Communications | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Medtech Services Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| NTX Roofing Solutions LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Richland Pest & Bee Control | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Eagle Electric | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Anika Wireless | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Eastside Transportation Svc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| BSSF | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| HUI YE TECHNOLOGY CULTL | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Roark Studio | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| NRC Electronics | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Rush Masonry Management | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| MERIT POOLS AND SPAS | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Counseling and Wellness Cent | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Dayton Convention & Visitors B | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Mall of Georgia | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Select Marketing Group LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Moore Staffing Services | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Fort Myers Pest Control | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Hotsy Equipment Company | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Hotsy Equipment Company | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| Perry's Ice Cream | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Perry's Ice Cream | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| GREG'S AUTO SERVICE & RE | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| ProServ Colorado | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Commercial Property Maintena | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| PRINDLE, GOETZ, BARNES & | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Adm Creative | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Nallathamby Thayapran | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Psychological and Life Skills As | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| The Haverford School | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| DMR | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Consolidated Service Company | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Aldun Properties | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Zoom and Groom | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Composites Unlimited | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Premier Dental Associates Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Premier Dental Associates Inc | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Hillsboro School District 1J | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Driftwood Cabana Club | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| PLANNERS INC, GEFA | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| East Coast Plumbing Services | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Creating Connections Therapy | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Los Angeles Dependency Lawy | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| HOT RICE RESTAURANT INC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Virginia Regenerative Medicine | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Risen Resolutions L.L.C | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Affinity Surgery Center | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Investment Planning Group | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Quality trim nc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Applied Satellite Technology Sy | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| EXECUTIVE MANAGMENT SE | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Lifetime Green Coatings - Salt | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Rope Walk Condominiums | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Burger Me Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Delta Independent Living LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Psychiatric Services, PC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| A-Z Air Duct | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Bizz and Weezy Confections | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Tom Gold Construction | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| APHL | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Nesra Engineering, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Little Peep's Child Care Center | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| George L Wilson ; Co Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| In-Sync Exotics | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Conservation Construction | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Dental Group | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Sunridge Ranch III | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| TS Safety Group | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| PERSONAL CARE PROFESSI | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Isla Nena Composta Incorporac | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Charter Real Estate Services, I | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Air Stream Air Conditioning & F | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Recruitly | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Jobot | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Jobot | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Rama Medical Group | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Axelix Health Consulting, Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Consultant Engineering Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| crenshaw imperial carwash | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Bella Mente Montessori Acader | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ThompsonMcMullan, P.C. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| D&J Auto Transport | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| City of Turner | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| LEI Home Enhancements | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Santa Fe Vacation Rentals LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Mitch Wright Plumbing Heating | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| LifeChef | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Brazos Valley Parts Company | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Greater Endodontics | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| HEB Manufacturing Co., Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Mechanical Construction Servic | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Zaskoda Repair LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Eau Claire Auto Group | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Massanetta Springs Conference | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Michigan Gutters | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Crooked Tree Coffee Hous | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Central Pinellas Chamber | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Resurface Group | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Window World of Grand Junctic | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Once Upon a Child Savannah | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Best Transportation | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Injection Gal Aesthetics | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| 216 Auto Sales LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| EMPIRE RESIDENCE LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| North Sewickley LTSR | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Private Estate | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| JiangIP | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Cobra Construction, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Toms River X-RAY, CT and MF | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Langston's Used Auto Parts | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| L&S Packing Co | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Jeffrey R. Lessin & Associates, | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Sheila's Hallmark | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Grillo Bus Line | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Tech Recruiter III | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Friedman Dentistry | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sycamore Brewing | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| PMW Aero, LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Camp Winnebago | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Sportland Arcade | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| HEALTHCARE PROVIDERS IN | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Bowden Contracting, LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Performance Spine & Rehab | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| American Income Life: AO | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Davis Tool Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| CEO Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Klein DeNatale Goldner | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Klein DeNatale Goldner | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| A.R. Glazier Glass & Aluminum | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Go Go X Marketing | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Spyglass Talent | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| The NJ Expanding Capabilities | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Halal World Depot | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Paradise Health Solutions Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Total Health Dentistry | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ALL SEASONS LANDSCAPING | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Capitol Advocacy, LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Wellspring Renewal Center | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| West Chester Acupuncture and | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| McCoy Road Enterprise | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Pensacola Motorsports | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Northwest Auto Body & Towing | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Villanueva's Home Care LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Lim Law Office | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| German Motors LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Brentwood Pediatrics | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| PRIME PLATING | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ground Up Xpress Lines | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Polis Remodeling | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| AG Wassenaar | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Kiwicare LLC Non-medical home | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Mancini Law Group P.C. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Transystems LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Mansfield 1st EPC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Structural Engineering Associat | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Structural Engineering Associat | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| MACRO MECHANICAL INC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Tacos & Tequila Cantina | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Puget Sound Veterinary Specia | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| ATEC USA | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| The Reed Agency Llc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Frontier Group | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Little Behavior Consulting, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Humboldt County Juvenile Dep | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| WorkCentral | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Cherry Bay Dental: Heather Pfe | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Cummings Properties | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| 3Brothers Grill Bar and Restaur | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| York Engineering | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Morehousellc.com | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Mellow Bar | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Dynamic Therapies, LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Kids In Common | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Health Sense Dental | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Pets at Peace Memorial & Cren | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Frederick & Andrews LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Snapping Shoals EMC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Marion Art Center | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Rainmaker Sales Solutions | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Smart Kidz | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Pelican Medical Wellness | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Station 26 Brewing Co | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Raynor Hawai'i Overhead Door | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Chung Ying Physical Therapy a | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| CIC Insulation, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| NCO Recruiting | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Diversified | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Burke S&A Holding inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| 4 Seasons Heating & Cooling, L | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Vysnova.com | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| 5 Borough Development | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Extended Families of Nebraska | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Lamy Automotive | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Canyon Donuts | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| King Health Associates | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Edison Opto USA | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Optimus Health Analytics | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Innovative Scuba Concepts | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| International Paving Services, I | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| St. Anne school | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Confidential | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Confidential | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| B's Trucking LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Perfect Smile Design PC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| St. Andrews University | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Maestro Music Institute | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| OCI | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| COMPUTER CONVERSIONS | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Laurino Enterprises | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| On The Mark III LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Rand Precision Machining | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| WorkGroup Payroll, Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Circe Healthcare Solutions | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Gold Crown Service | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Legacy Communications, LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| William Alanson White Institute | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| 24/7 Electrical Company | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Petit Lawn Maintenance Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Diesel Market Solutions Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Prime Case LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Woodlands Remodel and F | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Agrieyes | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Belleville Landscaping Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| All Together Hospitality Manage | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Vista GeoScience | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Umano Medical | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Raiders Transport Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| BST, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Cape Family Care | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Stanley Parts & Equipment Co. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ELR Secure LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Annunciation Christian Academ | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Shelby County Co-op | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| The Dance Connection | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| One Well Brewing | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Stamford Wrecking | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Peaks Plumbing | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Radius Method | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Picante | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| B&J Peerless Restuarant Suppl | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Vasek and Robbins | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| GS&G INC USA dba ADDICT | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Security Technologies LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Omni Construction Services LL | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Cintal Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| JW Schubert & Company, PC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Healthcare Logic (UK) | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| All Season Gutters | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cavadian Properties LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Paramount Facility Managemer | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| BASIC NWFL, Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| COMA CAST CORP | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| HR Ewell Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| House Hasson Hardware | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| ARBA Retail Systems | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| City of Pacifica | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Rick's Club American | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| South metro dog training | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Mountain West Motor | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Parched Hospitality Group | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| The Birches Academy | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Covet | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Greatland Construction & Sidin | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Take 2 Transport LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Millennia Stainless Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Classic Melodies Performance | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| South Florida Gold | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| South Florida Gold | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Northeast Ohio Spine Center | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Salon Elan | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Nutritional Healing | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Stronghold Wealth Partners | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Lake Placid Sports Medicine | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Utica Shelby Automotive, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Above and Beyond Nursing Ser | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Gastro Diagnostics | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Gastro Diagnostics | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Home Clinix | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| L. Liberato Steel Fabricating Co | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Controller Service and Sales, Ir | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Controller Service and Sales, Ir | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| UAW-LETC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| fernhay solutions | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| WNY Spine & Chiropractic | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Adore On Demand | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Tomorrow's Resources Unlimite | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bestica Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| M&N Plumbing Supply Co | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| UPE Resources Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Reingenuity | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Your Insurance Attorney, PLLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Lucky Dog Mobile Groomers | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Busker-Communications-Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| The Fuller Foundation | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Great American Craft Spirits | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| JLA Concrete Works Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Brody's Roadies | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| EXTENDED GLOBAL FREIGH | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Desert Cove Woodworks | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Brea Family Care | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| ScrambleStaffing | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| ScrambleStaffing | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Choice Health at Home | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| JSP SOLUTION LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| JSP SOLUTION LLC | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| IC Realtime, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| IC Realtime, LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Dare To Dream Child Care Cen | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Dare To Dream Child Care Cen | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Hagler-Sciarrilla Family Dentist | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Watergrass CDD II | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Another Chance 4 Change, Pllc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Imperial Roofing | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| BMW-MINI MD's | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Physical Therapy Specialists of | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Dragon Girl Tea | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| CR Salon | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Kaser Mechanical, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Kaser Mechanical, LLC | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Tharco Incorporated | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Boston ship Repair | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Donald E. Reisinger, Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Rooney Insurance & Financial | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Linwood Construction Services | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| ASC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ASC | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Luxe Collective Group | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Child Advocacy Center | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| E Services Direct Ltd | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| BASIL Technologies Pte Ltd | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| BASIL Technologies Pte Ltd | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| VALENCIA THEATER SEATIN | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Nueces River Authority | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Nueces River Authority | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Dulond Tool & Engineering | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| RA Alternative Therapy LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Kindercare / Champions | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Ranson & Ranson Family Denti | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Walter J. Pikul, MBA, CPA, CF | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Medworks | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Urgent Dental Care of Houston | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Victory Meat & Produce | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sip Social Co | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Good 3nergy | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Office Automation Group, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Titan Asset Management LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| St Albert the Great | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cenwood Appliance | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| A-Plus Sock Installation Specia | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Levamedical | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Alpha Construction | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Johns Auto Repair | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Green Concepts Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Dr. Chrsi Nowacki, DMD | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Renato Amorim Alves Real Res | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| KittyHawk Digital, LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Frey Pivot Service, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SKHOV | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Lincoln Construction Corporatic | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| L&R Transportation | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Career Connection Network | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Career Connection Network | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Biztechnosys Infotech LLP | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Biztechnosys Infotech LLP | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Stier Solutions Inc | Active | PRO Annual US | 4/11/2025 | 4/11/2026 | Year |
| Stier Solutions Inc | Active | Annual Monster Credit Pack | 4/11/2025 | 4/11/2026 | Year |
| Stier Solutions Inc | Active | Integrated Search | 4/11/2025 | 4/11/2026 | Year |
| Consolidated Catholic Administ | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| PRETIME TAXATION SERVIC | Active | PRO Annual US - Monthly Insta | 6/25/2025 | 6/25/2026 | Year |
| PRETIME TAXATION SERVIC | Active | Annual Monster Credit Pack (m | 6/25/2025 | 6/25/2026 | Year |
| COLAB Marketing | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Cohen Brothers Realty Corp | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Benchmark Group of Companie | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Recruit 12 Ltd | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Recruit 12 Ltd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Recruit 12 Ltd | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Evidence Based Associates | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Evidence Based Associates | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Evidence Based Associates | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| ShawnTech Communications | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| ShawnTech Communications | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Olidia Home Care | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |

| Company | Status | Plan | Start | End | |
|---|---|---|---|---|---|
| SLEEK. Cleaning Services | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Dental Assistant | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Legacy Investments WMRT LL | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| REB Technologies, Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| TopDawg Management | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Pintron inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| firefox elevators pvt ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Basement Finish Plus | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Basement Finish Plus | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Rise Global Partners | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Xel lifestyle pvt Ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Westin Boston Seaport | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| INC Group | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| State of Kentucky | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Maverick Insurance | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Maverick Insurance | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Staffing Avenue | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Staffing Avenue | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Jax Farm N Home Supply LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| A ONE HAIR & BEAUTY STUD | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Reliable Salvage and Auto Rep | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Best in Show Grooming | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| ZRG partners | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| JA Studio | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Confidential | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| FitNation Health Club | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Varthana | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| TRUE BLUE HEAVY DUTY RE | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Sunrun | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| cb | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Utili, LLC (Tilli) | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Stonegate-tech | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Staff Pro | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Costco | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| LendingPoint LLC. | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Blue Stone Energy P L | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Rik Saylor Financial Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Rik Saylor Financial Inc. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Augmented Talent Solutions | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Pretty and Her Prince | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| B | BETR | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Window Knight | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Tapville | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Reach Healthcare Services | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Catalytic Solutions | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Catalytic Solutions | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Neat Whiskey & Cocktail Bar | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| SHRI SAI CONSULTENCY SEF | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| METALLOY INDUSTRIES AND | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Window Replacement Denver | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| RPS Recruitment | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Rock Island Forest Preserve Di | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| PC and the Bandit Construction | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| CITIZENS BANK | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Pirtano Construction | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Pirtano Construction | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| First Gen Marketing | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| First Gen Marketing | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Sun Powersports | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Medassure Pharmacy | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Medassure Pharmacy | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| ekSource Technologies Inc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Comfort and Care Medical | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Dewey & Friend Pet Resort | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| P&H Travel | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| BCBSM | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Abhiwan Technology | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| IAFCS | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| V3Gate LLC | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| One Step At A Time Physical T | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Life Dome Adult Services | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| st.louis policemen's credit unior | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Uppersky | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Whole Health Dentistry | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| NYM Recruiting | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| THE SIGN STORE | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| provide | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| provide | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Yoma | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Dallas Area Habitat for Humani | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Rise Energy Services, LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Harpindia | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Northern Metal Fab, Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Visiting Nurses Home Care | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Cape Coral Accounting Service | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Cape Coral Accounting Service | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Cabinets For Less LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Ingrid Aviles | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| JPMorgan Chase & Co | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Ctrls data center pvt ltd | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Independent Freedom Elevator | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| CYINTS INC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Blue Grass Airport | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| Blue Grass Airport | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Day |
| Todd Surveying | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| TTown Financial Tax Services | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Simplified Office Systems | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Huntington National Bank | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Secure Care Connect | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ArborCare Tree Management | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| JNB Group, LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Paypal | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| BW Management NYC LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Ktek resourcing | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| The Edge | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| COCO-MAT | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| sarv | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| WoundWorks | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Pennsylvania Department of Cc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| TX Pure | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| AMERICAN AUTO CARE & Tif | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Truist Bank | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Credit Boost Services | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Credit Boost Services | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| idk | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| American Honda Motors | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| American Honda Motors | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| cybaemtech | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| DC Construction LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Operation Hired | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Operation Hired | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Lakeside Manor Home for Adul | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| highmark | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Tasrik's Dream | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| PHP Agency | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Pura Vida Counseling and Well | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| C&Y DIE CASTING LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Dare 2 Dream Daycare & Learn | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Friendly Connections | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| X Tech Contract Manufacturing | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Platinum Medical Staffing | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| BJs Temp Service | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| DCTelcom2 | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| POPMAX | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Tennessee Roofing and Exterio | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Dharohar | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| IREU Education | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Arc Tampa Bay | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Confidential Company | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Planet Friendly Pest Control | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Jamison Signs | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Home Depot | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Ashrik Solutions Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Smith System | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Smith System | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Pokeworks | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Bear Contractors | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Moffitt | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Hiring Group | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| WB House of Virgo | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| American Physiatry | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Guerrieri Management, LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Guerrieri Management, LLC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| ESM | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ESM | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Milwaukee Youth Arts Center | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Talentglide LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Talentglide LLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Marwan Freightline | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| PNW Recruiting | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Snelling Staffing | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Tax Pros on Demand | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Advanced Medical & Diagnostic | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Encompass Healthcare | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Citizens Bank | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Complete Commercial Repair | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| A Lifes Compass, PLLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| A Lifes Compass, PLLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Advanced Information Solution | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Synapse XTL | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| University of Wyoming | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| University of Wyoming | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Benz the Lender LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Business Owner | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Ballantyne Garden Group | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Ballantyne Garden Group | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Centra Wellness Network | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| teacher | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| JP Morgan Chase | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Incyte Corporation | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Atlas Roofing & Exteriors | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| City of Bells | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Aesthetic Restorative Dentistry | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| yamaguchi | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Louisiana State University | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| WesCove Family Dentistry | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Nona Smiles | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Nona Smiles | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Day |
| Meta | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| hhhdc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| AVYANNA REALTY | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Foothills Pharmacy | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Byrd Services | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mobile Home Park Community | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Forsyth Country Club | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| JBG Solutions | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| public health | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Southall Heritage Youth Home | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Santander Bank | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Kingdom Kids Learning Ce | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| talent co:lab | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Vital Custodial Solutions | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Socorelis and Lee Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| CVS Health | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Gallaway Enterprises | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Gallaway Enterprises | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Day |
| Financial Accounting Services I | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Freedom Debt Resolutions | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Freedom Debt Resolutions | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Toyota Boshoku | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Runway | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Sapphire Creek Co | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| None | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| toyota | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Curvet | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Dialogflows Inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| . | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Mak's Cleaning | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| The PT Joint, Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Crestline Paving and Excavatin | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Diamond Mine | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Diamond Mine | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Diamond Mine | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Day |
| Chappell Construction | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Chappell Construction | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Rehabilitation Services of Tifton | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| EPTX Salgado Group LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| PwC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Nona Scientific | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Consolidated Construction Serv | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Consolidated Construction Serv | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Self | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Behavioral Learning Network | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Seasalt AI, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| Seasalt AI, Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| N/A | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Gomabai Netralaya | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Gohiresol | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Compass group company | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Edward Jones | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Mad Dogg Athletics | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Foot & Ankle clinic of Spokane | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| China International Water and E | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kothari Power Systems | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| JIM | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| RENEW MASSAGE THERAPY | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| RENEW MASSAGE THERAPY | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| NATURAL SOIL PRODUCTS C | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| State of Nebraska | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| FLP Security Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Signs of Excellence LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| PayZen | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Staffwork | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| atwill conroy dental | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| EK Birken Masonry, Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| EK Birken Masonry, Inc. | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Indulge Wine Bar | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| United Roadside Towing Service | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Magic Lamp Inn | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Magic Lamp Inn | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| digitalmarketingadv_erts.net | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| FortuneRise Capital | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Oceava Boutique Spa | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Oceava Boutique Spa | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Doctor Rooter Inc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| ROIBest | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Insmed Incorporated | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Insmed Incorporated | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Freelancer | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Palmetto Grain Brokerage | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Kalfus & Nachman | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| HHCP Home Health Care Profe | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| SMAKA HR | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Χρυσή Ευκαιρία | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| amwarefulfillment llc | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| UPS | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| To The Limit Printing Solutions | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Virtuoso Design + Build | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Equifax | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| MedPro Wound Care Services, | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Gigakom | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Howard Law Group | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Drexel University | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Drexel University | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Dr. Mark A Shapiro | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sprinpak Manufacturing LLP | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Yogesh Enterprise | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Tableau | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| BB AUTOMOTIVE | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| BB AUTOMOTIVE | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| cvs | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Elite Construction Partners | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Newday Preschool | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Freight Nite Solutions LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Freight Nite Solutions LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Bright Braces | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Any | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Rhodes Life and Health | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Clear Vision Cleaning Services | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Accenture | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Anthony Vince Nail Spa | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Softkeysinc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| khj | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Enterprise Applications Consult | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Pampering Plus Inc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| vizient | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Karenflores | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Rishab International | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Hospitalyia by yara | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| none | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Stephanie Y. Hricko-Gauss | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| acupuncture institute of Michiga | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| NetXD | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Rezin Infosoft Private Limited | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Infograins Software Solutins Pv | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| University of South Florida | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Boston Veterinary Clinic | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Rocket Software | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| United Insurance Group Agenc | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Advocates4U | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Tech Mahindra | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Smartz Minds | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Vastek Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Talent finders solutions | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Talent finders solutions | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Chicago Kent College of Law | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sheriff's Office, Santa Clara Cc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Kenwal Steel Corp. | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| McCart Medical Associates | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| RN Thompson, Jr. and Associa | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Casa Mia Coliving Pte Ltd | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| relativity institute of big data stu | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Skilled Performance Group | Active | PRO Annual US - Monthly Insta | 3/5/2025 | 3/5/2026 | Year |
| Nordstrom | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Rockville Dental Suite | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Flextecs North America | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Silhouettes Family Hair Design | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Mede Analytics | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Harvest Software Solutions | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Justin Boring Enterprise LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| bvbjsd vsd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| SPOT Blossoms, LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| XL Contracting | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| BigTime Software Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Conrad's Harley-Davidson | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| J61 Enterprise | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Pegasus Realty | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Dynamic Voice Data | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| sri sangamam properte | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Maintenance | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Janson Construction | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Air Tutors | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Bill Brown Construction Compa | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Alford plumbing | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Augustana University | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| raiderrecuriterllc | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |

| Camacho and associates | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
|---|---|---|---|---|
| soulax | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| richardson and son | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| JW Elite Trucking LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| WOOD.STONE.STEEL CONS1 | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Flowers of nashville | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Flowers of nashville | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Zero Day Capital Enterprises | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Zero Day Capital Enterprises | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| KeeBoost | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Alliance Consulting Company | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| RIVERSIDE CARBURETOR Af | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| RIVERSIDE CARBURETOR Af | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Life Time Fitness | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Jvjbventures | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Seeley, Savidge, Ebert & Gour | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Seeley, Savidge, Ebert & Gour | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| CreditAssociates | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Clinica Las Mercedes | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| Fidelity Investments | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| The Monarch Enterprises | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Key Oil/Service Transport | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| NYC Essentials, LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Pledge Property Services, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Pledge Property Services, LLC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| Danny Does Designs | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Tyler Vault Datacenter | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Vacasa HR Consultants | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Lal Ji sarraf Pvt Ltd | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Edlernity | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Vlink | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Pescatlantic Group LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Guthrie's | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Guthrie's | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Jackson Child Development Co | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Composite Motors, Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Composite Motors, Inc. | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| First Staffing Group | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| J & E Entertainment LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Sensational Transformations | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| 1-Alpha Personal Care Provide | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Stonespec USA | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Modelhunts | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Modelhunts | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Rooman Technologies Pvt Ltd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Internal Revenue Service | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Scullys Restaurant | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Scullys Restaurant | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Clover Vet | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Refined Roofing TX | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Fluidyne Corp. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| NOT WORKING | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Pacific Staffing | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Pacific Staffing | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Botti & Associates | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Interlink Talent Solutions | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Killian | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Mission San Jose Mortgage | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Debs Wash Service | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| chartauditors | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| child support foundation | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Custom Coach of New England | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Liken Home Care | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Capitol Barricade, Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| NA | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Wildflower Salon Boutique | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| HCLTech | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Nippen Electrical Instruments C | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Brims Credit Repair | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| First Rate Cleaning | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Sigma Science | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| State of New hampshire | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| MVRT, Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Connecticut Shotgun Manufactu | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Humane Society of Clark Count | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Strategicmindz LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Vijayshri Packaging Ltd | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Village of Jordan | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| McQuillen Manufacturing | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Connect:KIDS Learning Center | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Nextlevel Logistics | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Adam Electric | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Adam Electric | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Insight Intelli | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Sharon Healthcare Elms | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Alert Self Performance | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Home Healthcare solutions con | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Du Mont Engineering | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Harmer Associates | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |

| Name | Status | Plan | Date | Date | Period |
|---|---|---|---|---|---|
| Harmer Associates | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Evimero Realty | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Mike4mile logistics | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Diamond Frames Pvt Ltd | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Town and Country Pool Service | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Direct Energy | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Lymphatic Drainage Orlando | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Kids Can Therapy Inc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CuroGens | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Do Life With Love Caregiver Se | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| New Appearance Cleaning | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| AnupamGetwork | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Growthhive | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Premier Staffing Unlimited | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Premier Staffing Unlimited | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Booking.com | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Children's Courtyard | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Jobtracks | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Jobtracks | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| BDX Performance LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Casa Paz | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| RL HOLDINGS LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Kepler Computing Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Kepler Computing Inc. | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| prointern | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Khethari Agri Tech pvt ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| SourceTrendz Consultancy | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| j&j commercial electric llc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| DHC Services Corp. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| All Springs Veterinary Hospital | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| All Springs Veterinary Hospital | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| AAA K9 Mobile Grooming | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| KatieCo | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Student | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| moore consulting | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Alice Foster Transition Enterpri | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Prominent Busness Services LL | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Icecube Event Management Pri | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| Icecube Event Management Pri | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| M70 Capital | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Papie Nash Amoco | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Onlyhire.me | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Texas DFW Auto Sales | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Sirius Star Marketing pte ltd | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Oceanside Mortgage Company | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| ADP | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| FABCORP INC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Forte Capital Group | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Kitez Enterprises | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| uta | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| ELEVATING ROOTS LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| James Manning | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Kiewit | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Jackpot Dealership | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| KCI Aviation | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Glosthetics Med Spa | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Nainomindz | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Virtual Peaker | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| ADTEK | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Accentrix Solutions | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Anvemark Research Private Lir | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| McNamara Chiropractic LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Maximize Properties | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Maximize Properties | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| North Georgia Diamond | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Bombshell Beauty Lounge Lash | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Northwestern Mutual | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Health Career Associates | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Health Career Associates | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Private Care Management | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| WildHawk Physical Therapy | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| BHK Child Development Board | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Carter Ledyard & Milburn LLP | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Tenet health | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Quaid Ventures | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Walmart | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Gulf Coast Mats & Equipment | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| philips | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Southern Indigo LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Tulua foods pvt ltd | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Mindful Medicine and Wellness | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Emory Children's Center Vaccin | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Side By Side Behavioral Health | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Amaira Med Spa & Surgical | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| The H-KORP Systems LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Interim Healthcare of York PA | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| Interim Healthcare of York PA | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| INTERMOUNTAIN TRUCK REI | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Jason and Graham LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Day |

| | | | | | |
|---|---|---|---|---|---|
| Jason and Graham LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| Jason and Graham LLC | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Day |
| Shuckers Oyster Bar and Grill | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Hickory Hills Golf Club | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Cohen's Mechanical Group Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Cohen's Mechanical Group Inc. | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Goldman Sachs | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Teer | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Alphanexis | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| ARROW MACHINE INDUSTRI | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Nature sweet | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Kevin A. Rauter D.D.S. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Cobalt Electrical | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Pfister Family Law | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Pfister Family Law | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Filtration Systems | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Filtration Systems | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Aviation Insurance Managers, I | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Stiles Of Ohio, Inc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Grow Pro LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Roboyo | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Phoenix House | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Mix Match | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Pressed & Shaken Laundry | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Toilet Jockey LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Harmony European Day Spa | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Royal Vista | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| SCS pvt ltd | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| OAV | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| OAV | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Cold Bore Capital Management | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sisters Veterinary Clinic | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Tony Phillip General Contractin | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| humane fire company | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| humane fire company | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| C-Street Cooperative Preschoo | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Uwchlan Ambulance Corps | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Seton Catholic Prep | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Three Js Company | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Three Js Company | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| The Crazy Cucumber | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ritecare Medical Office P.C. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| W. Harris GSC, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| W. Harris GSC, Inc. | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| The Saturn Group, LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| AVL LP | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Soccer In USA Holding LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Aurelia Technology | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Aurelia Technology | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Aurelia Technology | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| 47squares | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The Cliffs Hotel and Spa | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Radiate Designs | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| AppExert Labs Pvt Ltd | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Kats Recruitment | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Big city turf | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| The Parisian Hair Salon | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| A&B Sign Co. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| A&B Sign Co. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Dhansani Group (Popeyes/Dun | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Bridge Realty Group LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| American Building Products Inc | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Tonic Engineering | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| First Presbyterian Preschool | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Lyncas | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| TCS | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Jimmy John's | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Hall Built Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Keep the Midlands Beautiful | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| North American Arms | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Child Care Aware of Minnesota | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| LaBonte Law Group, PLLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| OManagement LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Y I Believe | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| NOBLETECHIES | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| TOUCH BEYOND | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| TOUCH BEYOND | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| MKR Techsoft Private Limited | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Apex Consulting Engineers | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| LRP Hotels LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Locums Recruit | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| KGDMS | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Experior Financial Group Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Foster and Hayes Trucking INC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Concepts by Design | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| AtWork Group | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| AmeriCorp International Group | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Garni Software Inc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Stuart Davis Interiors | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Public Defender's Office | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Boca Helping Hands | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Hilo Air A/C & Refrigeration, LL | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Codezion Softwares Pvt. Ltd. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Zonixo | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Erickson Infrastructure | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| barclays | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Virginia Commonwealth Univer | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Daimler Truck North America | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| University of Chicago | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| HealthTech Associates | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| HealthTech Associates | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Syncys Group | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Datacolor ag company | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Outermost Harbor Marine | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Graves Labrador Retrievers | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Ricoh | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Mitchem Tire Company | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Day |
| Mitchem Tire Company | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Day |
| Mitchem Tire Company | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Day |
| Choice Books | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Choice Books | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| Genix Entertainment | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Parichart LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Pasricha Home Decor | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| MKIT (HONG KONG) HOLDIN( | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| FORFECT | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| CrewCrafters | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Easley First United Methodist C | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Day |
| Easley First United Methodist C | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Day |
| Blumoff n sons | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Harshaw Paving & Reclamatior | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| TelantGoJobs | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| British Swim School of Downto | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| wikreate worlwide Privated Lim | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Quantman | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Robert K.Hauser Education Tru | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| San Jose Police Department | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Silver Care Dementia Center | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Financial Frontier | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Yampah Spa and Vapor Caves | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Schoharie County Public Transi | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Lily Corporation | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Technic | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| florida direct auto | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| NOURISH | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Health Care Connectors | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Health Care Connectors | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| TREM - The Real Estate Mall P | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| konnectingtree | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Emerging Display Technologie: | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Boughton Enterprises Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Day |
| Boughton Enterprises Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Day |
| Aquavita Systems | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| webthree | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Simplilearn | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| SARTAJ ASSOCIATES | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Comsource Management | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| None | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| integrated rehabilitation inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| integrated rehabilitation inc. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| sondrafalk couture | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| FantaRoc Business Consultants | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| vital home security and automa | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| TBT Barter Company | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Kirkman Chiropractic | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| SASASOTA CAR SAIES | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| TSI Commercial Floor Covering | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Doveriye | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Memorial Healthcare System | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Diamond Star Roofing & Constr | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Diamond Star Roofing & Constr | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| intuition IT | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Elegance Surface Concepts | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Day |
| Elegance Surface Concepts | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Day |
| illinois institute of technology | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| KAIMALA MARINA | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Louis Design Studio Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Louis Design Studio Inc. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Empire Home Loan | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Empire Home Loan | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Empire Home Loan | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| Nike Factory | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| PEDIATRICS OF OKLAOOSA | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Sarahndipity Nails and Spa | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| SOUTHERN PLUMBING ELEC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| First Consulting Group | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| First Consulting Group | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Indo Fusion cocktail services | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| US Ballistic Glass | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Care Dimensions of the Desert | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| teams of tomorrow | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| teams of tomorrow | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Dafog LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| City of Heyburn Police | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Wet-Tek | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Wet-Tek | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Wiseway Logistics INC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| JK Glass LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| klimbnow | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| BW Therapy | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| UC Environmental | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Butler Pool and Spa | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| JMS Consultants LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| One Key | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Ascendia Pharmaceutical Solut | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Ascendia Pharmaceutical Solut | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| RSRC Warehousing & Logistic | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| IS Tech Chicago | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| United Staffing Associates | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Desert Ridge Transitional Care | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ann Taylor Factory | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Etonbio Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Etonbio Inc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| LAVANYA | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Amazon | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Kancan USA | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Plant Professionals, LLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| TTEC Holdings Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| FA Outdoor Spaces | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Alpha Media | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Center for Hair Restoration | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Center for Hair Restoration | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Save a lot | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| FACT FINDING SOLUTION | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| TCS | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| TRANSFORMATION HEALTH, | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Talent Stream | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Talent Stream | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Rosecrans & Associates | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Lex LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Revvknew Media | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ProHire Solutions | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| ProHire Solutions | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Day |
| Safe in Our Hands LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Safe in Our Hands LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ready HH Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| People Pinnacle | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| People Pinnacle | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| KAVI GROUPS | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Maroo's Pizza Grafton | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| rosa | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Manish Auto Industries | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Tata Consultancy Services Ltd | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Financial Business Consultants | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Air BnB Property | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MGA Health Staffing | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MGA Health Staffing | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Propoop Realtors Pvt. Ltd. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| West Portland Physical Therap | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| West Portland Physical Therap | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Day |
| AUTO NOW | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| TEC Diversified | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Jersey Craft Exteriors LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Atmaa | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Atmaa | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Flixel Media | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Lenape Dental Healthcare | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Longsystem Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| DUNNRITE | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| DUNNRITE | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| VEEO MARKETING INC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Lucius Complete Home | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Earp's BP | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| BlockRock South LLC | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| RH Peterson Co | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| RH Peterson Co | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Miles Ahead Charter School | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Miles Ahead Charter School | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Fitguard | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Tecport Optics, Inc. | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Around The Clock Rug Washin | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| TRUSTED TRANSPORTATION | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Ressler Propane | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Pub 447 | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Corridor Plumbing | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Creative Composites Group | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| SUNLAND WOOD PRODUCTS | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |

| | | | | |
|---|---|---|---|---|
| G. Marie Boutique | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Day |
| G. Marie Boutique | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Day |
| Resource Recruiting LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Marxaire Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Tradewinds | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Smith Personnel Solutions | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| Xclusive Home Services | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Castro Valley Fit Body Boot Ca | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| HEALTHMARKETS AGENCY- | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Maven Wealth Management | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Mullins Mechanical | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Mullins Mechanical | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| ResultsCX HEALTHCARE | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Florida alligator processing | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Huey Magoo's | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Huey Magoo's | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| Kyndryl | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| ANOTHER MANS TREASURE | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| ANOTHER MANS TREASURE | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 Month |
| Butterfunk kitchen | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| PIERPOINTE Behavior Analyst | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Bedrock Financial Solutions | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Raft Health Virginia LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Quality Aluminum Forge, a SIF | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| HN Pharma, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Elefterakis, Elefterakis & Panek | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Forensic Research & Media LL( | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Premier Realty Consultants LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Southwest Distributors LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| The Domain | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Hype Agency | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| BrightStar Care of Lane County | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| Anaconda-Deer Lodge County | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Riverchase Flooring Center | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Romeoville Dental Center | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Visitry | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Stamped With Wonder | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Grace Southern Medical Clinic | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| LA Vapor, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Rob's Automotive and Collision | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| 1ST Merchant | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Global Talents Hub | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| FF Productions LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| The harvester restaurant | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Renaissance Performing Arts A | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Cambridge Homes, Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Ron Kendall Masonry | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Comfort Keepers | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Paramelt | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Golden Gate Pteroleum | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| The Marketing Source / Fastsig | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Honest-1 Auto Care | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| TEKSystems | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Poage Chevrolet | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| New Asia Fse, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Evo America, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Westmoreland Conservation Di | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Law Offices of Marie Cheung-T | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| HeleCloud | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Allurent Corporation | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Legacy Heating & Air Condition | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| J. Flowers Health Institute | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Cosmo Cabinets | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| RL Siteworx, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Wente Plumbing and Fire Prote | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Lyon & Sons Collision Center | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Car Tune Up, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Elli NY Design Corp | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| KLA SCHOOLS OF FT. LAUDE | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Perrysburg License Bureau | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| WindowrepairNYC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| P Ronen MD PA | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Sodick America Corp | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Travel Guard Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Skynet Enterprises | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| MARTINEZ-CASTRILLON CAF | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Safecare Medical Center | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Genie a Terex Brand | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Cleaning Services | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Elcor Technologies, Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Teledyne FLIR | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Rocky Mountain Auto Brokers I | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Image360 Signs | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| C&G transportation | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Retirement Income Planning llc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Webber Dental | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Nelsondoesitall LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Gray Construction | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Kentucky Fertility Institute | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| thyssenkrupp | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Big O Tires, Kietzke | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Keyes North Atlantic | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| A Better Life, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Discflo Pumps | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Old Fountain Academy | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| METALLURGICAL ENGINEER | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Crane Construction Company | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Cana Development | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Byron Center Family Medicine | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sam Weissman MD | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sunberry Limited | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Hoffman Management | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Crawl With US | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Ashley Machine & Tool Co. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Best Promotions LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Exhibit Edge Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| The BonBonerie | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Architectural Metal Designs, Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Arizona Limousine Service, Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Ronald Leiphart Trucking Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| DTheAutoPlug | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Keany Produce & Gourmet | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Carpenter & MacNeille | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| WBO Solutions | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Lange Electric Co. Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Riverdale Park Animal Hospital | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Riverdale Park Animal Hospital | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Serenity Home Healthcare Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| FoxPro Technologies INC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Star Transport Midwest | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| AIRLINX Aircraft Services, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| AIRLINX Aircraft Services, Inc. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Robert R Molina Ins Agency Inc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Ucertify LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Lehvoss North America LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Big St. Charles Motorsports | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Taj consultancy | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Project More Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Project More Inc | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Ascons india | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| iCARE Relief FSG | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| MA Architect & Valuer | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Addhuri events and prointern c | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Rommanel | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Union Pacific Railroad | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Centene Corporation | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Kandel Brothers Electrical Supp | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Kandel Brothers Electrical Supp | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| WHEATLEY TRUCK SERVICE | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Hunter Recruiting | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| NMIC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| CVS | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Holicong Locksmith and Centra | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Holicong Locksmith and Centra | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| PASSAIC VALLEY TITLE SER | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| 2020 Companies | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Jada Jones | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Jada Jones | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ross Lawn Care & Snow Remo | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| CSV Service | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Education | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| SHREE JAGANNATH CARRIE | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Glenbrook Building Supply, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Glenbrook Building Supply, Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| High School | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| All Access Services | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| United Insurance Services LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Doyle Electric, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| ERAP (Emergency Rent Assist | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Heartland Vet Supply | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Triumond Group | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| I-Tech Resources, Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Walt's Automotive Service, LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Walt's Automotive Service, LLC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Precious Years Learning Cente | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| NWTN Veterinary Services, LL | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| recruit4work | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Amore Jeans | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Property & Environmental Manu | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| 1952065872 | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| 1952065872 | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Stage stop Liquor | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Republic Plumbing Supply | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Eikon Consulting | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Ltd. King Eikaiwa | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| MilesEV | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Headwaters Emergency Manag | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| There is no company? | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month | |
| Confidential - to be discussed d | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month | |
| Confidential - to be discussed d | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month | |
| Personal Care Home C & G Me | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month | |
| Larry Smith Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month | |
| Synergy One Lending | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month | |
| Blue Collar Services | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month | |
| Blue Collar Services | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month | |
| NFR Global LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month | |
| DLM Pro | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month | |
| On Broadway Auto Care Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month | |
| Zonberation Group | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Day | |
| Zonberation Group | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Day | |
| Johnson & Associates | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month | |
| New Image Industries, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month | |
| Born | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month | |
| Nephrology Associates, P.C. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month | |
| Oberg and Associates, LLC | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month | |
| Profile Extrusion Company | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month | |
| SpineCraft, LLC | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month | |
| Benevis | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month | |
| Gardner Group Inc, d/b/a On-Si | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Day | |
| Gardner Group Inc, d/b/a On-Si | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Day | |
| Boss Facility Services | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month | |
| Boss Facility Services | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month | |
| Almac Pharmaceutical Services | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month | |
| Bingham Mechanical,Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Day | |
| Bingham Mechanical,Inc. | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Day | |
| Ameri-Cana Resorts Co-Op, Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month | |
| Ameri-Cana Resorts Co-Op, Inc | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month | |
| Accretive Technology Group | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month | |
| SkillersZone | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month | |
| NewCom Technologies, Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Day | |
| NewCom Technologies, Inc | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Day | |
| iXoop Infotech, Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month | |
| iXoop Infotech, Inc | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month | |
| Shireen | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month | |
| Heil of Texas | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month | |
| SKYWAY TRAILERS LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month | |
| SKYWAY TRAILERS LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month | |
| Body Alchemist Nyc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month | |
| Body Alchemist Nyc | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 Month | |
| Good Tree International Inc | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month | |
| Levitt & Prasatthong, D.D.S. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month | |
| Levitt & Prasatthong, D.D.S. | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month | |
| Innovar Group | Active | PRO Annual US | 3/19/2025 | 3/19/2026 Year | |
| Zelus IT Inc. | Active | PRO Annual US - Monthly Insta | 4/15/2025 | 4/15/2026 Year | |
| Zelus IT Inc. | Active | Annual Monster Credit Pack (m | 4/15/2025 | 4/15/2026 Year | |
| XIUS | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month | |
| XIUS | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 Month | |
| Everquest Recruiting | Active | PRO Annual US - Monthly Insta | 6/26/2025 | 6/26/2026 Year | |
| Sauermann NA Corp | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month | |
| THT Presses, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month | |
| LAYHILL ANIMAL HOSPITAL | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month | |
| Little Smiles Pediatric Dentistry | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month | |
| Asset Strategies | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month | |
| Royal Water Damage Restorati | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month | |
| Holy Names Academy | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month | |
| Pit Stop Auto | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month | |
| WBI Energy | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month | |
| A & S Industrial Coating Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month | |
| YMCA of the Rockies | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month | |
| SIGMA STRETCH FILM of CA | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month | |
| Elk Ridge Chiropractic and Wel | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month | |
| Peachybbies Slime LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month | |
| Pool and electrical. products | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month | |
| Appalachian Brewing Company | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month | |
| Columbus Sign Company | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month | |
| University of Chicago | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month | |
| Color Burst | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month | |
| BestToolBars | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month | |
| Caparella-Kraemer & Associate | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month | |
| Sierra | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month | |
| Senior Care Services, Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month | |
| FirstService Residential | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month | |
| Baum Chevrolet Buick | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month | |
| Paradies Lagardere | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month | |
| AM Plumbing LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month | |
| Haddad LAw | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month | |
| The Tin Roof | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month | |
| Twinkles and Sprinkles, LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month | |
| Aquidneck Wealth Managemen | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month | |
| Aquidneck Wealth Managemen | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month | |
| UPS Store | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month | |
| LL Resources LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month | |
| Premier Glass Solutions | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month | |
| Master Research & Manufactur | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month | |
| Pinnacle Express LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month | |
| Pinnacle Express LLC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month | |

| | | | | | |
|---|---|---|---|---|---|
| Wilson Lumber Company | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Pingry School | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Pingry School | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Ortiz Delivery LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| CF Collision Center | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Pinnacle Consultant Group | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| TDB Communications | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| LittleBits Gym | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| LittleBits Gym | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| TBJ Consulting | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Option Group | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Lemon Law Group Partners PL | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Valfile | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Valfile | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| JVW DENTAL PC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| JVW DENTAL PC | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Witt Law Offices | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Beacon Communications LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Beverly Hills Dermatology Con: | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Circle X Transport, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Glassfab Tempering Services | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Axios Professional Recruitment | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Axios Professional Recruitment | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Home Comfort | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Houston Auctions | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Company in Northeast Ohio | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Company in Northeast Ohio | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| North American Coating Labora | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Comfort Kare LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Comfort Kare LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| The Paradigm Group | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Eucloid | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Eucloid | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Nebraska Pain Insitute | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| CareHeartedly | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| TTS Energy Services | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Kline Electric | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Premier Physical Therapy | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| ValueRx Pharmacy Services | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Texas Foot Surgeons | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| New York Life | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Baker Florist | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Enagic Europe GmbH | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Westwind Capital | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Massachusetts Housing Partne | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Seasonal Designs, LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| C&C Drywall Contractors North | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| C&C Drywall Contractors North | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Mojo's | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bear Mountain Mechanical | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Harach Construction, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Harach Construction, LLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Commercial Surety Bond Agen | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Mark F Grigsby CPA | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Mark F Grigsby CPA | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Wink Eye Care and Optical | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Type One Ventures | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Hodges Family and Cosmetic D | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| CJ's Custom Apparel | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Acme Pool and Spa Co | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Bob King Automotive Group | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Correction Creek Chiropractic C | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Advanced Title Company | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| WT Services | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Prudential | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| 88 Keys Music Studio | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| 88 Keys Music Studio | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| GEICO Local Office | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| GEICO Local Office | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Aamco of Knoxville | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| CSO Architects | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| On Point Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Orlow Firm | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Spruce Contracting LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Meseret Y. Zeleke, CPA | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Meseret Y. Zeleke, CPA | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Tony Shapiro Law, P.A. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Integrity Marketing Group | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Connectzone Consulting | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Upstream Life Insurance Comp | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Rentokil/Ehrlich | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Continental Auto Sales Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Heart Care PC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Airpark Auto Pros | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| First Christian Church - Tyler, T | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Hartt2Heart Physical Therapy II | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Hartt2Heart Physical Therapy II | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Fieldworks | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| JBL Tax and Accounting | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| RII INC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| RII INC | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Childrens Lighthouse Learning | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Center City Communications | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Center City Communications | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| E Staffing | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Boni Tire & Auto Service | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Boni Tire & Auto Service | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Cutting Edge Excavating | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Cutting Edge Excavating | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| True North Management Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| AVLCS INC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| AVLCS INC | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| ARE Telecommunications, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Janus Medical Associates | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Adventures of Science Club | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| National Ventilating & Equipme | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Rubikas UK | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Young Scholars Enrichment Ce | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| South Walton Academy, Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Gavnat and Associates | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| BATTERY USA, INC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Cahaba Roofing and Remodeli | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Memorial Drive Medical PC, LL | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Little Angels Montessori | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Cleansol | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Moonwinks's Cafe | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Puccini Restaurant | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Great Lakes Brewing Company | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Saedi Law Group | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sonbert Security Systems | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| A1A Smiles | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| TJBarry & Associates | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Hollister Optometric Center | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| All IT Solutions LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| All IT Solutions LLC | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Ernst Metal Technologies | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Quartz Medical Billing & Coding | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Quartz Medical Billing & Coding | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| R.W. Clark Co. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Valiante Tax & Financial Manag | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Nile Health | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| OceanMed | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Indian Trail Imports | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Red Rock Recovery Center | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Red Rock Recovery Center | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Sheffield Property Managemen | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Truck It Up Truck & Equipment | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Huffman Equipment Rental Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Fox Valley Ophthalmology | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| gl capasso | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Zephyr Auto Services, Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Lakeview Village Corporation | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Push Digital Group | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Transitions Through Life inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Transitions Through Life inc. | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Prowood Floor Supply Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Pumpkin | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Pumpkin | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Rejuven8 Weightloss and Med | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Sheridan Pest Control | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Alpha Surgical Center | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Elite Barber Ship Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Snickfish | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Snickfish | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Regional Medical Group LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Moving Mountains ABA | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| STD PRECISION GEAR | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Cornerstone Mechanical | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| TVP Engineering LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| TVP Engineering LLC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Passageways Counseling LLC, | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| PRK Insurance Agency, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| BG Drayton Distributors of New | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Vet 2 Logistics | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Triangle Equities | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| The Tradesmen Group LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| B & C Electric | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| K & G Securelink Group, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Joan Rippner, RTC, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Lieber's Luggage | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| PHP Agency | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Storbakken and Sons Construc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Knauth Search LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Dream Daycare | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| OILCO Liquid Handling System | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| mrhodes@aspex.com | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| mrhodes@aspex.com | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| American Corporate Security | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |

| Company | Status | Plan | Start Date | End Date | Period |
|---|---|---|---|---|---|
| Nelson's Towing, Autobody, an | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Armstrong Transportation & Tra | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Galt Healthy Smile | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Becks Auto Center | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| High Rise Solutions | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| High Rise Solutions | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Engineered Retaining Walls LL | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Cofield Asphalt Refinishing | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Andal Law Group, APC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Andal Law Group, APC | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Dorsett Johnson, LLP | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Offsite Image Management Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Offsite Image Management Inc | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| ECC GROUP | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Wildcat Steel & Fabricating, LL | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Vonlane | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Canyon Automotive LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Piconics, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Harford County Public Library | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Global, a 1st Flagship Compan | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Smart Dog Technology Center | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Bright and Busy Daycare Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Sun Engineering Services | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Sun Engineering Services | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| GreenGuard Construction, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Ivy Spine and Orthopedics | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| KK's Cafe | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| The Hole in the Wall Gang Can | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Littleton Hockey Association | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Posh Parlor Mobile Grooming, I | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| SaiNaam realty | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Signature Stonecraft & Cabinet | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Hewitt Group LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Hewitt Group LLC | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Steinel | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Branson Resort Marketing | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Branson Resort Marketing | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| MacRitchie Engineering, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Newberry Restaurant Group | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Elite Cleaning Services | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| 3DED MOBILE, INC. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Easy RV Storage and Service | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| R&S Erection of Santa Clara Co | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| R&S Erection of Santa Clara Co | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Johnson & Johnson, Esqs. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Olivera Digital | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Berger Harrison APC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| JTB HVAC & Plumbing Engine | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Logan Auto Body | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ABACORP CNC Machined Par | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Chef Dave's | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Zoológico Santa Fe business s | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Dudley Associates, LLC. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ARK Distributing | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| SAASJI LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| SAASJI LLC | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| SDA Solutions LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| World of Wonders Early Learni | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| BNB Enterprises, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| BNB Enterprises, Inc. | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Milos Joyeria | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| WM Stadelmann Jr Electrical S | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| HGREG NISSAN BUENA PAR | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Yummy Noodle | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Goosehead Coe Agency | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Goosehead Coe Agency | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Goosehead Coe Agency | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| mobile masters inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| KPG Machine | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Liberty Law Group | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Alice Consulting LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Alice Consulting LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| GEMS Essential Family Servic | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Empower You Medical Staffing | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Palmetto Upfitters, LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Shoreview Dental LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Shoreview Dental LLC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Heritage Contracting | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Double T Ttrucking | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Arctic Air Heating & Cooling | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Arctic Air Heating & Cooling | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Libby & Libby Enterprises LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Enersys | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Enersys | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| All American Irrigation Systems | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| iDeal Gas | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| American Consumer Panels | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| ASAP Landscape & Design LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Helping Hand Respite | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Family Health La Clinica | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| shankle, llc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| shankle, llc | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| A Touch of Serenity | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Good Seed CDC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Year | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Pishner's Plumbing & Drain Cle | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Executive Towers Association | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Virginia Integrative Medical | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| HF Controls, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| ROSEMEADE VETERINARY C | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ROSEMEADE VETERINARY C | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Efficient Attics | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Richard C. Wayne & Associate | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Coastal Mental Health Center | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Coastal Mental Health Center | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Saguaro Fire Protection | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Thriving Minds Academy | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Charter Drywall Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Charter Drywall Inc. | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Frank Myers management | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Integrity Services Group, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Enlighteningminds2018@gmail | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| B&L Wood Creations, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Stallion Motors | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Carole's House Cleaning | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Bradley-Polk Walk-In Clinic | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Blackjack Fireworks | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ASSA ABLOY | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ASSA ABLOY | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Sand Cherry Associates | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Sand Cherry Associates | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Reaching for the Sky ABA | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| SOS International | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Boulineaus Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Managing Member | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Radiant Home Services | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| ClientPoint | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Valera Health | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Shamim Engineering Group | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Wrench Auto Service, Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| UCI Construction, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| crawford construction company | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Americanturs | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Pittsburgh Orthodontic Partners | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Big Cat Distribution | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Waterfield Florida Staffing LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Pellot-Gonzalez Attorneys & Cc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Office Manager | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Triad Logistics Services Corpor | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Griffin Imaging | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Ipho Vietnamese Restaurant | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Wally Mo Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| SideRamp | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Gatsby Glass of NW Indianapol | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Pongrass Publishing Systems | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Northern Colorado Dental Spec | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Northern Colorado Dental Spec | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| American Castanea PBC Ltd. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Procession Systems | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Procession Systems | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Missouri Vein Care | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Missouri Vein Care | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Superbike Showroom | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Wren Kitchens | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Wren Kitchens | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| APT Healthcare | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| APT Healthcare | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| APT Healthcare | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| THE BOOKKEEPING BUREAL | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Speed Dating Social | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| DiMAX Office Solutions, Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| DiMAX Office Solutions, Inc | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| logistar inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Triangle Plumbing & Heating | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Triangle Plumbing & Heating | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Sugar Pine Development LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| KMS Communications Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Medfield Dental | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Medfield Dental | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Ivey, Barnum & O'Mara, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Tri Rivers Consulting Services | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Anderson, Fields & McIlwain | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Kids International Early Childhc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Kids International Early Childhc | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| AFG WEALTH | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| AFG WEALTH | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Debro Builders | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Alberto S. Cohen CPA, P.C. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Alberto S. Cohen CPA, P.C. | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Synergy Spine and Orthopedics | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Synergy Spine and Orthopedics | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| De Castroverde Law Group | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Law Firm of Rowen, Gurvey & \ | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Sentinel Pest Control | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Ruhl Construction | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Abm commercial cleaning | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Abm commercial cleaning | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Meat Commodities | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| GROOVER ROOFING AND SII | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| https://thebizzellgroup.com/ | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| https://thebizzellgroup.com/ | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Metropolitan Bath and Tile | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Metronet | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Metronet | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| St. Mitch Hospital Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Central Oregon Dental Esthetic | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| adrino-lane.com | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Petty Security Systems Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Airfield Etc., Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Airfield Etc., Inc. | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Alpine Orthopaedic Specilists | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Alpine Orthopaedic Specilists | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Zenith-Court LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Motinn Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| OnGuard Fence Systems, Ltd., | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| OnGuard Fence Systems, Ltd., | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Heartland Mental Health | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| MP Roberts Insurance Agency | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| MP Roberts Insurance Agency | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Gibbs Oil Company L.P. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| WR SYSTEMS | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| WR SYSTEMS | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| KarMART | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Show Freight | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Johnsonhealthsolutions | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Navilu Marbles | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| REGIONAL SCHOOL DISTRIC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| RxWound | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| RxWound | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| AO South | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Podvisory | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| FOCUSEE LTD | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| CABINETS by BROTHERS | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The P.E.S.T. Machine Team of | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Jordan Reilly & Associates, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Orival Water Filters | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Swanson Int | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| IG | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SABEEF LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SABEEF LLC | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Girton Manufacturing Co. Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| enviroglow | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| SDBG STUDIOS LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| McKnight Medical Equipment | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| FedEx | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Guideoversea | Active | FREE MONTHLY | 7/20/2025 | 8/18/2025 | Month |
| Alfa Systems LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Alfa Systems LLC | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Covenant One Realty | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Massage Seven Spa | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Black Kat LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Delson Talent Consulting | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| UrbanSitter | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Grace Park Animal Hospital | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| My Hopewell Co, A Licensed CI | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Deroose Plants Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Deroose Plants Inc. | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Artic Air Heating and Air Condit | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Artic Air Heating and Air Condit | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Kani | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Rightbot Technologies Private I | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| TEKsystems | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Newport Truck & Trailer Repair | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Liberty Aid | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| MILA Nail Bar | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Child Support Foundation | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| M.A.Beech Corporation | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| M.A.Beech Corporation | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Compass Disability | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Baycleanse Cleaning Service | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Credex | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Commutec | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Swarovski UK Ltd | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Ticomix | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Bridge Recruitment. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| State of California ,Sacramento | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Avanco Staffing | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| McHugh Psychological Group | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Objective Corporation | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| AIBuzz Technoventures Pvt Ltd | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Crown Sign Systems | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Gtr Automotive LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| www.charismatictalent.com | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| www.charismatictalent.com | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| TPI Staffing Service, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| TPI Staffing Service, Inc. | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| TANYR | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| TANYR | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| BAILEYS PRODUCE AND NUF | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| North Shore Farms | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| North Shore Farms | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Snyder's Excavation LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Royalty Merchant Solutions, Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| GuidingPoint LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Cusanos Bakery | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Joy of Life CORP | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Joy of Life CORP | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Calltek | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Calltek | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Gambone Management Compa | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Work Comp 360 | Active | PRO Annual US - Monthly Insta | 9/16/2024 | 9/16/2025 | Day |
| Work Comp 360 | Active | PRO MONTHLY US | 9/16/2024 | 9/16/2025 | Day |
| Limevizio | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| SACHIN ENTERPRISES | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Well House Hamilton, Tap | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mini Melts of Washington Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Azael Motorsport | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Azael Motorsport | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Day |
| Forte Consulting | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Forte Consulting | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Hampton Roads Pediatric Denti | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Hampton Roads Pediatric Denti | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Bestal Early Learning Academy | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bestal Early Learning Academy | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bestal Early Learning Academy | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Rayden Interactive | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Talent Corner | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Vertical Endeavors | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Vertical Endeavors | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Foothill Acres Rehabilitation & I | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Lighthouse Financial Group | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| capitaldomain LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| BAUS | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| WEB3 Game | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Law offices of Samuel P Moelle | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Thomas C Tolli MD PA | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Thomas C Tolli MD PA | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Tasty Factory Corp | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Tasty Factory Corp | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Nakhsha Builders | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Green and Greener LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| TLO Services, LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| TLO Services, LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Gabzil Technologies | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Canam | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| SCOC Services | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| CT Logistics | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Bikram Yoga Rancho Cucamon | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Desktop Guerrillas | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Warranty Valet | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Life Outreach International | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| CertMike.com LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Searix | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Robertson Logistics LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Southern Cross Aviation | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Grand View Care Center | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Volta Works, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Quality of Care | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Quality of Care | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Responsive Staffing | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Alpha Elevator Control | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Rock Medical Group | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| University of Chicago, Chicago | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Pinto Coates Kyre & Bowers, P | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Teamworkers Staffing | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Pet Soundz | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Courtyard Isla Verde Beach Re | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Active Sign Innovations | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Antcliff Windows & Doors | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Antcliff Windows & Doors | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Freelance | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Granite Property Management | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Universal Windows Direct and I | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| KiddieCorp | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Courtside Volleyball Club | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| VN Dhoot & Co. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Bloomberg | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| JM | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Country Cousins | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Country Cousins | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| JC's Mexican/American Restau | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| JC's Mexican/American Restau | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Premier Association Services - | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| PLAUD.AI | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| 1plus1cares | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Witt Plumbing INC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| SilverTime | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| SMI Hotel Group | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Highland Veterinary Clinic | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Quality Service Today LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| STC-QST LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| ProCare Medical Company | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| New York Law School | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Day |
| New York Law School | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Day |
| New York Law School | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Day |
| LanceSoft Inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Remax Haven PMD | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Majestic Builders, Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Majestic Builders, Inc | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| Melhor Group | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Aleera Trade Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| LeverX | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| JR Software Solutions Inc | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Earthworks Engineering Group | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Earthworks Engineering Group | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Earthworks Engineering Group | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Diversified Kitchen Solutions | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Diversified Kitchen Solutions | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Cruise and Associates | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Private Property Manager | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| ASC Properties and Consulting | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Thornton Township Trustee of S | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| ATS | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Advocate Aurora Health | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Scorpion | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Scorpion | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month |
| Bergen Internal Medicine | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Concentric | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Biomat USA | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| OM Seating | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| OM Seating | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| Swiss International University | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Hunter Fan | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Vertex Advisory Services | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Revepix La | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| DestaHealth | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| any | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Go Forward ABA | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Tuma Agencies | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Day |
| Tuma Agencies | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Day |
| Gramatan Health Supplies | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Vel Systems | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Edward Jones | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Nekter Juice Bar | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| CMG security | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Roswall Buildcon Pvt. Ltd | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Rooted Property Group | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Nids infotech limited | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| AT & T | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| HireArchi | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Westland LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Liberty House Restaurant Corp | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Light it | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Doctor Electric | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Blackwell Door | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Turner Hospitality Search, LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| JSVV SOLS | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| NA | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| ASPIRE MRO | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Stripes | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| VM Arts and Interior Design Se | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| VM Arts and Interior Design Se | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Queen of the Nile Beauty Salor | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| SAO Online | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Coinburn | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Futurex Management Solutions | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Eddie Bauer | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Overhead Door Company of Sc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Overhead Door Company of Sc | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| RealNet Accounting LLC. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Molina healthcare | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Grand Union Multi Media | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Florida Care Management Serv | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Pegasus Angel Accelerator | Active | STANDARD MONTHLY | 7/5/2025 | 8/6/2025 Month |
| Long Island sports and rehabilit | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |

| Company | Status | Plan | Start | End | |
|---|---|---|---|---|---|
| IAL Consultants | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| KS_DESIGN | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| PINKMOON TECHNOLOGIES | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Inorbvict Healthcare Pvt Ltd | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Capital Cartridge | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| J. Krukar Construction Compan | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| J. Krukar Construction Compan | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| The Jewish Museum of Marylar | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Nova Consulting Concepts, LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Repwest Insurance Company | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Repwest Insurance Company | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Rhonda L Hinds & Associates C | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Rhonda L Hinds & Associates C | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Balsam Academy | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| co commers | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Shopaluru | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Swafford Investments | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| WALMART | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| NY Epique Realty | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Alobha Technologies Pvt Ltd | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Mayura Consultancy Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Strasser Hardware | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Pace Analytical | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Stanch Solutions Pvt Ltd | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| innovesource pvt ltd. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| TECH RA CONSULTANT | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Independent Sourcer & Recruit | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Gibson Computer | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| US Bank | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| State of Georgia | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Progressive ABA Therapy Grou | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Progressive ABA Therapy Grou | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Livestrong Technologies | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| South Pasadena Optometric Gr | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Celtic Chicago | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Ratan Housing Developement l | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| epic personnel partners | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Elite Marine Construction | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Clayton Hinshaw MD, INC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Athena VC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Viewpoint LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Goodwill | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Toplev | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| aaradhya mart | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Tampa Language Center | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| INEX Surgical | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Velada Consulting | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Duke Energy Corp, Charlotte N | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Riley Construction | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Stone Corporation | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Promanse | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| JSD CONSULTING SERVICES | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| JSD CONSULTING SERVICES | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| JSD CONSULTING SERVICES | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| JJM Chiropractic | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Maya Marca | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| One Hat Construction Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| crew | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| GarMitt Mortgage Processing | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Zen Pest Solutions | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| HEMINGWAY CONSULTANCY | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| HEMINGWAY CONSULTANCY | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Eclipse Trading | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Datagateway | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Univia Private Limited | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Barfections LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Arcadis | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Hancock County Engineer's Off | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Cornerstone Staffing Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| UBS | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Peaceful Mind Counseling Serv | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| satcon | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Isles Yacht Club | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Eakins Transport LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Elgin Childcare center | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| 법무법인(유)대륜 | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Na Nizhoozhi Center, Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ark-La-Tex Garage Doors, LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Phase 1 Electric Service Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Xperteez Technology | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Liolan | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Care | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| HomeVestors | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Inlandboatmen's Union | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Inlandboatmen's Union | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| OpenText | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Angadi Ventures Pvt Ltd | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Gesco Healthcare Pvt Ltd | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Ragsdale | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Resource 1 LLC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| bebl | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Lamaa | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| chemQ bioscience LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| chemQ bioscience LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| PWR PHILIPPINES | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Irish Expert LLP | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| TradeCred | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| NXT Skills | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Data-Linc Group | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Remotivate | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Remotivate | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| JVR Retails PVT LTD | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Evexia Wellness Spa | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Flawless Masonry | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| Flawless Masonry | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| Flawless Masonry | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Day |
| House Numbers | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| House Numbers | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Freedom Financial Group | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Diaz N Sons Appliance Repair | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Merchant Hydraulic | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Neridio Systems Private Limite | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Neridio Systems Private Limite | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Intelloger Software Pvt Ltd | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| CoRecover | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| J MAR and Associates | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Tri-Star Construction | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Swearingen Elder Law | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Therapy for Living | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Elite Pictures LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| World Trip Planer | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Integrity Systems LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Caribu.AI | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| SOULFUL SOLUTIONS | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Bonello Landscaping & Garden | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| American Door | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| American Door | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Bleakley Counseling LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Codereal Tech Private Limited | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Kahwa Coffee | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Kahwa Coffee | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| cyber nirvana | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Huffco Services, Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| self | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| | 12 Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| MAXIS CAPITAL | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| City of New Orleans | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Dr. Suris Life Sciences Pvt Ltd | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Samriddhi Group | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| AASA | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Jamero Insured | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Jamero Insured | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Premier Point Mortgage | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Cumberland Collision, Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Invitationhomes | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Kani Solutions Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Kalmon Dolgin Affiliates | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Leapfrog Network | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Logicvine Infotech | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Nivel | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Nivel | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| School Town of Highland | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Marriott vacations Worldwide | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| AIM Staffing | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| KrystalTouch | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Outlaw Offroad & 4x4 inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| UEI College | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| TurboDebt | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| NDTS India (P) Ltd. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| GR Consultants | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| B Riley Sober Home | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Tranquillityy Cleaning | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| EPVI NEW TECHNOLOGICAL | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Rux Auto Garage | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Rux Auto Garage | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Apple | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| provide | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| provide | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| provide | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Day |
| Talentino | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Talentino | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Best Work From Home Coach | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Success ABA | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| We Build Structures | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| UBS | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Lamour Clinic | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Co-staff | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| BA INC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Day |

| | | | | |
|---|---|---|---|---|
| BA INC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Day |
| Ridge IVF | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| AMHS INC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| SRQ AC LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| 2nd Chance Mental Health Cen | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Rocky Mountain Youth Corps - | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Slama Construction | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Cuellar Services Group Llc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| HelpCare Children's Center | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Kaysome Billing | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Insane & Fantastic Marketing Li | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| the independent media | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| None | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Ferris State University | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Adirondack Exhaust Degreasing | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Adirondack Exhaust Degreasing | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Idexcel | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Strike Gold Marketing LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Snagthejob | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| The Lezotte Team at Keller Wil | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Raju Sir's Academy | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Conklin Bros | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| C-Metric Solutions Pvt. Ltd. | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Walmart | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Elevate Living Design Inc. | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Tretek Systems LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Tretek Systems LLC | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| FieldWorks Homes | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| The Traveling World | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Sunrise Pointe LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Sacred Heart College | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Confidential | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Abhi Trip | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| N/A | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Eastcentral PA AHEC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Quickbooks Intuit | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| veil construction | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Comfort Keepers | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Aldivine Medical System OPC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| URmoving.com | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Identity Studio & Design | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| KJS Auto School | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Day |
| KJS Auto School | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Day |
| McCollister's | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| State Street Psy | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Law Office of Cherika Edwards | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Paylocity | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Ankit | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Killingsworth Agency Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| ADP | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Atwork Group | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Cigna Healthcare | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Elite Swimming Pool Service & | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| REquipment Durable Medical E | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| San Joaquin County Office of E | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Winners Circle | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Prife International | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Day |
| Prife International | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Day |
| Infovibes Ltd | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| MGM 19 | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| ASCEND TECHNOLOGIES | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Hermandad Mexicana Nacional | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Dee | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Primerica | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Elysian Real Estate Group | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Hiredesigners | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Migration Consultant LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| IT development | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| CBRE | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Cutting Edge | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Referee Ready | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Peritia Advisors | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| TEKhops LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Eleksolar | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Passport Destilados | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Peoplelink Staffing Solutions | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Peoplelink Staffing Solutions | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| WuXi Biologics | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Massage viva | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Porter Law Firm | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Sharon Township Police Depart | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| LION EDUCATION INTERNAT | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| D&D WRECK REBUILDERS IN | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| D&D WRECK REBUILDERS IN | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Zoo Miami | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Bambou Tapas & Bar | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Day |
| Bambou Tapas & Bar | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Day |
| WonderED K-12 | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| 上海仲望企业管理咨询有限公司 | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |

| | | | | |
|---|---|---|---|---|
| 20four7VA Virtual Staffing Solu | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| monster | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Mission Bible Church | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Bon Secours | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| The UPS store Lewis Center | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| STS Foundation | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| OptimumRV | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| OptimumRV | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| Bonbon Electric | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Bonbon Electric | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| The B-Squared Global Group | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Cactus Ridge Financial Service | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Upstaff | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Densight AI | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Rowell Plumbing and Heating | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| D & N Development, Inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| PRO OFFICE TECHNOLOGY : | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Rupdarshi Designs Private Ltd. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Fulco Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Volt Workforce Solutions | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Whole Year | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| HealthCare Systems Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Dental Expression | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Sunshine Food Trading | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Consumer Directed Personal A | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| City First Mortgage Corp | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Child Care Staffing | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Skyport Aviation | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Monticello Equipment Company | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Union Gospel Mission of Tarrar | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Spotted Hawk Development, LL | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Luxcars By: AW | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Caring Hands of Arizona LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Cox Communications | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Harmony Speech Therapy & Di | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Day |
| Harmony Speech Therapy & Di | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Day |
| BOFA | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| CK Tactical Security | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Weed Man | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Animal Medical & Surgical Hos | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Accurate Diagno | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| MeetingsTech | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Horizon Bank | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Horizon Bank | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Hickory Recovery Network | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Hickory Recovery Network | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| eConvergence Inc | Active | PRO Annual US - Monthly Insta | 4/3/2025 | 4/3/2026 Year |
| eConvergence Inc | Active | Annual Monster Credit Pack (m | 4/3/2025 | 4/3/2026 Year |
| eConvergence Inc | Active | Integrated Search | 4/3/2025 | 4/3/2026 Year |
| Galecki Financial Management | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Casa D'Amore Family Care | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Cheder Lubavitch Hebrew Day | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| IT In Demand, Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Monument Entertainment LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Whittaker | Myers, PC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Vaught Eye Associates | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Harding Road Pharmacy | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| C & J Commercial Cleaning Se | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Monadnock Auto Glass | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| The Brothers that just do Gutte | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Advanced Allergy & Asthma Fa | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Block Center | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| THE GRECIAN SOAP COMPA | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Capital Collision Center | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| SCANDM, LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Trout Run Landscape | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Birdies Hot Chicken | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| 18th Ward Brewing | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Maverick Male Medical | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Ozone Story Tech | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Green Oak Solutions | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Hudsons Autos | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| SecWorldWide LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Cradle Professional Services | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Extended Family Home Care S | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Timothy F. Rohrs Physical Ther | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Goldsmith & Associates | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Goldsmith & Associates | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Irvine Adult Day Health Service | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Kidtopia Ontario LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Smoky Mountain Deck Builders | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Dallas Hill Corp | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Peskies Pest Control | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Rose Grasch Camenisch Mains | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Bersalon Co. Ltd | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Marble Stone Polish | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Marble Stone Polish | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| Stertil-Koni, USA Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| American Natural Processors | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |

| Name | Status | Plan | Start | End | |
|---|---|---|---|---|---|
| Compose.ly | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Covington Women's Health Sp | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kratom Kava Store | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Trio-Vision LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Massage Envy | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| McMinnville Eye Clinic | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Midwest Carwash Systems | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| AFC Urgent Care | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| ION | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Switzerland County Tourism | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Ava clean | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Cowboy cones LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Here2help Community Services | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Delta Bay Properties | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Christian Ministries Inc/The Ligl | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Irene V Kardashian M.D, P.A | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| LinkVisum Consulting Group, L | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| The Pink Swan Shop | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Sustainable Fisheries Partnersh | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| CHRIST EPISCOPAL CHURCH | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Platinum & Company | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Sunshine Cleaning Services | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Viles Law Firm | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Global Alliance Technology | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Austin Provisions LTD | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Agroup Consulting | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Texas Sprinkler Pros | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| PWF Welding & Erection,LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Humint Executive Search Pte L | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Duford Insurance Group | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Andrew Sitework | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Erin Taylor Editions | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Edge Home Finance | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| CIEL HR | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Which Wich | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| S&S Roofing, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Induspad LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Lumberjack National | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Oso Family Ranch | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Earth Native Wilderness Schoo | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Boatman Industries, Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| City Wide Facility Solutions of N | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Lutherville Pharmacy | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Adonis Precision, Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MHI Roofing | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ELOI GROUP INC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Arkansas Answering Services - | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Crestview Church of Christ | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Chadwick & Winters Land Surv | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Murray Auto Electric | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Duncan LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| DIVERSITY INTERPRETERS A | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Mojo Insurance | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Van Abel's LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| MEDICAL WEIGHT LOSS AND | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Traini Counseling Group | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| St. Louis County | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| MYBEDBUGLAWYER, INC. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| The Neurological Institute of Lo | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Hallmont Property Group | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Go Virtual Executive LLC - Tax | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Carey Construction Services, L | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Carey Construction Services, L | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Marin Cosmetic Surgery Center | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Preferred Mechanical Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Automotive Avenues | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| S&L Underground, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Discount Motors Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Phenix DFW | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Thorne Nature Experience | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Rehab Staffing Solutions | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Iron Door Self Storage | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Neighborhood HealthSource | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Archival Brewing | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| LePage & Sons, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| The Goddard School | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Loop | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Delaware County Foundation | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Please B Seated | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Carl's Car Care | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| American Precast Industries | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Borough of Milton | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Artesian Home Products | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Bsk immobilier | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| McElroy Truck Lines Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Inclan Painting & Waterproofing | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Bowman's Heating & Air | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Tri-State Marine & RV | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| I Said Sit School for Dogs Inc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Fisher Fitness | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Aarohi Dental | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Tracy's Learning Center | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| carolinasoftech LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| SPRINGBROOKE RETIREMEI | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Mid-States Tool & Machine, Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Mid-States Tool & Machine, Inc | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Urban Health Solutions Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Capital Federal Credit Union | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Metal Solutions | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Landmark Surveying Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| LIQUOR STORE | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| D Labs | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Amanda Cook MD | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Amanda Cook MD | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Blunt Force Technologies, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Monolith Commercial Group LL | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Hostelling International USA | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Swartz Culleton Ferris PLLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Bellevue Counseling | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| DFW Center for Spinal Disorde | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Matteson Orthodontics | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| DePietro Chiropractic & Wellne | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Rudig Trophy | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Carnes Company | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Green Li-ion | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Mauricios Grill & Cantina | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Fayette Health Dept | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| A Best Air & Heat Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| NICE Heating & Air | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| VA Birth-Injury Program | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| LA Workshop 5001 Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| City Park Construction LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Sunnamusk London | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Eklutna, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| TranSouth Logistics | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Mary Jane M Elliott PC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Craftsmen Resources LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Elite Physical Therapy and Reh | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| West Coast Lawn Service of S\ | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Venetian Nail Spa 2 LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| NewHomesMate | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mills Tax Service & Bookkeepir | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| PCS, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| AmRide LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| The Pallet Factory | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Miracle Meal USA LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| CRC Global Solutions | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| LWRC International LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Pearcy Auto Sales | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Bay Cities | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Integrative Chiropractic & Phys | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| FRANK ZAINO AND ASSOCIA | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Ledyard Charter School | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| The Parish of St. Clement | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Affordable Heating and Cooling | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Advanced Practice Partners | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| American Photo Marketing | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| DASH Physical Therapy | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| LionHi | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| DCA.io | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| CCL Tube | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| CCL Tube | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Team AIR-zona | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Pinch A Penny 239 | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Olyn | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Johns Hopkins University Scho | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| FOSTER'S PUMPS, INC. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Landscape Service Company | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Snider Technology | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Energy Source LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Outliers LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Shandon Enterprises LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Fairfield Transmission | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| GET ME HEALTHCARE | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Chitkowski Law Offfices | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Banco de Sangre de Servicios I | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Moorehead Legal LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Vecenie Dist co | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Clark Seals | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Clark Seals | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Eklund's Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Reliant Home Care Services LL | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Manatee Marina Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ann's Catering | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| LOS PRIMOS AUTO PLAZA | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Oxley Rich Sammons | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Topkin &b Partlow, PL | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Family Dental Solutions | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Federal Way Muscular Therapy | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Sunshine State Academy | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Prime Fish, LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Henderson & Mehta Law & Mec | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Opendoor Property Manageme | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Too Dope Cleaning Services | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Advanced Orthopedic Surgery / | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Renovation Innovations L.L.C. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Marc A. Kane, CPA | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mia Popia Limited LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Justice Home Care | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Security Signs | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Zara - V Music Studio | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| NeuroGenesis | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Big Sky Land Management | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Portland Japanese Garden | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Fresh Mark | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Doo Wop Pup Shop LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Advent School Boca | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| NBPure | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Q CONNECT CORP | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| STL Orthopedics, Ltd. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Preferred Professional Plumbin | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| AJW | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| AJW | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Mirror Polishing & Plating Comp | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Sullivan Construction | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Transpere | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Lot Squared Development | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Ross Artisanal Bakery & Cafe | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Christina M. Panzarella, P.C. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Sierra Dairy Testing | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Resource Concepts, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Carl's Jr Restaurant | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Naturally 4 Paws | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Black Peak Talent | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Overmind | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Nail Designs | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Three Pillars Accounting | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Technology Transition Paradigr | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Colinear MAchine & Design | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Texas Career Recruiting | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Texas Career Recruiting | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Pulmonary Medicine of Dayton, | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| emily.mervosh@lvly.tv | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Botanical Landscaping | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| LONGLEAF TRUSS | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Wallace Plumbing | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Baltimore Suboxone program | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Retractable Technologies, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Sierra Swim Academy | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Skyline Security | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| choice plumbing l Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| GRACIE BARRA SOUTH MIAN | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Mastclimbers LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| RLH Tax Services LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| King's Gate Christian School | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Happy Happy Joy Joy Pet Corp | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Good Shepherd Early Learning | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Houston Pain and Spine | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| ASH Renovations | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Angel's Dream Atelier | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| FishEye Software, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Caroline T Dang DDS | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Mario's Spa, Hotel & Restauran | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Spenceley Office Equipment, Ir | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Al Johnson CPA | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Al Johnson CPA | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| SOUTHWEST AUTO | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| SOUTHWEST AUTO | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Broadstreet, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Eric's Moving & Storage | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Lenus Care Hospice | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| DJ ONE TYME - HERO FOR H | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Prince William Academy | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Epic Construction Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| redefinest LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Craftech Industries, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Be Embodied | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Grantop | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Pirtek Broadway | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| CareAssist | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| InvitroCapital | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| InvitroCapital | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| InvitroCapital | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Bruckner Plumbing Ltd. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Bruckner Plumbing Ltd. | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| HERSHORIN & HENRY LLP | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| HERSHORIN & HENRY LLP | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Memphis Trailer Service | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| IntellaTutor | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Orr Medical | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Two Rivers | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Navy | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Confidential | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Uplifting Arms, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Adore On Demand | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Roosevelt Children's Academy | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Veterinary Cancer Care, P.C. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Eversole Electric LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Frontrol, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Daylight Transport LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| GMAB Trucking LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Select Dedicated Solutions, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ready Set Grow Daycare | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| City of Hutchins | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Liberty Realty and Managemen | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sunstate Medical Associates P | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Alabama Ophthalmology Assoc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Webrageous | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Webrageous | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| NATCHEZ Chrysler Dodge Jee | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| 118 Eighth Ave. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| PDS Consultants, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| PDS Consultants, Inc. | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Virginia Tech Biomedical Engin | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Luli Fama | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Luli Fama | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Oregon Youth Challenge Progr | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Northlake Management | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Conner Family Agency | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Accurate Controls, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Tedstrom Wealth Advisors | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Candlewood Suites- Sumner | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| EliteProTek | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| EliteProTek | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| City of Aledo | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The Powell Companies Real | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Westerly Sun | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| MassageLuXe Spa | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Orange County Golf Events | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Henry Hikima Recruiting, Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Langer Recruiting | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Q & A Dental Care | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Freshzza | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Antunovich Associates | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Magers Elite Cleaning | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| OTR FLEET SERVICE LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Crescent Clinic WIC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Rhinoceros Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Fineline Architectural Millwork | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| North Jersey Physical Therapy | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Jackson Capital | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| DSC Dredge, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| JLGOV LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Richdale Apartments | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| GAXL CONSTRUCTION AND I | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Jewelz | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Newbridge Securities Corporati | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| TPR SYSTEMS | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| TPR SYSTEMS | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Creative Village Child Care | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Moore Staffing Services | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Minos Properties | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| fast track roofing | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Industrial Maintenance Equipm | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Huntington Learning Center | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Shaire Center | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Manatee Senior Care | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| VISIONARY LEARNING ACAD | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Surefire Marketing | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Supreme Machined Products | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Kraner Family Dentistry | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Fry & Associates, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Wallace Construction Co | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Chardam Gear co. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| GROWUP FINANCIAL SERVIC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Cincinnati Restaurant Group | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sand Sharks Swim School | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| BISS Product Development | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| CinemaTech | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| L10 Fitness | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Digital iTechnology | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| D&T Foods Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Waste365 | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Hill and Vine LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Scroggins Aviation Mockup & E | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Covenant Technologies | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |

| Company | Status | Plan | Start Date | End Date | Term |
|---|---|---|---|---|---|
| Covenant Technologies | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Brilliance Strategies LLC | Active | PRO Annual US - Monthly Insta | 1/8/2025 | 1/8/2026 | Year |
| Tecomet | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| LiveWell Partners | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| EvoraTravel by Lori | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Baker County Board of County | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Vanderbilt Integrated Providers | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| TriState Mechanical - Heating & | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| ocean resort inn | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Rad Juice Bar | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| CRST TRUCING | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Premade Innovation Private Lir | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| European American Motors Lts | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Mountainor | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Little Angels Early Learning Cer | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| WDC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| KC Wealth Management | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Custom Door Sales, Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Space Information Labs | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Excel Marine | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| Excel Marine | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| George Muentnich | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| AORC Technology | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| NYC Navigator | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Gold Star Jewelers | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Gold Star Jewelers | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Toms River X-Ray, CT and MR | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Beachside Barbershop | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Nobody Turned Down | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| HOT SHOTS BY LOMELI PHO | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Dr. Arora's Clinic Pvt Ltd | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Rocky Mountain Dermatology | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Amador County Human Resour | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| The Center for Asociation Reso | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Mckesson Corporation | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| McCall Impact Consulting | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| ROONEY INSURANCE AGENC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Subway - 7590 | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| CERTIFIED TRANSLATION EX | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Advocare ENT Specialists | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Advocare ENT Specialists | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Advocare ENT Specialists | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Day |
| Regal King Manufacturing | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Great Gas and Oil Co. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Lique Group | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Property Management Chicago | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| IT BY DESIGN | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Foster Trees, LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Pocketly Infotech Pvt Ltd. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Pocketly Infotech Pvt Ltd. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Safehouse Residential | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Phoong Law Corp | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Focus HVAC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| KekoMo | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| FEAST food works | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| JANAASHA TN NIDHI LTD | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Pediatric Place | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Family Health Centers of San D | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Techminds | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Clint Autos | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Pall | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Transcard | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Air Turbine Tools Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Gitmax | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| KDG Engineering, LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Bespoke Motor cars | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Bespoke Motor cars | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Gilco Manufacturing, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Gilco Manufacturing, Inc. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| ScaleJet | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Museum of the American Revo | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| SATCO Texas | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Technicar | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Rhonda L Hinds & Associates C | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Rhonda L Hinds & Associates C | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Setopay SL | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Law Office of Steven Tuan Pha | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Zenith Search Pty Ltd | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Coastal Payroll Solutions | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Riverdale Wellness Group | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| MANUFACTURERS PACKAGI | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Rutherford Services, Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Rutherford Services, Inc | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Ovako Group AB | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Guardian Construction, Inc. | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| HAMPTON TECHNICAL SERV | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Class 520 College Park | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Amazon Web Services (AWS) | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |

| | | | | |
|---|---|---|---|---|
| My Fathers Keepers Home Car | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| My Fathers Keepers Home Car | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| QFS Transportation- St Louis T | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Daffodils High Public School | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| DreamTeam Career | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| OG Pvt Ltd | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Fit for Lyfe Consulting Services | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Pine Top Montessori Academy | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| TraxNYC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| La Choza Inn | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Thougthful Counseling Group | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Thougtful Counseling Group | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| BBW HOLDINGS | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| ABB MYERS ENTERPRISES II | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Valued Merchant Services | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| MYUNGHWA IND.CO.,LTD | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Black Sesame Technologies (S | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Regency Court Dentistry | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| ford meter box | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| MassRobotics | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Day |
| MassRobotics | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Day |
| Ari | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| BBCO | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Biogen | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Fenagh Engineering and Testin | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Scottys Pizzeria | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| McClure Trucking LLC. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Greenstone Fund Manager LLP | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Outreach | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Day |
| Outreach | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Day |
| Eric Auzenne | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Matthew Harris Ornstein Memo | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| voyage Flyon Travel | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Marian Masoud OD Inc | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Impact Entreprise | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| xAGI | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| The Bageera Foundation | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| DETOXFOLKS PRIVATE LIMIT | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Risingtechsolutions | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| VIVANCO&VIVANCO | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Boston Public Schools | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Valtris Specialty Chemicals | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Jordan's Furniture | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Lively Charleston Properties | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Bantole Codes | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Seam group | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Tradesmen International, LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Object Data Inc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Novant Health | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Savannah Court & Cottage of C | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Progressive Steps, LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Progressive Steps, LLC | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| Eshy Inc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Advinonex Automation | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Hecht, Kleeger & Damashek | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Hecht, Kleeger & Damashek | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Hecht, Kleeger & Damashek | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| Denali Staffing Group | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Kasmo | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Elevate RS | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Day |
| Elevate RS | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Day |
| Gilbane Building company | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Solar Power Energy | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| MCL Industries, Inc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| RYAN LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| CodeWithAli | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Lemon Massages Therapy and | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Naturley | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Nano-Pro Sealants LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Nano-Pro Sealants LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| New York Global Consultants Ir | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Unison Consulting, Inc. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| The World Financial Group | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Lifeline Companion Services | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Lipes Modest Wear | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Estero Church | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Estero Church | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Month |
| Palmarplumbing | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| New York Life | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Blue Horizon Cleaners | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| | 1 | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| TLSCONTACT | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Barbachano International | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Day |
| Barbachano International | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Day |
| Law Office of Courtney P. Sper | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Tidy up Dollz LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Nature herbs | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| CIRCLE B INDIANOLA | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| GL Intelligence Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| GL Intelligence Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Wizify Technologies | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Morningside University | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Risa Solar | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Hunt Electric, Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Raizner Pediatric Neuropsychol | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Ashwini & Prasad Shrimani | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| Ashwini & Prasad Shrimani | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| VB LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| VB LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Grace United Methodist Church | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sc dating aaps | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| DHC Services Corp | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| People Helping People | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| frlancer | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| First Ride Non-Medical Transpc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Nexiton | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Nexiton | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Rajlaxmi Solutions Pvt Ltd | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Autonomous Therapeutics Inc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Riverstone Infotech | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Drake Eye Center | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Edco | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Edco | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Truist | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Reaching For The Stars Co. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Guangyuan Technology, LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Odara Cleaning Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| no name | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Dans Shop Hondas Acuras | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| BloKchain Talent | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| All Island Watersports | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Healthy Body Healthy Mind | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Renew Wellness | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Renew Wellness | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| York Automotive Group | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| CGRE | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Ping Hua Insurance Service Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Michelle's Ultimate Car Care | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Cross border Talents | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| Cross border Talents | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| BWT Logistics | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| GOSO | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Eastern Oak Roofing | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| EWCNM | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Concordia University Chicago | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| EPICK Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Kartar Valves Pvt. Ltd. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Avioby | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Na | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Third Party | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Killeen Studio Architects | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Killeen Studio Architects | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Killeen Studio Architects | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Velox Motors Pvt Ltd | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Batyer Global Solutions | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Colonial Pipeline | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Solar With Naif | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Northern Trust | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| BWZ Marcom | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| BWZ Marcom | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Keenon | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| EnlightCareer | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| AA-Wyak Insurance Agency | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Highpoint Pediatric Dental | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Excel Management Systems In | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Aviagen North America | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Harvey's Honey Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Ven A Verte Medical Center | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| GO ADS INDIA PVT LTD | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| StubHub | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Oneta LLC Pepsi Corpus Christ | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Bank of America | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Oak Mountain Golf Club | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Cozino Trucking | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Cozino Trucking | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Safe Home Chimney Sweeps Ir | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Nati Boutique | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| UNIVERSITY OF NEW HAVEN | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| P Company | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The life you can save foundatic | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Tech Mahindra | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| The Judge Group | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| National Institute of Flamenco | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Fleetfix Mobile Truck Service | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Fleetfix Mobile Truck Service | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| So Good So You | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| IMT Corporate company | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |

| | | | | |
|---|---|---|---|---|
| XYZ | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Yanets Jewelry | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Day |
| Yanets Jewelry | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Day |
| Kiitana | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| ForeverLawn Chicago | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Realnet Florida Real Estate | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Revalsys Technologies | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Learn and Grow | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Eastwood Guitars | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| MercyFirst | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| asha | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Hebert And Associates | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Inspire | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| 居家手工 | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| LET'S GO TRAVEL | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Yakutat Police Department | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| KST Terminals (India) Manufac | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Timken | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Timken | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| a ray of hope | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Wells Fargo | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Cricket wireless | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Invitation homes | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| People R Us | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| People R Us | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| LL Advisory Entity LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| LL Advisory Entity LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Jazzeppis | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| One Place Locators | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Holden Temporaries | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| The Owl Club | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| The Owl Club | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| 360care | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Your CBD Store | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| CONFIRE JPA | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Smart Choice Market 12 | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Actelligos | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Day |
| Actelligos | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Day |
| DC Media | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Meghani Insurance Group | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Brilworks Software | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Chartiers street Daycare 2 | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| PrudentShield LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Mohr Information & Investigatio | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Shawnee Housing Authority | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Shawnee Housing Authority | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Vercetti Enterprises | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Araga Solutions Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Long Island Brain and Spine, LI | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Long Island Brain and Spine, LI | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Aqua Pearl Pool Service | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Ultimate Sports Performance & | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| G&S Technology Group | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Tech Regulate | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Tech Regulate | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Port Royal Brands | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Link Management | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| KC Recruits | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Signature Sweets Chocolate & | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Venu | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| LifeLink Foundation, Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| ArchPoint Pain Institute | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Moon Valley Animal Hosptail | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Bose | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Hotel Yogendra | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Logixa | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Logixa | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| In home caregivers | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| SidelineSwap | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| ISTA INC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Charming Smiles of Ocoee | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Bishop Machine Works | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| West Philadelphia Achievemen | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| West Philadelphia Achievemen | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| West Philadelphia Achievemen | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Cutterservice | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| EMC CONTRIVERS | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Uplight | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Decatur Park District | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Datastack Technologies | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Ayuda Companies | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Ayuda Companies | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Utah Estimating | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Jones Elite Constructions | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Retrievables | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Hall Farms | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Keen Mechanical LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Gardenworkers | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Metropolitan Packaging Manufa | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |

| | | | | |
|---|---|---|---|---|
| C&T Education USA | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Techades EBiz Arena | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Meijer | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Give 5 Realty | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Linarc | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Aczet PVT LTD | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Masonry Estimating Services | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Albert Lea Chiropractic and Ma | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Pennsylvania Women Work | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Advantage Dental | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| Mission First | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Neural Strategic Solutions, Inc | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| ALDRICH AUTOMOTIVE INC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Michael Yu | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Zcientia Labs Private Limited | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| IIRIS Consulting Pvt Ltd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Palavila | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Misao Online Japanese Institute | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Surack Enterprises | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Golf Coast Construction LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| South Haven Homes | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Perfecto Staffing | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| D.W. Burr Landscape and Desi | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| McKinsey & Company | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| PRI1 SOLUTION INC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Haul Lane | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Day |
| Haul Lane | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Day |
| Resource Connections, Inc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| GFI | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Planitroi | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Post-Build Cleaning Solutions | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| M Ellis & Associates | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Day |
| M Ellis & Associates | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Day |
| 3iT Accounting & Fin Serv Corp | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Day |
| 3iT Accounting & Fin Serv Corp | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Day |
| JCPenney | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| ISUN Visions, LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Day |
| ISUN Visions, LLC | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| Ortho MA | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| InstruTech | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| The Butcher of Brunswick | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Evolution Courier and Logistics | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| American Leak Detection of Ba | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Food Lion | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Osaic | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Climagohi Sexual Products INC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| infograins Software Solutions P | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| s | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Qualibar | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| BDS Trucking LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| BDS Trucking LLC | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| BCS Construction Group LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Abbott | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Transporation | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Eureka Body Care and Spa | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Munro & Associates | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Munro & Associates | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| Troy J Jensen Insurance Agenc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Health Payer Consortium | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Gregg Insurance | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Gregg Insurance | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Alyse denyne salon | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Day |
| Alyse denyne salon | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Day |
| Pueo Plumbing | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| n/a | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Aspire Consultancy | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Bluescope AV Technologies Pv | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Colonial Mini-Storage | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Serenity Guided Care | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| ie | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Clefology Life LLC dba Clefolog | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| AXS Solutions And Consulting I | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Uda Mandi Services Private Lir | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| American College of Physicians | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Comfort Suites | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Penske Truck Rental | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| factset | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| factset | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Mountain Village Resort | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Utopia Ink Art Studio | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| American Pump Repair & Servi | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| CONFIDENTIAL | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| IONDRAX Services | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| IONDRAX Services | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Bricklayers and Allied Craftwork | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Brick Restoration Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| ParcelAdvisor.ai | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| ParcelAdvisor.ai | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| BarwonHealth | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Gunderson knives | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| CrossCountry Mortgage | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Dover Benedict Group LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Dover Benedict Group LLC | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Bay Shore Medical | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| Bay Shore Medical | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Day |
| Play and Grow Counseling | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Bowen Engineering | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| A | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Dynamic Capital Financial Grou | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Onlyhire | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Bista Technologies Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Trailer Factory | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| La Petite Academy | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| EuroSpec Auto Repair | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Brookline NH Police Departmen | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Transbase | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Brainvault tech | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Freddie Mac | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Quest Diagnostics | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Armstrong Agencies Limited | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Hexad Solutions Group, LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Wilner Group | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| The Wilner Group | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Day |
| Talent Realty | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Tarpon River Dental | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| A Taco Affair | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Ellis Team at Real Estate F | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| amaz | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| WeAreTheNew | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| 42 Mobile LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| wellness Forever Medicare limi | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| STP Web Hosting | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Etyme | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Welltel | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Cloud Soft Tec Services INC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Viper Staffing Services | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| StriderPI/Transparency LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Aim Enterprises/Black Rock | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| World Financial Group | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Joe Piper Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Joe Piper Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| NG | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Vibrant Tech Solution | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Trinity Power | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Log Frog LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Barks and Rec | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| Barks and Rec | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| Dutch Pantry | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| AdGreetz | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Glam Fur Spa | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Encourageing Hope Counciling | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Maxie's | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| RedHawks IT Solutions | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Semira Bayati MD, APC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Lincare | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Reanda HR | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| Reanda HR | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| haiyue(esl) | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| BotBex | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SAJ Plumbing | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Issaquah Highlands Community | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Issaquah Highlands Community | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| JPMorgan | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SpurBz | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Connect Rebuilds | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| First Responder Protective Ser | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Coast to Coast Contracting | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Coast to Coast Contracting | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Westlake Ace Hardware | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Virgo Tech Limited | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Job Destiny | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Utkarsh Developers | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Luttrell Staffing Group | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| SAS | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Azure Engineering, LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Piper Company | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Shepard Community Blood Ce | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Shepard Community Blood Ce | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Used Conex | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Parrott Creek Child & Family Se | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Kiner Legal Group | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Penske Autotmotive | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Alpine Roofing | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Jeevanika ayuveda | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ayanna Z Dobbins | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ayanna Z Dobbins | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Growing And Learning Academ | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| RA Carriers LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| My Heavenly Angels Prep Cent | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Global Distribution Center LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Global Distribution Center LLC | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Five Star Wheels and Tires | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Computer Management and Cc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Computer Management and Cc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Computer Management and Cc | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Day |
| The OmniJobs | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| TLC DigiTech | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| B & M Mechanical NY LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Promantis Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| First Digital | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cybage Software | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| NEXUM HR SERVICES | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Head Well Integrative Psychiatı | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Head Well Integrative Psychiatı | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Adtek print & media pvt. ltd. | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| A M B JAIN & CO | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Indoasian buildcon pvt ltd | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Zimmer Biomet | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| ENVIRONMENTAL AFFAIRS, l | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| 4141 Carriers LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Porky Pirate BBQ | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Infusion LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Kumaun Industrial | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Impact MHC Management, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Impact MHC Management, LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| advantagedelware llc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Choice1Temps | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Mentor Agile | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| The Mane Oasis | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Kiana council | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| PNC Bank | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| lpl | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Stratagile Pte Ltd | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Zion Elira IT Solutions | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| RSPS | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| holmes | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Langer Recruiting | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Get lifted auto sales and repair | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Osprey Dental | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Osprey Dental | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| AA Adult Day Care | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| VoIP International | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| IWYNN | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Vista Center for Behavior Analy | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Springbok Enterprise Solutions | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| The Marysville Union | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Pro Seal & Paving | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| TC Transport | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| TC Transport | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Therapy Tech Contractors | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| California Nutritional Products | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Mainline Traffic Control Service | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| West Palm Beach Pet Care | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Legalway Consultancy | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Consumer Legal Services, P.C. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Fork & Tap | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Tropical CB | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| NB10Promotions | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| GlobalBridge Talent Group | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Major Desire Outsourcing | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Schultz Media | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| FIRST UNITED METHODIST F | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Source03 | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Happy Hound DayCare, LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| confidential | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Emmucare Home Health-Clinto | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| inc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Vibrant Life Activities | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Meridian Real Estate Services | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| BellPro Architectural | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| n/a | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| MindBerry Group Limited | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| USM BUSINESS SYSTEMS IN | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| www.celtictours.com | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Bun Papa | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| S S Engineering | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Sunflower Hill Child Care | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| RepairBit | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Bruttell Roofing | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Society for Collegiate Lead | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Law Office of Stephen A Lagan | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Synchronicity, LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Landstar Drugs & Wholesale | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| HCL Tech | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Tones Day Spa | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Arrowsight | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Arrowsight | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| The Olde World Bakery & Cafe | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Sunny Insurance | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Advanced Technology | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Sri Sangangam properte | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| bayer | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Weston Safety Staffing LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| ZeeTee Solutions LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Successguru Empowerment Hu | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| Successguru Empowerment Hu | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| T-Mobile repair llc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Workalltek Solutions | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Prudential Center | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Fiber Staffing | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Livv Natural | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Vast Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Faro Consultants | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| eeu worldwide | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Auto Illusions | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| FloatingPalmsLLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Carman Solutions Groups | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Max Property Management | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Global Trade Group | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Silentbet | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Lake Josephine Family Dental | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Super Shine Janitorial | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Super Shine Janitorial | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Peninsula Roofing, LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Texasland Auto Service & Tire | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Swamiraj Engineering | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| BNSF Railway | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Mercury Insurance | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Cross River Therapy | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| Cross River Therapy | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| Cross River Therapy | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Day |
| Cyberbacker | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ae | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Powervox, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Powervox, LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ark technologies | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| InstaMed EMS | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Fahe | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Hometeam Handyman, LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| T & L Human Talent Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Eastridge | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Brillius inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Gold Standard | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Student | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Cigna | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| KMA | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Touch of Color Flooring | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| E-Bike Guys Of PA | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Village of Indiantown | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The UrbanHall Group | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The UrbanHall Group | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Warner Roofing | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Connections | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Talent Focus APAC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Alephtav Consultancy | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Lupi's Pizza Pies | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Lupi's Pizza Pies | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Proficient Minds | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Lime light logics | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Custom Slab Works | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Northwestern Settlement | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| NM Divorce & Custody Law LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Shippers Supply Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| BAE • CON For the Love of Bar | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| BAE • CON For the Love of Bar | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| VISERCREDIT UNION | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Wealthvault research and analy | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Tecruits | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sri Gowri Silks | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dracs Consulting Group | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| unemployed | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| QUAD AMBULANCE | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sidney Regional Medical Cente | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Optum | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Vigyanlabs innovations private | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Tayored Expressions | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Activ8 Amenity Consulting | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Orbit Talent Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Muthoot homefin india ltd | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| The Carriage Works | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Global Financial impact | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| webthree OÜ | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| webthree OÜ | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| ASW Fulfil Staffing | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| ASW Fulfil Staffing | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Goodyear Tire & Rubber | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| MDPsych | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| MDPsych | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| MDPsych | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Day |
| CalibreON | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Morse Hydraulics System Corp | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Solo manager | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Vision Global ITES Pvt Ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Dr Timothy Golian DDS PC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| THIRD PARTY FORMATIONS | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Great Big Graphics, Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Confidential | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Clean Plates | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Goodfellow Bros., LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Ferro Corp | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Litvaris | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Radiant Home Care | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Mannino Electric, Inc. | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| ABCDee Learning Center | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| ColumbiaDoctors | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| City of West Palm Beach | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| HealthSource of Highland | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| ROSS CONTROLS INDIA PVT | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Oringsandmore | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Oringsandmore | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Carrier HVAC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Metz Culinary - Sisters of Mercy | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Metz Culinary - Sisters of Mercy | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Pricetown Church of Christ | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Marquee Staffing | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Mejob | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Cannell & Spears | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Good Tree Supply, LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Good Tree Supply, LLC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| FLY HIGH | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| FLY HIGH | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| None | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Distinctive Landscape | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Sutro Biopharma | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Shore Swim School | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Shore Swim School | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| University of Utah | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Shiv Talent Solution | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Newton & Associates Spine & F | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Newton & Associates Spine & F | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| ANZ Learning Solutions LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Booz Allen Hamilton | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| CoSA | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| AAMCI-Management Inc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Primary Staffing | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Consulate General of India, Sea | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Intracom Telecom USA | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| OpenDoor | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| cornerstone constructions Limit | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Fort Worth Carrier Corporation | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Elite roofing and remodels | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Apple Valley Waste | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Mayfran International, Inc. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| dataquad | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Grove at cherry hill | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Avalon Property Services Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| RXO | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Tremendous | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Little Betty Steak Bar | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| CC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Ambiance Stone | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| H Square | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Jonathan Wesley Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Jonathan Wesley Inc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Acha co-commerce hub | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| JB Prindle Real Estate | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Rooted Talent Solutions | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Federal Way United Methodist | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Boneguard Orthopedics | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| SPAR Solutions | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ABL Health Care | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ROBERTS LANDSCAPING SE | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| KGiSL institutions | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| TagX | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| AO Globe Life | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| AO Globe Life | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| GIECO INSURNACE | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Lgx | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Aire Serv of The Shenandoah V | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| PROMINENCE CONSULTANT | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| PROMINENCE CONSULTANT | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Samarth Lifesciences Pvt Ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| 100x Reps | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Goldman Sachs | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Daylight transportation | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Control Technologies | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Kaleidoscope Therapies | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Faith Foundation Childrens Hor | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Sunshine Services | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Fidelity investments | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| JPMorgan Chase | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Thrif-T-Mart | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| TONG | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Wellpoint Physical Therapy | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Elite Education Group Internatic | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| International ABC, INC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Direct Homes 2U Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| University of Maryland Center f | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| University of Maryland Center f | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| CACI | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Clackamas Education Service L | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Oneway Consultant | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| TS Outsourcing (OPC) Pvt Ltd | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Blaze Mobile Technolgies, LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Blaze Mobile Technolgies, LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Tech Trading | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| IT By Design | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Hygiene Hero | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Tripps Service Center LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| None | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Snap Find | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| GWCTEQ CERTIFY INDIA PV | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| GWCTEQ CERTIFY INDIA PV | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| 38 rocks enterprises llc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Onsite Transportation Services | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| BAJAJ MASTERBATCHES PV | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Bank of the Sierra | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Basin Wealth Management | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| GWCCA | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| BUILTONINDIA | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| EV BISHOFF COMPANY | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| John Johnson Auto Group | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| John Johnson Auto Group | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Areya Technologies | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Artrithis Foundation | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Footsteps and Handprints Pedi | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Agrawal Jain & Co. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Torma-Kirkley Industries LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Caring Hands of Arizona LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| NATIONAL AUTOMOTIVE TR/ | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Hollon+Cannon Group | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kruse Consulting LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Braze Solutions LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Tanner drywall & painting llc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| CareStar | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Dodoya LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Alpha Resources LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Sweet D's Cuisine | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Painting with a Twist Roseville | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Octagon Staffing LLC | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| 5star West Beach Rentals | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Cape Fear Long Term Care Ph | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| TheVillage At Forest Glen, | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Cjmax Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Cjmax Inc. | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| DIVERSE HEALTH INSURANC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| DIVERSE HEALTH INSURANC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Day |
| Chesapeake Plumbing and Hea | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Lyda Engineering Services, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lyda Engineering Services, LLC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Danny's Tire & Auto Service, LI | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| Danny's Tire & Auto Service, LI | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Day |
| Coax Valves Inc | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Premier Global Links LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Premier Global Links LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Alaka`ina Foundation Family of | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Police Athletic League | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| ABCK H&S Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ABCK H&S Inc | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Animal Eye Doctors | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Animal Eye Doctors | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Calfee, Halter & Griswold LLP | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Calfee, Halter & Griswold LLP | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Catalyst Point Inc. | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Select EuroCars, inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Nomads Loom | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Sudsy Duds Maid Services LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Giant Steps of St Louis | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Northwestern Mutual | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Worker Bees Staffing | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| AmeriSurveyors, LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Raith America | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Sea Spa & Salon | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Top Turf, Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Anchor Medical Center | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| BE.NE PREZIOSI SRL | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Navarro Psychological & Couns | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| WiTECK CONSULTANTS INC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Classic Acrylics, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| NORTHERN VA ARTHRITIS A | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| SoHome Solar | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Goodwill Fire Company Social | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Holmberg Mechanical | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Ashburnham Municipal Light Pl | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Stickel Packaging Supply | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Charles Street Design | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sanitary Equipment Company I | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Sanitary Equipment Company I | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Farmer Ground Flour | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| House of Sillage | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Broadview Screen Company | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Crave Hair Studio | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Europe Management SRL | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| LighthouseTherapy, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Summerbridge Louisville | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Go minis portable storage | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Stuhltrager Agency LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Nyumbani AFC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Olsun Electrics Corporation | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Therapeutic Rehab Specialists | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Flashpoint Powered by Wonolo | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| UNITY CONTRACTOR SERVII | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| CCM HOLDINGS | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Mountain View Family Home In | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Southern Prime Steakhouse | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Absolute Staffing, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Masa Tool Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Alta Design and Construction | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Dixon Pool & Spa | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| All American Heating, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| L & C Insulation, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Highland Dental Arts | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Pet Care Clinic | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Memory Lawn Memorial Cemet | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Confidental | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| St. Charles Animal Hospital | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Water Ketch Sprinkler | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Tender Loving Care Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Optimum Staffing Solutions, LL | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Acme Medical Supply | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Country Inn Enhanced Living C | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Aquinas Painting Contractors | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| PIMA APPAREL | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| YouTheFan | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Neat Blendz Distilling LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Phoenixville Eye Care Speciali | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| NYC Ski Group Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| D5 Iron Works | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Hometown Pet Center LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Epic Web Results | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Sweet Clean of Charleston | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Shipping Store | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| PIONEER MOTORCYCLES | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Argos Infotech | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Fastomy-FL LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Clay Music Corp | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Target Community & Education | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| BR Acoustical | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Great American Foods Corpora | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Jeffrey C. Liu, DDS, MS, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Integrity Home Services and Re | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Sea Car Tours, Llc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Straight Shot Drilling | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Tailor Made Exteriors | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Fayetteville Store 163 LLC dba | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| A2Z Port | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dott. Dario Magistro | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| LaCOUR INC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Dark Horse Trucking Services | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Riverstone Dental Care | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| ReHydro Water Mangement | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Sea Chambers Motel | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Clay and Company Services, Li | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Turman Commercial Painters | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Highline Managment Team Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Syedqambar R Naqvi Pyhsician | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Marsa Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Shepherd's Home Hardware | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Women's Health Group of Vent | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Aquos Air and Water Technolo | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| State Bank of Toulon | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Mzm Trucking Incorporated | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| BENCHMARK AUTOMOTIVE 1 | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| MicroRam Electronics, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Salute Ristorante & Bar | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Westhampton Country Club | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| SWIFT INTERNATIONAL SER | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Soccer Central San Antonio | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Cattails Golf Club | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| MAT TRANS INC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Albatrans Truck and Car Repair | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Campbell Executive Search Co | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Assured Windows and Doors | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Physiatry Billing Specialists Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Fire Palace | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Crow Wing County Landfill Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Visiting Angels Lubbock | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| LUIGIS LANDSCAPING CO IN | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| B & B Properties | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Wound Care Services, LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Industrial Energy Solutions Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Bushong Contracting Corporatio | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Bella Jeans East Hair Salon | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| UA Maintenance, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| T R MILLER CO | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| EarthworksCo, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| GT Independence | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Thevenin painting | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| A'mano - Fresh Pasta Kitchen | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Enpress, LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Red Horizon Technologies | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Imaging Solutions | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Walsh Residential Roofing LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| DarkPulse.com | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| meetus@US LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Polo Bistro | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Sundance Montessori School | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Watco Service Corporation | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Watco Service Corporation | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| All County Exteriors | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| StandWithUs | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Origin Electric | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Boys & Girls Clubs of Central C | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Cafe Azure | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Total Child Preschool | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| CD Strong Construction | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Buck Law Group, P.A. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| World of Illumination.com | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Sova Animal Hospital | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| ACPLM, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| WUNC - Chapel Hill | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Identipak, INC. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Museum Fabrication Group | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| McHenry Home Health Service | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Eisenberg Rothweiler Winkler E | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Oprnax Services of Pennsylvan | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| 167 Sushi Bar | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ageless U Medspa | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Steam Generation Corporation | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Deltha Corporation | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Hopkins Mechanical and Design | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Complete Power Solutions | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Hengli AMerica | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| CCRM | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Eveready Flood Control | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Sentec | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Luminous Electric | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Luminous Electric | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| GNA Cabinet | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Moe's Southwest Grill | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mana Life Counseling LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Unique Plants and Palms | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Unique Plants and Palms | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Unique Plants and Palms | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Parterra at Newcastle | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Colby's Dogcare & Spa | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| The Wellness Sanctuary Intern | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| TS Trading Systems | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Sound Installation & Design | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Canyon Sports Pub & Grill | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Hometown Insurance Agency o | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| The Village Dentist | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Merlino Marble and Granite | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Caribbean Temporary Services | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Sirakian aesthetic and implant | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Strider Sports International | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| JUS Charging Systems, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| SAVECO North America, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Law Office of Eric Brauer | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Law Office of Eric Brauer | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Southern Village Dental | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| SPI Themed Construction | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| UF MOVER GUYS LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Laser and Skin Surgery Center | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| University of Idaho | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| TidyClan | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Texas Medical Transportation | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Checkered Flag Auto Center | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Shonebarger General Custom F | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Southern Distributing | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| FRED HEISTAND AUTOMOTIV | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Private Duty | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Roelynn Litho, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Strickland Brothers 10 minute c | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Here to There Tailored Care | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| DSP Talent | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Hope Clinic of McKinney | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| PDX Panels | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Lahair & Gallagher Pediatric De | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Bowen Pharmacy | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Heyl Family Practice | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Pic & Pay Market | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Dramatic Pragmatics Speech, L | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Vanella Chiropractic | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Autism Learners | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Tolomeo Bank International | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Weinand Financial | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sedro Woolley Physical Therap | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Rosso Site Development | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Your Financial Alternative, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Skinny's Place | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Herr Industrial, Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Gotrays LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Cable To The Max | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Fountain Hills Post Acute | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Pilot House | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Andreas Insurance and Tax | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Roberts Advertising Co. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Formentera Operations LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Andrus Smart Technologies | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Calimet Co., Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| M. Hughes CPA | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Epiphany Lutheran Early Learni | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Kester Search Group | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Stephen Huber DDS | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Kenneth H. Pollard Funeral Hor | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Crossroads Unlimited | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| K.K. MEHTA CPA ASSOCIATE | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Hinden McLean & Arbeiter | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Sunday's Soda Fountain | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| B. Wright Leadership Acadmey | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Lake Grove Family Medical Clir | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Eclipse Cookies and Coffee Ba | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Winn Military Housing | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Pyramid Concrete Pumping | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| J&J Ag | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Glacier Digital Corp. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| DBA Marty Foxman | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Laser Line Striping | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The War Room | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Florida Craniofacial Institute | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Sonic Systems Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| PLATINUM BUSINESS CORP( | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| PLATINUM BUSINESS CORP( | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Barr-Nunn Transportation | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| On-Site Studios | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| West Hills Fitness | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Dolphin II Auto Repairs | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Mark J Johnson DDS PA | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Munro Insurance Services, LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Pro Escrow | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Gino Mallamci, CPA | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| PSI | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Little Acorns Grow | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| EEG Institute | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Kate Murphy Recruiting | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| McHugh Locomotive | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Inspired Energy | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Berman Physical Therapy | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Heartwell Home Care | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Shiny sweepers | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Kitchen Ink | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Fredericksburg Orthopedic Ass | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| City of Gardena | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Tannen Contracting Co., Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| JC Constrcution | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| hireio inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| hireio inc | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Citron Clothing | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| New York Rural Water Associat | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Gracys Auto | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| BlueFish Medical | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Jason Steward Enterprises Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Nourmand Legal | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Richmond Physical Therapy, PI | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Superior Driving School | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Innovative Trucking | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Double-N-Transport LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Double-N-Transport LLC | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| NW Pediatrics Integrative Medi | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Parking Pro Shop | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| J&K HOME CARE SERVICES | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| E&R General Construction Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| E&R General Construction Inc | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Lakewood 911 Driving School | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| BMACK Trucking Services LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| GME Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Pv Mktg | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Advanced Heating and Air Con | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Smile Center for Kids | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Smile Center for Kids | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Low Cost Plumbing Service | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Tularosa Police Department | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Peyton William Jewelry Design | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| unchartered adventures | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Ferrer Shane Gonzalez, PL | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| International Village Associatior | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Information Technology Compa | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| NHD Construction & Design | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Gould Injury Law | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Mid Cape Dental Laboratory | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| CRI Property Management | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Liberatore Law Firm | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| B & G Refrigeration | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Big Style Fashions Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| 3C Refrigeration LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| United parking Group | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Property Paving, Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lane Tool & Manufacturing | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Lane Tool & Manufacturing | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Galens Auto Body | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Villari Farms | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Reyes Agencies | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Tech alliance | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Tech alliance | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Cerro Flow Product, INC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| CarWin Pharmaceuticals | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Naturally Balanced, LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Pioneer Valley Urology, P.C. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Unlimited Climate Control Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| SN WATSON, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| AgriBank Plc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Diamond Poofy Paws | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Diamond Poofy Paws | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Integrated Medical Equipment, | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| CHRISTINA CULTURAL ARTS | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Beansprouts | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| The Department of Families, Fi | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Dixon Family Dentistry | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Best Foot Forward | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Heart of Texas Landscape & Irr | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Heart of Texas Landscape & Irr | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Spectrum CMI, Inc. | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| SHAVITZ LAW GROUP, P.A. | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| X/O Exteriors & Outdoors, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| HELIO SOLAR POWER | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| DECKED, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| 9258 Wealth Management | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Aquatek Labs | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| GT Mechanical Contracting, LL | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Southern Contractors, LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Scott A Creisher DDS PC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Landman Corsi Ballaine & Ford | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| RNB State Bank | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Faith Community Academy | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Beverly Hills Medical Imaging | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| R.L. Laughlin & Co. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Stephanie Misco Shelestak DM | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Carrier's Turf Pros Lawn Care I | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Cleo Lounge Tapas and Fine M | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| New Smyrna Beach Utilities | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| St. Johns River Water Manager | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Poor Thom's Tavern,LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Powell Watson Insurance Grou | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Vitality Medical Center | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Responsible Medical Solutions | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Red Maple Realtors Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Cantina Brands Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ikonick Transportation | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Flood-Cide Restoration and Co | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Christian Love Baptist Church | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Victory Gel Caps | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Wize Solutions | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Unique Transportation LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Clear Cosmetic | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Hip Hip FurRay | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Benjamin H. Waldman, DDS | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| PWCC Marketplace, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| The Licatesi Law Group, LLP | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Country Metals | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Stepping Stones Childcare Lea | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Scientific Fabrication Services, | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| A-Z Bounce House Rentals LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Amedisys Hospice | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Guastucci's Tree Service | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| City Wide Heating & Air Conditi | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| City Wide Heating & Air Conditi | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Quality Truck & Equipment Co. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Eli's BBQ | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| The Custom Sign & Graphics H | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Eddington Industries | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Morton & Germany | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| SafeWell | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Whisper Boutiques Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| PRD Management | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Chris Johnsrud Performance H | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Capital Business Machines | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Hometown Realty | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Delray Summit Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Splashtop Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| AI-Diagnostic | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Neurobehavioral Insitute of Aus | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Maine Veterans' Homes | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| MOTHERSHIP BREWHOUSE | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Progressive Auto Center | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| R'n'D Ventures, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Winds of Change | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Landscapes USA | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Law Offices of Markey & Orsi | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Sun Protection of Florida | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Intercounty Paving Co., Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Comprehensive Pain Managem | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Pixel Perfect, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Logitude World | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| State Farm Agent - Todd Huebl | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| SpeedPro Pittsburgh South | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| 7-11 Purcellville/ Solieil Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| RMS EDI SOLUTIONS LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Happy Hunters Agency | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Better Life Carolinas | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Kinderland Academy | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| International Cultural Exchange | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Capital District Transportation A | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Abilities Solutions | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Grand Valley State University | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Ducktails Pediatric Therapy & V | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| RiccaNET IT Solutions | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Placer County | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Top Flight Finance | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Everest One Holdings | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Take A Break | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Davis Diesel Servie | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Sure Gig Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Medicine Care Pharmacy | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Law offices of Ali R. Moghadda | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Davison & McCarthy, P.C. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Midwest Computer Solutions In | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Shannon Deets Counseling LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Stone Run Family Medicine | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| WPS Online LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| C & J Masonry Hardscape | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Signature Glassworks | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| American Allegiance Pest Cont | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Carreras Electrical LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| JMorton Planning and Landscay | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| ashleys country pup | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Anfinson Thompson & Co. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| TLC Travel Staff | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| The Woodlands of Dewitt | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Prairie Dog Pet Mercantile | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| The Window Treatments Speci | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Keystone Capital Group Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Purple Nurse Home Health | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Arcanum Designs | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Troy Innovative, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| High Band Construction | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| South Natick Dental | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Marilyn M Machusick DDS Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Sky Auto Hawaii | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| IDXBoost | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sustainable Beverage Technol | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Triangular Spa | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Superior Physical Therapy | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Impulse Medical Technologies | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| D & H Asphalt | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Elite Sleep | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Elite Sleep | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Friends Hospitality Group | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| mckenzie dental center | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Creek Lands Conservation | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Bridgeview Dental Associates | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Busters Blinds & Window Films | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Complete Recycling Solutions, | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Homebourse | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Explorers Cafe | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| DCPilates | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Carefree Water Company | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Copper Rill Restaurant | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Land & Sea Industries | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Outstanding Heating and Coolir | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| My Valet Trash LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| LISA E MEDWEDEFF MD PA | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| LISA E MEDWEDEFF MD PA | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Physicians Rehab Solution | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Insurance Circle | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Wow Vision Therapy | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Paine Hamblen LLP | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| North Wind Mechanical | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Skyway Water & Sewer District | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Texas Hemp Company | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Zno | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ALA Dept of VA | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Agathus Properties LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| The County Line Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Premier Chiropractic | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Northern metalwork inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Westside Manor | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Episciences, INC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| CRIMSON CARE | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Finders Group | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Finders Group | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Perona, Langer, Beck, Serbin a | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Zi Medspa | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Zi Medspa | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Zi Medspa | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Factory Direct Works | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Vortex Solutions LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Ohio Domestic Violence Netwo | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Richie Bros HVAC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| S.M.F. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Lone Star Downhole Products L | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Northstar Location Services, LL | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Atlas Pump Repair | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Cullins & Grandy LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Princeton Rescue Squad | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Moodi Day | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| AMP PT / IRC CLINIC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Lumina Video LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The DUI Experts | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Royal Packaging | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Cancer Support Community Mc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| InnoHire | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Commercial Door & Hardware | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Iron Goat Garage | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| HEALTHTEX DISTRIBUTORS | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| All Climate Heating & Cooling | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| laser-view technologies | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| JF Smith Group, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| One Call Concepts Locating Se | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| RJ Block | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Vascular and Interventional Spe | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Solutions One Medical Staffing | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ROLHARD, INC. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| North Creek Group, LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Omnitek B.V. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Proof Physical Therapy & Perfc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Residential Capital Mortgage In | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Prestige Builders Group | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Korey Pepkowski Ins Agency In | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| King Septic Service, Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| IAMAW District 70 | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Belle Plaine Police Department | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| B&B Dentistry, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Keller Williams Hudson Valley | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Integrity Sales & Marketing, Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Seattle Controller | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Douglas Collision Center | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| INTERSTATE SUPPLY INC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| R. H. Moore & Associates, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Greene LLP | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| S & D Enterprises, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Integrity Alliance Partners LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| The Pickled ARtist Center | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Davie Shoring, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Thirty-One Gifts | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ESSEX COUNTY HEALTH ANI | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Groove Boutique | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ZEUS Scientific | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Diversified Technology | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| East Texas Neurobehavioral He | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Fenix Insurance Contracting Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Capp Steel Erectors Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Mystery | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Robins Nest Aviaries Corp | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Parkside Cleaners | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Lynn Imaging | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Functional Products Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Tao Pte Ltd | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Alpine Environmental Services, | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Perigee Fund | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Southern Surgery and Urology ( | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| St. Michael's Early Learning Ce | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| F.I.R.S.T. SERVICES CORP. C | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Workplace Safety North | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Extrudex Aluminum | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Hunters Resort Mobile Home P | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Kepler Cannon | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Kings Network Solutions Ltd | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Jaiswal Clinic | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Kline Galland | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Aquatrol INC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| CARS R US | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Chesapeake Bay Helicopters, I | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Aeronautical Lodge No 839 | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Proline Plumbing LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| The Knight School - Las Vegas | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Autism Companion Services | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Brandon Deon Music inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Giovanni's Pizza and Chicken L | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| ABA Professionals LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Fast Fix Jewelry and Watch Re | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Total Care Medical Staffing LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Wired | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Tolliver Product Solutions, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Raleigh Electric Company | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| North Ridge Wealth Planning | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Valley Convalescent Hospital | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| RAM Computer Services, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| RAM Computer Services, LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Garneau Electric, LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Delsav Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| SOUTHERN BUILDING STRU( | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| RE/MAX Professional Realty G | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Island Bike Shop | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Scrub a Pup | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| A.T. Chadwick Company, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| J&M Printing Co. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| AIR EXPERTS TODAY CORP | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| One to One Health | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| south orange chiropractic cente | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Liberty Bay Foot & Ankle | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Unger's Shoes Store | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Play Academy | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Party Rental CA | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Mountainside Mail | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| J2 Plumbing and Heating | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| McGlothin, Junkin, Wilde & Bra | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Mathen Realty Services LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Holiday Logistics | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Ross I Heisman DDS PC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Lynch Bros. Mfg. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Alta Vista Mental Health | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Wiesneth Law Offices, P.C. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Streamline Detailing | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Florida Certified Sign Erectors | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Premier Insurance Services | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Bayshore Construction, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Liberty Elementary School Distr | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Ibanah Inv | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| LaQuinta Inn & Suites Houston | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Lucero Pool Plaster, INC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Potters House | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Tutor Me Education | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Tutor Me Education | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Superior Tank Lines | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Mondivan Properties Corporatic | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Infintiy Roofing | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Charlotte's Tidy Touch | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| ANRNA | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| WS Associates | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| WS Associates | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Rabbit Express | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| JewelRecycle, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Riverdales Sports Physical The | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Dermatology and Skin Care Ass | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Countryside Cabinets | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Panhandle Eurotech Automotiv | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| MetaPulse | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| ProLine Electric Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Triton Staffing Group | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Triton Staffing Group | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| JTD Hospitality | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Advanced Eyecare | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Gushen America, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Quest Controls, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| DHD Metal Fabrication | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Hamptons Analysis | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Am Wax, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Desert Mountain Security, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Britt's Bow Wow Boutique, Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Bronze Star Consulting LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Chukar Cherries | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Devine Janitorial Service | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Specify Search Ltd | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Specify Search Ltd | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Off Duty Management | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| MDC Data Centers | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| MDC Data Centers | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Gateway Productions | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Gold Millennial Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Halogen Systems, Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Communico | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dynamic Group | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Ecclesiastical Sewing | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Perillo Collision Center | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Thode Law Firm, P.C. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Burn Boot Camp Rochester MN | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Intellectual Capital Managemer | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Intellectual Capital Managemer | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Sunnee Alley Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| AG Farm First | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Safeway Inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Pace Electrical Contractors, Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| GET INSURED | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Costco Wholesale | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Costco Wholesale | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Biyani Automobiles | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Nextgen Property Adviser | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Reds Wrecker Service | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Electricians Level 1 & 2 Needec | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Reisner & King LLP | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Eyecare About YOU | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| California State University, Full | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Quality Orbit Sdn Bhd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Sub Zero Insulation Technologi | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Abler LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Horizons Psychology, PLLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Quartet | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| DERMATOLOGY ASSOC OF ( | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Select Recruiting | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Select Recruiting | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Regis Staffing Group | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Arthashastra Investments Pvt. L | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Vantage Advertising Pvt Ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Pilgrim Medical Center | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Legacy School | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Chemist Labs LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Geltman Industries | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Western Sign & Awning Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Western Sign & Awning Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| uTest/Applause | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Agents for Good | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Pioneer Natural Resources | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| 7Eagles | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Self-Employed | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Yogurtland | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Tribe Solar and Electric | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Quantum Health | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| TeatimeResults.org.za | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Staff Flex Resolutions LLP | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Siempre Grocery | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Rita Lu Endodontics | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| CTI of the Palouse | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Indira National School | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Asquare Global | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Minntrust Mortgage | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Minntrust Mortgage | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Minntrust Mortgage | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Day |
| Meadow Brooke Elementary | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| CYBSMM | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Clean Sweep | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Pardey Insurance Agency Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Find My Team | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Coalesce Management Consult | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Proptexx | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Magical DJ Productions LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Yale Research | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| AM | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Law offices of Nataliya Borushc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Illinois Institute of Technology, | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Moeco | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Yellow Frames LLP | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Attractsy Media | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| HEB | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Velotix | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Air Management Inc. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| buzzitos | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| US Cargo Systems | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Foothold America, Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Belleza Salon and Day Spa | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Biggies | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Adexo Systems | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Adexo Systems | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Moss Building and Design | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Hillcrest Home | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Pavarini Construction Co | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| NA | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| CORBITRAGE PRIVATE LIMIT | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Liberty Pediatrics and Family M | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Retail Space for Lease | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| America's Best Vaule inn | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Demos Consultants | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Jon Wayne Heating & Air | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Rural Staffing Services | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| corpgocapital | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| n/a | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Financial Services Industry | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Profenaa Infotech Services | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| PROFENAA AUTOMATION | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Bewage Technologies | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| International Academy | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| LAHD | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Julius Kaaz Construction Co Inc | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Aloha Bagel and Bakery | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| nafy | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| wells fargo | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Physicians Mutual | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| ACT | The App Association | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| J.E. Holding Co LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| King's Excellence Tailor Shop | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Aeon Media Solution | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Zoopero | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| H.O.P.E. Fortunes | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| food truck association of Canad | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Best Life Mental Health Service | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Elite Resources Group | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Elite Resources Group | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| TAC Movers | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Jeffrey McMillan | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Streym Ltd | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| BikeFixup | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| A Digital Blogger | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| California Estimation | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Atlanta Air Charter, Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Royal Bearing, INC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Royal Bearing, INC | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Dynamic Lumber Solutions LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Wayne County Chamber of Cor | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Macro Solutions | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ABM Greiffenberger Antriebste | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| ClaimCare Solution | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| HYDE & SEEK | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| HYDE & SEEK | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Artisan Window and Door | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Sinoboom North America, LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Sinoboom North America, LLC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Seniors Helping Seniors | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| MINISO USA | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Eaker Law Firm, PC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Eaker Law Firm, PC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Odyssey Evolution Marketing | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Odyssey Evolution Marketing | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Revive Therapeutic Services | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Acurela Pharms Limited | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ATLAS CPAs & Advisors | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| CHOTE SARKAR | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Public Partnerships | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Winston Psychiatric Associates | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Winston Psychiatric Associates | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Cedrela Talent LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Window Depot USA of Hagerst | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Virtual Accounting LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mifflin County | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Ivey Plumbing | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Ivey Plumbing | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| The Brill Law Firm, PLLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| City of Reading | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| JEY Recruit | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Crown Auto Group Holdings | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Viden Mobile, Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| UpHomes | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| CentraLogic | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| 21st century consultancy For U | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Mid First Bank | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| https://www.linkedin.com/in/trac | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Thumaptt Business Consultanc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Partnership Community Health | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Kantner Iron & Steel, Inc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Muscle Monkey Grill | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ST Global LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| FNA CONSULTING GROUP | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| FNA CONSULTING GROUP | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Day |
| Ledup America LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| Ledup America LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| B&B Enterprises of West Bend, | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| WJM Holdings, LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| WJM Holdings, LLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Easy Peazy Plumbing | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| KELLYS BEACH HUT | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| American works | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| SR DATA TECHNOLOGIES | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Marianapolis Preparatory Scho | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Oasis Eastern Hospice Care | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Asheville Refrigeration | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Embracing Hands Healthcare S | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Care 4 U Community Health Ce | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| American Live Media,Ltd | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Barwon Health | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| HTSB buildcon (opc) private ltd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mutton Party & Tent Rentals | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Cinemascape AZ LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Cinemascape AZ LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Aahmes Shriners | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| JIIA institute | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Skills International | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Vimson Derma | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| UIZ GmbH | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Get Upand Go Kayaking Saras | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Space Economy Institute | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sword Health | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| vasavi jewellery mart | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Navy Federal Credit Union | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Gallardo law Firm | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Averitt Express | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Radiance Lighting | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| Radiance Lighting | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Day |
| marriot | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Covenant Technologies | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Covenant Technologies | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Sync2Hire | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Carolina Logistics Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Net2Source Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| Net2Source Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| Net2Source Inc. | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Day |
| DEEPAKCSPSAATHI PVT. LTI | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Free Cash | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Comtech | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| California SoftTech Inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| California SoftTech Inc | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Alcides Group | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Vector Environmental Consultir | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Peak Steel | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Peak Steel | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| RAMCO | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Day |
| Exotic Wildlife Association | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| JRT Global Holdings | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Heali | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Coverdesk Philippines Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| VEKO CARE PVT LTD | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| HydroTemp Industrial | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Unstoppable Insurance Service | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| FocusMed Staffing Solutions | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Solili | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Gregory Wright Agency LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Hutchinson Island Real Estate | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Maxpaints Pvt Ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| NABP | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Wasted Diesel | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| GTS Transportation | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| mahaveer computers | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| West-Conn Tool | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| BH Bookkeepers | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Washington Neurology & Physi | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Rita's on MLK | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Nightingale Healthcare Service | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Strategic Service Solutions | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Strategic Service Solutions | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Strategic Service Solutions | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Day |
| capitalking | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Federal Employee Service Assა | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Harte Hanks | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| OPTUM | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Panaroma | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The Meadow Law Firm | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Bigtree sales Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Monsta Media Group | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Vaya Health | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| East Elmhurst Corona Democra | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Stamford Health | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Wealth Your Way PFL | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Prevention Partnership | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Prevention Partnership | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Jabsons Foods Pvt.Ltd | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Rathore Consulting | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Liberty spring | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Manhattan Mental Health Coun | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Lucas Law Firm | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Viking Overhead LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Ehub Global | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| 1st Choice Freight Service Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| 1st Choice Freight Service Inc. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Donate2Support | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| KDG | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Benjand LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Georgia Safari Conservation Pr | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Presenza Web | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Omnist Techhub Solutions Pvt. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| SID Information | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Knollwood Retirement Commun | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| excel hire | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Comcast | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Side By Side Behavioral Health | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Angel's Family Manor | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Movida | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Servants Of Mary | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| ZHHL Corp | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| ZHHL Corp | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| ARC Logsitics of FI Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| ARC Logsitics of FI Inc | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Community Living | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Community Living | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Hawaii Estimating | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Ivrybliss Pharma | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| ACCESS INFO SOURCE | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| G B Trucking | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| G B Trucking | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| VCS | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Capital One | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Trinity Adult and Senior Service | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| A1 Hurricane Fence Industries | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Labor Finders | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Labor Finders | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| First Christian Church | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Hope Residential Services | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| MCIT | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Steven D. Minder Nursery | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Chapman Heating, Cooling & P | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| First Staffing Group | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Finra | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| ZAPNIC INC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Ridgefield Pet | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Reinvestment Funds | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| BathFitter | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Five & Done, LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Hunting Energy service | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Truist | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| CHAP Med | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Lake Zurich Golf Club | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Buro Software Pvt Ltd | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Infolance | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| SETC Affiliate Referrals | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Old School Texas | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Equifax | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| https://theleatherstreet.com | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Cowboy Industries | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Blockaid | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Levin Group | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Penta Global Ltd | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| S | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Althea Life | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Lone Star Health Information E: Active | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Lone Star Health Information E: Active | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Lone Star Health Information E: Active | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Brigher Tomorrow Behavioral S Active | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Wells Fargo FiNet | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Belizaire | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Assumption Early Childhood Le Active | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Profession Hike | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Akhira Services Pvt Ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Fakhri IT Services (India) Pvt L Active | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Open Horizon Senior Secondar Active | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| https://www.welocalize.com/ | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Agor Behavioral Health Service Active | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| UNT | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Alpha Health LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| SPAC Information Technology | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ningbo Sanxing Electrical | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Lingobirds | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Frontier Door + Cabinet | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Apollo Imaging Management | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| PCS2000 | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| HashRoot Limited | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Max Track Transportation | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Moms Hilo | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Troy Tipp Lawn Equipment | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| Troy Tipp Lawn Equipment | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| Troy Tipp Lawn Equipment | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Day |
| Woodland Dental Care | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Amentum | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Crucible Family Entertainment | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| LAG Dynamic Corporation | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Warner Bodies | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Rappaport Family Dentistry | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Building Bridges to Learning | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| worcester county lawnmower | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| BridgePrep Academy | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| South Tampa Oral Surgery | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Barwon Health | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Stephi Cocktails & Cuisine | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Norwalk Orthodontics | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Equiplinc Truck and Equipment Active | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Unemployed | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Chaing Anders Attorneys At Lav Active | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Glammeier Homes | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| Glammeier Homes | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| N/A | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Caribbe-N-Carry LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Woodview Apartments | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Student | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| SRI SANGAMAM PROPERTE | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Chastity Feliciano | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Kreative Kidz Agency | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ledezma Financial | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Two Rivers Supervisory Union | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| InfoGlobalData | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| s | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Conrad Siegel | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Conrad Siegel | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Upper Bucks Regional EMS | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Associate Appraisers | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Associate Appraisers | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| University Manor Inn | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Precision Auto Repair Centers | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Montessori School of Dayton | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Montessori School of Dayton | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Catherine Everything Gordon | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Clutch Performance Truck Driv: Active | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| I collect | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Position eliminated | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Serenity Now Massage Spa | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Burkle Notary Service | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| LA PERFÉ BODY CONTOURII Active | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Nhome physiotherapists llc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| uci paints | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Landmark Sotheby's Internatior Active | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| 2COMS Group | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| 2COMS Group | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| JID Solutions | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| RT MOTORSPORTS | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Miles River Primary Care | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Exam Breeze | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Talent on Fire | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| State Corporation Commission | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| 360.technology | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| CoreWeave | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| None | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Secure Investments Realty and | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Misak Mikayelyan DDS Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Misak Mikayelyan DDS Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Espin Medical | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| TPC Technologies | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Citizens State Bank Indiana | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| HPSGTECH, Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Self | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Cbase Inc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| FedEx | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| best buy | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| LA Construction Services | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Imax Logistics | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ellevated Outcomes | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CeyJane Staffing Solutions LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Hire smart solutions | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| security forces hospital | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Redding Sanitation Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Girish | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| GP Service Contractors Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| GP Service Contractors Inc. | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Comfort Dental Group | Active | PRO MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Bright Start Solar | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Evereden | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Pharma Biological | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| VibrusGroup | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Real Estate Advisors KC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| World Financial Group | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| STUDENT | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Knox Electric LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Lotzkar Law Firm | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Nexta Technologies LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Classic Cleaners | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Robbins property services | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Red Carpet Movers Texas | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| AGNA MAY GATDULA | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Siebert Williams Shank | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Talent XO | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Iroquois Gas Transmission Syst | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Blue Water Pools | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Professional Medical | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Angelo Santucci Inc. Landscape | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Ace Metal Works | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Saint Joseph School | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Park Forest Cooperative III Are | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| BeepX | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Dr Shaw Yorizane, Jr, | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Select Clean Realty | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Arms Around ASD | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Village at Oakwood | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Refresh Facility Services | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Energy Hire | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Petro1 | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Arco Gas Station | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Atwood Medical Associates LTI | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Desoto Floor Covering & Interic | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Decision Technologies | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Day |
| Decision Technologies | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Day |
| U.S Bank | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Nurturing Angels Home Care | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| LegalShield | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| LegalShield | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Five Star Power Systems LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Five Star Power Systems LLC | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Amaze concrete pvt ltd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Nails On Fire | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Panish Shea Ravipudi Law Firm | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Lincoln | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| United Housing Foundation Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| UNIVERSAL URETHANE | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| California Respite Care | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| California Respite Care | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Montclair Township | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Iris Alteration | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Classpro | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| WBHO Construction Services | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Oil Filter Co. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| AP Venture Inc. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Diamond Transportation LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| NA | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| AFC Urgent Care | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| American IT Systems | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| desaru resort | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Audrey Bess LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Town And Country Pet Care Ce | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Town And Country Pet Care Ce | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Town And Country Pet Care Ce | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Ahold Delhaize | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Myotronics | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Talent Quotient | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Talent Quotient | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| om enterprises | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Nexus Nest Realty | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| TryIT Tech | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Columbia Emergency Services | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| NA | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Strawberry Hill Landscaping | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Harvey's Services Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| The Roof and Gutter Guys | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| The Roof and Gutter Guys | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Quality Care Home Health Inc. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sforce servises | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Structure Coatings, LLC. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Midwest Lockers, LLC, The Loc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ZL Financial Adviser | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| ZL Financial Adviser | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Day |
| Cochise Oncology | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| None | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| New York Life | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Bench | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Epic Electrical LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Menko services pvt ltd | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| AFC Urgent Care | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Appell Auto Sales | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| altamed healthcare | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Portola Pharmacy | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Veteran Enterprise Technology | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Prudenti Groups | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Audrey Bess LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Orion Hiring | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| PULSEology Fitness Club | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Infuence2Inspire | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| O7Lab Infotech Pvt Ltd | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Wang Anesthesia Management | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| We Lend LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Mount Laurel Lake | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Mount Laurel Lake | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| simco hi fashion | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| EasyHire | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Thomas C Kelley DDS., MSD | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Rios Immigration Defense, P.S | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Rios Immigration Defense, P.S | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Deewanshi Infotech | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Island ENT LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Fourth Avenue Homes | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| TeamPHCA | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| D&S Auto Parts Inc. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| D&S Auto Parts Inc. | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| The Luxe Code | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Bee Happy Cleaning Services | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Davis Heating & Air LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Element2 | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Anchor Point | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Lawrence Ricci Industrial Equip | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Black Hills Energy | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| madestweb.com | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| No Worries Resources, LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Desert Strategies | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Champion Career Services | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Hoosier X | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| City of Sandy Springs | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| AMN Healthcare | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Princeton Educational Enrichm | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| All Season Facility Managemer | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Pio Custom Cabinetry | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Municipal Valuation Services, I | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Municipal Valuation Services, I | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| American Family Homes | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| T-Mobile | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Filta Environmental Kitchen So | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| AI Research and Seminars LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Absolute Pool Solution | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| RFK Community Alliance | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Metal Fabricators | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| xMap.ai | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Maximo framing LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Doggie Stays & Getaways | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Lula's Neighborhood Grill | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Shiram Fortune | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Post Office Credit Union of Mar | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| caterpillar | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Sano Wound Care | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Zillion Technologies Inc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Capital One | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Compunnel Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Indiana University | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Gagnon Agency | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| AlphaPro Business Solution | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| AlphaPro Business Solution | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| MAYILON CONSULTING SOLI Active | | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| WPI | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| A1 Home Health Care - Pasade Active | | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| A1 Home Health Care - Pasade Active | | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Houston's house and family | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Dark Storm Industries LLC Gun Active | | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Dark Storm Industries LLC Gun Active | | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Techmorgonite Software Soluti Active | | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Techmorgonite Software Soluti Active | | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| TMobile | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Supply Chain Guru LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Enser Corporation | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Enser Corporation | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Cortez Dental | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Buy Elite Service | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Circle Waves LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Half Baked Bistro | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Petrotech, Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ASK FOUNDATION REAL EST Active | | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Horizon Medical Transport | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Virtual Sourcing Solutions | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Brown's Integrated Pest Manag Active | | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Procal Tech | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| TBA Construction LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Ananda Foods Ltd | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| test | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Safe Pools | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Apple | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| SaniSafe Products | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Signs of the South | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| U.S. Army | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| U.S. Army | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Fidelity Investments | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| ANI PHARMACEUTICALS | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Self-Employed | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Global Cleaning Services Corp. Active | | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Martin Transportation Systems Active | | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Apartment Solutions | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| D&M Lock and Safe | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Clinical Intelli-Print LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SALON KAOVEY | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| SALON KAOVEY | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| SALON KAOVEY | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Day |
| AN IDEAL CAREER CONSULTA Active | | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| MINDZPERK DIGITAL AGENC Active | | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Peter Paul Development Cente Active | | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Agro X USA LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| CareBuilders at Home - Folsom Active | | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Pingvin Enterprises LLC (DBA I Active | | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Island Hyundai | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sweet Wife Baking | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Likewize | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Dapper 5 Fine Men's Grooming Active | | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| EarthLink, LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Realty One Group Classic | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Business Management & Marke Active | | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| indotronix international corpora Active | | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Precision Risk Management | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Amazon | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Amazon | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Smith Wynd CPA | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Smith Wynd CPA | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| NYC Vegan | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Dominate Your Game Elite We Active | | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| GREEN HOME | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Tower Loan | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Microsoft | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ghost Sando Shop | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| First Step Resources LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Paw 2 Paw Pet Sitting & Dog W Active | | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Wells Fargo | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Fintool | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| TherapyWorks | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| 360 Care, Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| BC2 Environmental, LLC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Automotive Inc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Elanza Resorts | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lugno Waste Management | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Oasis Screen Company | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Saltu | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Wildwood Family Clinic | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Clinic Center | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| None | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Straight Cuts Tree Service | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| System Integrations NYC Co | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| System Integrations NYC Co | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Siftr Sales | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| One97 Communications | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Primerica Financial Services | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Shirobyte Solutions | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sleep Therapy Solutions, LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| auto moto | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| R & R Wirtes Grain | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| N& E dog walking/ pet sitting | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Arogus Consulting | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Levatuswellness | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Team Torque Inc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Team Torque Inc | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Cr magnetics | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Social Emergers Web Solutions | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Empire Medical Training | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Empire Medical Training | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| John Clements Consultants, Inc | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| WEST JOHN AUTO | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| LiveWell Partners | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Confidential | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Trade Center Auto Recyclers In | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| CHARLES G. NISTICO ESQ | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| CHARLES G. NISTICO ESQ | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ASTY Solutions LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Crosshairs Recruiting | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Care, Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Insight Consulting Engineering | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| AriesView | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| PrimeTime Leasing | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Paytm | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| vikaseinc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| X-Cel Performance Rehab LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Primavera Pub | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Premade Innovations Pvt Ltd | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Zfort Group | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| officeNOW LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| University of New Haven | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Primerica Financial Services | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| PHA CPA PA | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Pristine Dryclean LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Pristine Dryclean LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Wild Building Construction | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Chesterfield County Public Sch | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| SGS TECHNOLOGIES | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| ASCENDION | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Hotel Pushpak | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Hotel Pushpak | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Title First Agency | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| HSM Packaging Corp | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Elevance Health care | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| BVRT Water | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| engageHR | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| CITON Claims Solutions | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Clear Recruiting Partners, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| Clear Recruiting Partners, LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| STRATEGIC TAX & ACCOUNT | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| STRATEGIC TAX & ACCOUNT | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| VERNON MARKETPLACE INC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Altar Group, PLLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Midwest Express Inc | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Hearth Designs, LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Dr. Tufte's Eyes on 45th | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| King Facility Services Pvt Ltd | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Cappersoft | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Riosh Technologies Private Lim | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Hellmahker Motor Group LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Ressler Financial Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| SEAACADEMYİK HİZMETLER | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Bandhanmart: Bonds Beyond S | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Accommodate Support Inc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The name of the hiring compan | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| EmailedChecks | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| SPURVY Financial Solutions Lt | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Etelligens Technologies | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Teleperformance | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Cowlar Design Studio | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Ascent Packaging Systems | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Radio Engineering Industries | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Radio Engineering Industries | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Hummus Republic - Roswell | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Serco | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Wuwa Technology, LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| MultiHub Solutions | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Giles County Administration | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| ANG SIGNAL | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Viktor Benes Continental Pastri | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SSLGURU LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| KC Pro Guards | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| test | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| fiserv | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Fluid Labs | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Quanta | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Prestige decor Studio | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Roven Law Group, P.C. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Vision Square Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Skyland Pub | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| James A. Sewell & Associates, | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Hind care Insurance Marketing | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Pontius Plumbing | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| LOL | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Sigma Marble & Granite-Houst | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Property Services Plus | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Certified Healthcare Billing Ser | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Brooklyn Veterinary Hospital | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Brooklyn Veterinary Hospital | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| East Bank Club | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Prince Legacy LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| DJ's Laundromart | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Quality Community Services | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Quality Community Services | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Polimeros Nacionales USA CO | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Calallen Medical Clinic | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Numeric Computer Systems, In | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Sciath Security | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Hayes Financial Talent Group | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Engineering Recruiting Experts | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Cru Workforce | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| MD&P Contracting LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| DMConsult | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Blaze Mechanical Solutions | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Steel Rock Construction I, Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Big Boy Mehanical & Plumbing | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Bluewaves Salon at Riddle Villa | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Morton Management LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Morton Management LLC | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Regal Rexnord | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| I-77 MOBILITY PARTNERS.CC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Progress \| Professional Counse | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Progress \| Professional Counse | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Servicemaster Restore | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Optimus Robot LLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Queen City Armory inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ARP Contract Services, LLC | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| The Pink House | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Minds of the Future Academy | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| KM Driveline Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| KM Driveline Inc | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Home Cleaning Champs llc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Rian Group | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Law Office of Blaine J. DeFreit | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Fancy Feet Dance Studio | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Adrenaline Junkies | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Carol's Lighting | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Open Mind Center | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Bosch Landscape | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Room By Room | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Packaging Concepts Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Happy Paws, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| REDMOND AUTOMOTIVE | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Potter's Cannabis Boutique | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| City Loft Hotel | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Eagle One Auto Center | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| All About Games | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Leigh & O'Kane | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Shults Insurance Agency | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Little Learners childcare | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Aks Allure | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| United Kennel Club | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Skywater Studios | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Orthopaedic and Sports Physic | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Center Bar & Grill | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Chiropractic Wellness and Reh | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Tuerack | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Oakes & Evelyn | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| General Aspalt | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Triad Drillers, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Jonal Laboratories | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sunlit Hospice | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Snow and Ice Management Cor | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Cash Express | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Big Brothers Big Sisters of NW | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| KP Meiring Company | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |

| | | | | |
|---|---|---|---|---|
| PKL Physical Therapy & Wellne | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| PKL Physical Therapy & Wellne | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| Bluestone Development | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| REACH | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Kid City USA Fruitland Street | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Solomon, Sherman, & Gabay | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Infinite Computing Technologie | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Peoples Pharmacy | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Cronimet Specialty Metals | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| McDonnell Boehnen Hulbert & | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Bleeke Dillon Crandall, P.C. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Canadian Family Taekwondo P | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| University of Virginia Law Scho | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Friendly Folks Cleaning Service | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| KCB Maids | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Carter and Company | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| REI House Buyers | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Alliance Energy Gas Station an | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Belmont Cambridge Health Car | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Silvara Cellars | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Morris Brother Investments, LL | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Maaco | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Eastern Park Medicial Services | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Central Security Communicatio | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Landmark Personnel, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Garage Outfitters | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| The Fletcher Group | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Palm Medical LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| North Shore Resort Company | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Prince George's Provider Coun | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Virapel | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| MCI USA | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| MCI USA | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| Lights Out Electrical Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Webers Auto & Truck Repair | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Alder Health Services | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Soul Nation Events | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Greenville-Reynolds Developm | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Your Castle! | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Cats USA Pest Control | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Hamill Manufacturing Company | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Lashes by Shigeru | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Shigeru, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Echo Pool Services | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Maplewood Auto Service | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| SMRT Health Centre | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Hopkins Medical Association | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| ProMusica Arizona | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Azcon Metals | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| The Syndicate Lancaster | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| National Window and Door | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Ohio Valley Gasket | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Comfort & Care Services, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Vivdda Medical | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Kaemmerlen Electric | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| European Association of Urolog | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Slaton Bros Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Royal Wings Travel | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Dasher Hurst Architects | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Ameriprise Financial | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Great Clips (Two Cats Johnson | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Jersey Mikes Subs | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Pronto's Collision | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Drummond Island Yacht Haven | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Juice Stars | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Georgetown Auto Body Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| The Jolly Maid | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Kids Hideout | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Film-Tech Cinema Systems | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| I-30 Equipment sales | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Prescott College | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Dos Locos Tacos | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| ProRV & Truck Collision Center | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Johns Dental Lab | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Hillcrest Golden Gate dba Midw | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Cyclebar | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Tormach, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| NIC+ZOE | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Vector Media | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Home Caregiving | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| American Income Life: AO | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Custom Marine Fabricators | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| TENM Construction LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Multi-Axis Technologies | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Fairman & Associates, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Gates Hyundai | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Nu Flow Services of Tucson LL | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Screens North America LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Sarasota Chiropractic and Phys | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| TN Crown | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| TUM CREATE Ltd | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Coldwell Banker Reliable Real I | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Azur Pool Service | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| SCHC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Monster Cloud, LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Harris Theater Chicago | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Yakira Bella | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Foresight ASG, Inc. dba Finvis | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Grande Lakes Floral | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Sturbridge Retirement Co-OP | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| DFW Mechanical Group | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Lakeside Marina | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Castone Construction | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| K&K Siding and Exteriors Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Northern Westchester Auto Boc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Northern Westchester Auto Boc | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Celentria LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Z-BEST CONCRETE | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ezee Fiber | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Elemental well service | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Plant Source Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Hunzinger Williams Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| PREMIER RETIREMENT ASSI | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Banks Gas Services, Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| CASCADES WELLNESS DAY | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Center City Service | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| VANGUARD ENTERPRISES L | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Clever Ally | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Rubinsky Roofing | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Tri-State HomeCare, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Titan Stone | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Guthrie & Frey | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Supplement Xpress | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Sandstone Insurance Group | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Mitchell Family Chiropractic | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| SYLO Hotel Denver, a Ramada | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Christ the King Lutheran Presct | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Davis Boat Cleaning | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| BOBA UP | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Solcium Solar | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Live Safe So Cal | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Pro Exp Media Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Right at Home | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Integrative Veterinary Wellness | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Edge Floral Event Designers | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Dunedin Garage, INC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Paradise Valley Christian Prepa | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Clear Motivations | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| GTB Technologies Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Express Employment Professio | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Shelter Rock Tennis Club | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| La Chuperia The Michelada Sp | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Buildream LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Twin Flame Spa Legacy | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| It's All About You Nashville | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| North Penn Water Authority | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Chilton County Treatment Cent | Active | STANDARD MONTHLY | 7/8/2025 | 8/9/2025 | Month |
| Dura-Bond | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Dura-Bond | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| County of Madera | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Caliber Solar | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Almo Nature USA Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Select Investment Properties, I | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| MY House (Matsu Youth Housir | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Swipe Pest Control | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Pine Grove Financial Group | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Datacom Connect, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| midori logistics | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Cardinal Metalworks, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Law Offices of Blake Fulto | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Ace Screen Repair & More | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Bilingual Education Institute | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Edge Automation, LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ServPlus LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Interwest Safety | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Tony's Seafood | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| TAOK LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Mosheim Recovery Assiocates | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Sandia Sol Therapy LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Beyond Security | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Swat Bug Killers | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Kiewit | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| International Contractors, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Nooney Roberts Hewett and Nc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Sapphire Hospice | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Princeton Family Medicine, PLL | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| HR Consult Works | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| HR Consult Works | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| HR Consult Works | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Shanti Bhavan Children's Proje | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Mechanical Plumbing & Heating | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Amarel-US | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Gallagher Group | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Venezia Surfaces | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| KinderCare Learning Centers | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| QUALITY CONTROL SOLUTIC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Crew Pro Staffing Services | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Sacred Scarab Nail Boutique | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Summa Terra Ventures | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Expert Plumbing, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Clinical Trial Center, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Frankie's Italian Chophouse | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Jarrett Welding and Machine, I | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Pronunciation Workshop, LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Personal Prints | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Mill End Shops | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| SJAC Food Groups, LLC D/B/A | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Firpo-Heritage | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ARC Construction | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Jesra Ventures, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Vansaw and Sons Construction | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| SmartWorks LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| aLeaf Glass | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Richardson Well Drilling | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Private Label Mastery | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mack Eye Care PA | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Northern Michigan Cleaning Cr | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| lifetime industries llc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Legal Concierge, Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| K&C 1st Class Movers | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Saul Signs | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Ecoair LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| BBSI Sandy/Orem | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Innovative Concrete, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Lumary Therapy | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| E*Star Electric, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Care assistant home | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| SmartMark Communications, L | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Baltimore Golf Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Neru Lending LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Holliday Karatinos Law Firm | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Boise Trolley Tours | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| H.M. Hughes Co. Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Big Frog | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Allied Medical, LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Borderline Freight Co | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Borderline Freight Co | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Evers Cambria inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Evers Cambria inc | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| smith restorations inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Tucson Property Executives LL | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Bullock Investigation Security L | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Stephen B Newsome, DMD | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| A GREATER LOVE FOSTER F | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Ayers Appliance Repair | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Pillow Loft Home Decor | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Center for Employment Justice | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Couchsurfing International, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Pro Tech RV | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Jay's Oil & Propane | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Vital Air and Energy, LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Bright Future Bilingual Academ | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Devara | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Walker Automoitve | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Gold Ranch Dayton | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| JMAC Distribution LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Advanced Dentistry of Mohega | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Peace of Mind Nannies | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Western Autowash Systems Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Meineke Car Care | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Grand Rapids Dental Care | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Stanton Sofas | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Tarboro Savings Bank, SSB | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Paramount Pawn & Jewelry | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Women's global health | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Red Alpha Cyber | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Wild Blueberry Commission of | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| McQueen Building Company | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| LUXE Millworks | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Florida Premier | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Grip Innovations LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Kopla America, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Keith Dean, CPA | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| TPS Financia | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Salon Le Volume | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Salon Le Volume | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| American Dreamers Renovatior | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| American Dreamers Renovation | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| MDI ROCK | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Mill-Tel, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Best Western Plus Hood River | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| VNS Caregivers Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| VNS Caregivers Inc | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| The Major Music Company | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Brain and Spine Institute of Sar | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| A Dignified Alternative-Hatcher | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Coco Sushi Lounge and Bar | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Soni Resources | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Soni Resources | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Loudyi rheumatology | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Sapiens Development | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Invulnerable Athletics | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Petsmart | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Angelo's Towing | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Career Associates | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Benevolent Care Health Service | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Coe Music Studio | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| SBN & Associates | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Protech Machine Tool Sales | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Energy Bar | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| iCorps Technologies | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| iCorps Technologies | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Pinnacle Homes | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| NutraBody Wellness Centers | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| NutraBody Wellness Centers | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Nightingales List | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Drywall Enterprise | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Drywall Enterprise | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| BC Communications | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Dental Surgeons Ltd | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Dental Surgeons Ltd | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Newhomeprograms.com LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Orbit Car Wash | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Designer Window Supply | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Carreras Electrical LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Massy Distribution | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Anglers Marine NC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Axcess Accident Center | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Craig & Wheeler Realty & Aucti | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Professional Career Match Solu | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Professional Career Match Solu | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| KU Consulting LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| KU Consulting LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Sun Millworks | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Sun Millworks | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| maconit, inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| maconit, inc. | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Creative Liquid Coatings Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Creative Liquid Coatings Inc | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| A2 Labs, LLC | Active | STANDARD MONTHLY | 4/10/2025 | 4/10/2026 | Day |
| A2 Labs, LLC | Active | PRO Annual US | 4/10/2025 | 4/10/2026 | Day |
| Fulfillment Systems Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Fulfillment Systems Inc | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Pediatric Partners, now part of | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Bemsco Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Katadyn North America Foods | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| JC Bromac | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Sunwater Capital | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Elite Beverages | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Innovative Networking Technolo | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Ambit Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Cyclops Industrial, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Chimayo Stone Fired Kitchen | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Westmoreland Medical Equipm | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Rosa Agency | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Bay Country Floors | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Edward Axline Trucking Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| SHANPAULO LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| New Rain USA | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Henner Law Group, PC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Houston's/Htrans | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Revenue Recovery Solutions In | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Hotel Indigo | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| NTS | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Center for Wellness and Pain C | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Oakhurst Equine Veterinary Se | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Upstate Physical Therapy | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Independent Pharmacy | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Vanity Fur Pet Spa & Grooming | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sno Pro's New England, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| First Financial Consulting | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| All States Electric and Fire Alar | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Serendipity Learning Center | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Cave Spring Medical Center | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Bolden Capital Group LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Colaianni Construction, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Smith & Shedd Family Pet Hos | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Economic Council Helping Oth | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| The Awesome Nossum Group | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| LWHT Property Management L | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Environmental Meritt Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Polk County Board of County C | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Team JAS, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Hearing Assessment Center, LL | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Planet Logistics Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Next Generation Chiropractic & | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Pinpoint National Photography | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Skyway Bait and Tackle | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Primerica | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| JLS Solutions | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| FamilyCare of Kent | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Phoenix Security Systems, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Colon and Rectal Specialists | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Rotating Specialist of Alabama | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Noble Barbershop LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Elite Sculpt Miami | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Aeromet Industries, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Jefferson City First United Meth | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| AZ STAFFING PARTNERS | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Melcara Corporation | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Vapor Maven | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Spa Delivery and Service | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Passion on Purpose Counseling | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| CastleRock Communities, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| White House Gifts | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Medstar Holdings | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Mock Roos | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Associated Specialists in Medic | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Sunset Boats & Marine Service | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Advanced Maintenance Service | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Joe's Starter & Generator Shop | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| lakeway Pier Service | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Innovative Plastering Concepts | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Genesis Church | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| City Baking Co | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Pain Management Centers of N | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Yushiro Manufacturing America | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| buffalo scale | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Kickin Asphalt Paving & Excava | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Westshore Builders, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| calling tech ltd | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Reynolds & Associates, Inc. Th | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Wasserman, Mancini & Chang | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Meyer Mechanical | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| RockFilter Distillery | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Origin USA Solar | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Tune Up Salon | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Lyons Lawn and Landscape | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Bark & Bubbles Boutique + Blo | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Colliver Dental Group | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| ATX Counseling and Training Ir | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| White Glove | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Simply Lawn Care Services LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Lamoille Housing Partnerships | Active | STANDARD MONTHLY | 7/24/2025 | 8/21/2025 Month |
| KMK & Associates LLP | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Windowmaster Clearline Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Red Wing Shoe Store 587 | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Epic | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| hugs child care | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| My Kids Have Paws Vet Clinic | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| ROBERT E. KINGSBURY, ESG | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Fabrick LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Gregg Chiropractic | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Contract Transport Services | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Markham Metals Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Holmes Adult Family Home LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Steel Brothers Development | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Real Steel Fabricators, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Bonnie Speed Delivery Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| XPRS RX PHARMACY | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Mayasthenia Gravis | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| King County | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Brooks Limo Transportation Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Maize USD 266 | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Affiliated Spartan General Ager | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| CincyTech | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Cameron Hodges | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Tucson Biological Dentistry | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Streamline Swim LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Weedys | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Foot Care Specialists, PLLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Texas Aircraft Manufacturing | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Texas Aircraft Manufacturing | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| KenHome Automation Incorpoa | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Pointe Neurology | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Woods & Jaye Sales | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Lafayette Green Apartments | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Naperville Roofing and Constru | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Chadco Builders | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| BEAL FINANCIAL GROUP | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Guardian Strategic Wealth Solu | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| AvidTek, Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| TCAA Cincinnati, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Beantown Home Improvements | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Florida Outdoor Products | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Meyer Bros LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Delmar Safety | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Total Environmental Solutions | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| NORTH STAR PAINTING CO | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Lee Music Studios | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Cagneys Kitchen of Greensbor | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| american recovery corp | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Family Care Connections | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| DUN-RITE MACHINING INC. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Landzie | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Big D Paving Company | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Come And See Foundation | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Campfield Consulting & Coachi | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| CitiScape Property Managemer | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Waller, Smith & Palmer, P.C. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lauderdale Tennis Club | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Beauty bar by heather | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Morano's Limousine Services, I | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Wilbanks &Sons | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| On Wheels Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Bizbloqs Management Solution | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Bird Precision | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| The Medical Transcription Serv | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| DCG Management Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| The Hogle Law Firm | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Miller Transfer Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Spanish Oaks Eyecare | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Empower Healthcare | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Lone Star Art | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ocel Builders | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Profiscience | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Zebra Recovery LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Keystone State Music Theater | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Publishers Weekly | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Indiana Power | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Bakersfield Limousine and Trar | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Plymouth Church | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ace Surfaces | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| envision civil llc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Ally Press | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Professional Nutritionals, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Melrose Enterprises, Ltd | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Mike's Building Services LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| MAAX SPAS INDUSTRIES CO | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Cover C-Corporation LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Virtual Networking Soultions LL | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Hayes Land Corporation | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| IFSYS North America, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Dispensary ATM Services | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Gidley, Sarli & Marusak, LLP | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| GNC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| PFM Fleet Service | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| LiveWell Mobility and Modificat | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Premier AC & Heating LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Inter-Konnect | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Millwood Academy | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| CANZELL | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| long island care at home | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Gerena Foods Management | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Gerena Foods Management | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| IntegriTec, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Coast Plumbing Solutions, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Grace Hauling INC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Covenant Community Church | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Excel Plumbing Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Legacy Industries | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Jerpbak Bayless Company | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| The West Law Office | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| AIRPORT AUTO REBUILDERS | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Plane Remodeling Company, Ir | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| DiStefano Family Dentistry | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| APC Industries, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Briarcrest Veterinary Care Cent | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Welby Construction Manageme | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Kaplan Management Consultan | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| HitFit California | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| OMNI Winery & Taproom | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| OTX Logistics | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Puerta Abierta Preschool | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |

| Name | Status | Plan | Start | End | |
|---|---|---|---|---|---|
| Tranquility Times Medical Spa | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| ELI \| Avocat | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Powell Woodworking LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Piping Technology Company | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Navion Insurance Associates In | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| High Street Group, LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| A & K Heating and A/C, Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Deer Creek Dentistry | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| CDL Rapido, INC. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Blau Recruit | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Blau Recruit | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Arctic Physical Therapy Service | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Emergency Vehicle Specialist's | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Rancho Lewis | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| MICKENS AUTO REPAIR & T( | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| BERT'S ELECTRIC SUPPLY C | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| A to Z Automation | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Noguchi Orthodontics | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| M G CONSTRUCTION COMPA | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Riccio's Italian Restaurant | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Empower Counseling & Consul | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Ranch Child Care | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Power Photo Corp. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Chad's Proscapes, LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Newman Structured Settlement | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Green Acres Landscape and De | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ultimate Gymnastics | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Ascension Family Dentistry | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| AIIA, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Deep South Utility Services | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Deep South Utility Services | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| D.A. Burns & Sons, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Berkshire Hathaway Home Sen | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| HC Starck Solutions | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| African American Chamber of ( | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Wedgewood Pharmacy | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Slade Brown | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Guest House Retreat and Conf | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Clear Blue Engineering | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Genus Law Group | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Genus Law Group | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| BOXOCHOPS LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| BathWorks | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| BathWorks | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| J&D Transportation and Logisti | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| David | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| CONFIDENTIAL | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Champion Systems | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Lucy's Place, LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| INDUSTRIAL ENCLOSURE C( | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| PROGRESSIVE CARE FOR W | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Ivy Falls Family Medicine | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Capital Investment Services | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Spine and Rehab Medicine | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Gov-Pay | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| bedrock plumbing and heating i | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| bedrock plumbing and heating i | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Titan Office Solutions | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Activities, Recreation, and Care | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The Blanchard Institute | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Federated Enterprises | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Federated Enterprises | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Bayview Dermatology | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Natick Coffee | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Magna Detail LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Porter Gaud School | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| PACE Electrical & Generator S | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Safe Keeper Safety Products L | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Doug's Heat and Air | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ASSOCIATES IN NEUROSCIE | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Polar Bear Chimney Sweep | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| AME Plumbing | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Rockwall Phone Repair | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Heritage Bronco inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Durand Chevrolet | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Briarcrest Estates / Lakemont ( | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Christine D Brown MD PA | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Vapor Tech | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Carr Mental Wellness | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| HIZERO INC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| HIZERO INC | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Your Auto Solutions | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| PQL | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Star Equipment Services LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Jefferson Apartment Group | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Jefferson Apartment Group | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| ALIGN Precision | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| kingdom aire solutions,inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Brooklyn Conservatory of Music | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Acton Refrigeration Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| R Associates Inc. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| R Associates Inc. | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Eastern Shore Financial | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Community Water Systems LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Community Water Systems LLC | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Questiconshr | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Insulet Carporation | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Overpower Customs, Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Overpower Customs, Inc. | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Hello There Collective | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Corey Solutions | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| GolfVisions | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Truist financial | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Fulminous Software | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| American Heritage Moving Solu | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| First Honor Consulting, LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Theodosia Family Medical Clini | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Theodosia Family Medical Clini | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| University of Texas at Tyler | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Skyline Smart Energy LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Skyline Smart Energy LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Chrome Hearts LLC | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Trential | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Asthma & Allergy Physicians of | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Uppersky | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Catalyst Search | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| VDart Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Custom Marine | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Custom Marine | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| FirstMed Health and Wellness ( | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| New Phoenix Promotions | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Little Fisherman Daycare | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| JD Fulwiler & Co Insurance | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| JD Fulwiler & Co Insurance | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| JD Fulwiler & Co Insurance | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Hagen Law Office | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| DATA VILLAGE TECHNOLOG | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Dream Home Inspection LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Southwest Baptist University | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Chesney, Nicholas & Brower, L | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Brian Marketing Group | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| gracier bank | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Body Health and Mind Center | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Encore Global | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| GAO Tek | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Expert Family Eyecare | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Aspire marketing solutions | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Raleigh Endocrine | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Stellar Pro Roofing | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Stellar Pro Roofing | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Big Thought | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Kirby Management | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Staffpro | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Yoshp | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| BGSF | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Colorado West Construction | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Base Camp Restaurant LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Inteira Corp | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Day |
| Inteira Corp | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Day |
| Shawarma Shack Mediterranea | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| KK's | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Tutamail | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| ZINNWALD LITHIUM | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| account revision | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Willard Powell, Inc. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| West View Brew | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| West View Brew | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Aramark | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Self | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Cypress Hill Polymers | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Vital Technologies LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Fair Housing Council of Orange | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The Light System | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Lemon Massage Therapy and S | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Novelty Vending Global | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| CANVENDER INC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Advanced Construction | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Best Self Wellness | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Pinots Palette Eastmeadow | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| KMC SOFT APPS | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| iStaff | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| iStaff | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Huntington Bank | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ELEVANCE URGENT CARE | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ELEVANCE URGENT CARE | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Milestone Metals, Inc. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Milestone Metals, Inc. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Cloud88 | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| 833 W Buena Ave | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Spectrum Operating Solutions | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Discover Financial services | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Pure hearts home care | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| proficient minds | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Shana International School | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Cerebral Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Ocus Skyscrapers | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Cooper's Veterinary Care, LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Thompson Recreation | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Thompson Recreation | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Talal international | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Romerica Express LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Coastal Home Buyers | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Sanchez Legal Group | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| IQa Engineering LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Royal Retreat | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Sunglass Hut | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| AUTO BODY SQUAD | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Fisec Global Inc | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Mendes Chagas Corp | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| RAHUL B GARWAL & ASSOCI | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| FAB Architects Ltd | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| FAB Architects Ltd | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| AF3 Productions LLC. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Harry's Inc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Edward Wilson cleaning | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Victoria's Secret | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| KS Hospital | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Empire State Electrical | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| FoxRock Properties | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| FoxRock Properties | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Frost and Sullivan | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Teletech Company | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Teletech Company | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Golden Mountain Montessori | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Ameri gas | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Concrete Estimating | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Brainbox Consulting BV | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Rayline Installations | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Life Safety Security | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Stovall and Company, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Wichita Falls Teachers Federal | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Mannik and smith group inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Honor health | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Paulo Healthcare & Safety | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Sysco | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Phoenix/Packaging, Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Silver Dollar Customs | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Silver Dollar Customs | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Silver Dollar Customs | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Watsco, Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Liberty Plumbing | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| caterpillar Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Catholic Family Service | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Globe Life American Income Di | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Empire Grooming Barbershop | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| New Beginnings Preschool | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Environment Oregon | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Pittsford Paving | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Pittsford Paving | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Texas Connectivity, LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Kode Law Firm | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| benny royalty art gallery | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| TB synnex | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| LX Pantos America, Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The Sandersville Railroad Com | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| TBCR | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The Good Life Med Staff | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Stone Age III Korean BBQ and | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Puls | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| Puls | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Day |
| Willow Tree Pediatric Dentistry | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| USA PHAM OPTOMETRY | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| KeyGlee | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Monroe Savings Bank | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Future Shock Corp | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| MyMonograph Software Solutio | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ulta Beauty, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ulta Beauty, Inc. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| none | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| strcpy.com | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| WhaleSights | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Meta branding | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Greene Arc, Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Choice Auto Repair | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Surge | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| kollasoft inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Runway Light Capital | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Runway Light Capital | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Inspire Me Preschool Academy | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| vanguard | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Greywater Aerobic Septic Servi | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Ritter Agency | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Veracity Software Pvt | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Robert E Ellis, MD | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Robert E Ellis, MD | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| BCBS | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| No company | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Orange Truck Sales LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Orange Truck Sales LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| New England Security Film | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Yellowstone Post Frame | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Integrity Roof Services | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Velammal Knowledge park | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Gulf South Roofing, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Gulf South Roofing, LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Charles Schwab | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Global Aviation Co. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| South Riding Proprietary | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| South Riding Proprietary | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| nonw | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Empire Marketing Stragety | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Shamrock value Pvt Ltd. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| UASI | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| NA | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Liken Home Care | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| US bank | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Gonzalez & Martinez, PSC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Gonzalez & Martinez, PSC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Master Building Services LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SESSIONS PAYROLL MANAG | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| General Crop Science | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Valley Storm Shelters | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Dowd Solar Group | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| Dowd Solar Group | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| Greystar | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| University of North Carolina at | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Raby Construction Company, L | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Raby Construction Company, L | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| VeVe Medspa | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Illinois Department of Central M | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| TALLY GROUP | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Genpact | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| KSHT | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Besttt.co | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Hampton Inn Spartanburg North | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Inspired Consulting Group | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Inspired Consulting Group | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Inspired Consulting Group | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Wolf Rock Animal Health Cente | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| outer orbit | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Steadily Insurance | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Anytime Summer Travel | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| nguyenvanhuy | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| nguyenvanhuy | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| IdeaNet Solutions Inc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| redbrikx | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| redbrikx | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Imperial Locum | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| BCS BUS | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Trimedx | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| Trimedx | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| Top Choice Home Care LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Top Choice Home Care LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| A Lift Above Inc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Forian, Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Summit Home Healthcare | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Summit Home Healthcare | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| SZA Co LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| SZA Co LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| French Art Network | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Synergy HomeCare Of Maume | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Law office of John J. Waldron | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Truist Finance | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| DESTINY HOSPICE AND PALI | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Gieco | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Artex Knitting Mills Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| KAN Service Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Amico | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Integrity Compliance Services | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Duncan Plumbing Solutions | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Se Lavi Productions | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Se Lavi Productions | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Verdant Infotech Solutions. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Watts Regulator | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| The Cornwell Firm | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| The Cornwell Firm | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| education | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Radio Wopps 90.5 | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| BNY Mellom | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| yassir's company | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| NA | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| North River Body Therapies | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| ROI PROPERTIES | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Integrated Resources Inc. | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Keyla Kiddie Kollage | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Effectiff | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| D Live Rasoi | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Community Church of God | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Teron Lighting | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| Teron Lighting | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| The Vail Agency | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Coastal Outdoor Solutions, LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Kahana Feld | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| North Country Sotheby's Interna | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Payrillium LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Payrillium LLC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| JS Plumbing Plus | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Cybake Bakery Software | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| Cybake Bakery Software | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| AXEN IT CONSULTING | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Wound RX | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| REPLEX PLASTICS | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| REPLEX PLASTICS | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| UPS Company | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| University of Nebraska - Lincoln | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| University of Nebraska - Lincoln | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| INTAMAS CORPORATION PT | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Humilty of Mary Housing, Inc. | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Phileo Air Conditioning and Hea | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Kee to Independent Growth | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Vuan Enterprises Llc | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Our Lady of Mercy Catholic Chu | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Our Lady of Mercy Catholic Chu | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Don Stodola Well Drilling Co, In | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Pinehurst Property Managemen | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Genesis HR Service | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Happy House Madison LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Cacace, Tusch & Santagata | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Cacace, Tusch & Santagata | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| COLORADO STATE UNIVERS | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Tyleyne's Group Llc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Country Day Montessori | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| MGM resorts | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Shree Brahmanadd Group of C | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| SADCO Site Development | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| North Carolina Climate Justice | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Feng Capital Inc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Arcotherm Pvt Ltd | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Joule Electric Company | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Shirley Ryan AbilityLab | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Agricultural Farm Work Rentals | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Tech Hook Up LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| urban properties | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Cloudmotiv | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Gruver Farms Tasting Room | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Flowtec | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| SocioSquares | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| CI Azumano Travel | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| CI Azumano Travel | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Spenca mineral water | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Ensley Iron | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Rayaan Hameed IT Consulting | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Fonzi AI | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Delta airlines | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| CJA Business Strategy | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Alaska Aquatic and Rehab Ther | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| JPMC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Tiny Notes Music and Moveme | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Nelco | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ATI Restoration | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Fidelis Technologies | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Copperstone Interiors | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Pinnacle Environmental Consul | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Pinnacle Environmental Consul | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| All H.E.A.R.T. Fleet Services L | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| University of Central Florida | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| TLDAS | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Jeunesse Medical Spa | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Dom Folino Construction | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Brownstone Law | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Baldan Group | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| University of North Florida | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ingeniería de precisión edra | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| AIEP | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| AIEP | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| HealthcareSTAT Home Health | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| sri sangamam properte | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Primrose | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| MagicCity Parcel LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| MagicCity Parcel LLC | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Binance | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Bruning & Associates, PC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Ashraf Tech | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Aldi Careers us | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| FOKIS Mechanical | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Hospitality Too | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Global Trade Group | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Panther Public Adjusting | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Buckridge Farm | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Borracho Products LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| VIP Rubber | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Cloud Syner Systems | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Cmz Dental Supply | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Varun Motors Pvt ltd | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Hire Creative Gurus | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| QUALITY LIGHTING INC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| amvotech solutions inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Treeline, Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Treeline, Inc. | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Euler Products, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Euler Products, Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Spencer Makenzie's Fish Comp | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Better Life | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Max Track Transportation | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Saratoga Springs Housing Auth | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Dri-Tex Restoration | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Dri-Tex Restoration | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Dynamic Construction & Brothe | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Dynamic Construction & Brothe | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Law Office of Jenny C. Ahn | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Gerard's Pizza | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| PEM Strategy | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| The Institute for Rational Couns | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| CorHR | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| cogent | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Collier Drug Store | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Heartwood Planning Group | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Elite Disposal, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Palacio Senior Apartments | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| MCKENNA PUBLISHING INC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| ProAssurance | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| OpenText | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| SUE ANN N KEMRAJ | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| CEM Ltd. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Cornerstone Family Dentistry | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Dockside Torch Lake | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lonewolf Workforce | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Harris Construction Company | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| North American Manufacturing | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| North American Manufacturing | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Shellymbow | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| CCTECH LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Soon Heng Enterprise | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Voya Financial | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| OneTeam Solutions | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Papa Joe's Pizza | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Frontline Arts | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Hergenroeder Orthopaedic Clin | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Gary's Super Buyrite | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Hughes Home Improvement Se | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Hughes Home Improvement Se | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Summit Horizon Financial Serv | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Summit Horizon Financial Serv | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| cg inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Stacey the Recruiter | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| EOM Investments | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Buzz In | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Lakewood Insurance | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| amhc acupucnture | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| DLM Professional | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| DLM Professional | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| test | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Razom We Stand | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Pearls Perfections | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ivory Pines Cleaning | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Allstar Asphalt Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Integri-Line by AMITAI | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Environmental Solutions | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Environmental Solutions | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Flanfstan | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Lasso Loop | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| C. Foster Construction CO. INC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| PS financial | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| In2It Technology | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Even Realities GmbH | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Even Realities GmbH | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| FutureAI | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Houston Estimating | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| School Basics | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| School Basics | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Marker Insurance | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| OrionGroup | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Trade Desk | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Q&P Organization | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Boost Business Plans | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Prayatna Learning Center | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| GS Group | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Rocky Mountain Conservancy | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Empresas Mexicanas | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| World Jai Alai League | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| private | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lander Tubular Products | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Pro Solutions Staffing | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Chase | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| NeurAxis, Inc. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| CVS Health | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| The Garage LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| aarons furniture | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Delaware Dental Solutions | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Skyline Transport | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Jiva med spa | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Aparajitha Corporate Services I | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Clinitech Laboratory Ltd | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Pristine Cast Stone | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Okere Logistics LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Okere Logistics LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Casa Y Tierra Title | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| AO GLOBE LIFE | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| AO GLOBE LIFE | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Grow wyth us | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| STS Quality Auto Care | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| NuFaze Health | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Private Home | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Growing Tree Learning Center | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| IFortis WorldWide | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Avikasoft pvt ltd | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Reagan National Advertising | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Jav Media Management | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| SOS Beauty | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Core-Mark International | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Satyam Printers | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Boscowell | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| West Edmond KinderCare | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| ALL AMERICAN TIRE | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| ARM Ltd. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| McKinley Construction Partners | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Isha Home | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| LOVES CONCRETE INC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Coastal Veterinary Clinic | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Pim Pom Media | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Melzer Chemicals Pvt Ltd. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Ganges Consultancies LLP | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| dana j hogan md pc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Headwaters, Inc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Incept Data Solutions | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| PEDIATRIC BEHAVIORAL HEA | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| AARA Aviation Recruiting Agen | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Jasperspin_s | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Knox County Health Departmen | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| CareStaff Partners | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Arisdtek Systems | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Foundation Systems Hawaii, LL | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Foundation Systems Hawaii, LL | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| North Hiring Agency | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Metrohealth Hospital | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Robert Manning, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Robert Manning, Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mi Raza Es Primero | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Mi Raza Es Primero | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Creative Advertising | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| America's Construction Experts | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Amazon | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Onshore Talent Search | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Atlanta Turfgrass & Atlanta Tur | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| New Beginnings Preschool & C | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Brock Training & Nutrition LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The Cannabis Business Adviso | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| DoD | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Fannie Mae | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Buff Management Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Buff Management Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Kodehash Technologies | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Labor finders Inc | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| MCE SERVICES, INC. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| MCE SERVICES, INC. | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| own | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Opelika True Value | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Common Elements, LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| La Autentica | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Collective Balance Counseling | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Grand View | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Amazon Web Sevices | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| MCI Diagnostics | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| MCI Diagnostics | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Summons Legal Staffing, Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Summons Legal Staffing, Inc. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Pine River Valley Baptist Churc | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Walnut Grove Family Medicine | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| vgrown tech pvt ltd | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| RainSoft of the Wiregrass | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| RainSoft of the Wiregrass | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| St. John Neumann | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| mageba | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| mageba | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Day |
| R & D Capital LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| One Care DC Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Sarasota Family Medical | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Twisted Crab Exchange | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Luxe Business Cards | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Park Plastic Products | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Park Plastic Products | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| DIHO CONSULTING U.S.A. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| VALU LOGISTICS | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Speech Therapy & Allied Resou | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Certara | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Wright Hearing Center | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| IET INC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| MF CYCLING | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Chicago Cargo Connect | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| SFG Engineering Services | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| IKON Electric | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Bulerez Consulting | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| sun-itsolutions.com | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Greenwood, Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Greenwood, Inc. | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Coffee Machine Pros LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Skyview India | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Allies Business Hub | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| k Square energy pvt ltd | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Top Notch Graphics | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Primerica | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Lawyer Excavation, Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Wunderlich Insurance | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Arizona Breastfeeding Medicine | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Buchanan Company, Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Paragon Strategies | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Persist Ventures | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Toft's Ice Cream Parlor | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Vélion Group | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Company Name | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Henderson Property Manageme | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Henderson Property Manageme | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| The CCDC of Little Angels | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| RM DocuPro | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Tusketh Global LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Moon River Therapy Services | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Moon River Therapy Sesrvices | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| ThemeWorks Incorporated | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Private care | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| NA | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Vein Institute of South MS | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Virtusa | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| GRBS | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Eagle Suites | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| United States Army | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Dependable Staffing Agency | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Bigbby Coffee | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SPHERION | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SPHERION | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Keystone Physical Therapy | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Aishwarya Hunting The Talent | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Infommerce Solutions | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Grando Printing | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Starlit Ability Enhancement Pvt | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Arme Strong Personal Homeca | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| GL | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Wow Now Cleaning | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| LEAPGEN AI | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Vaughn and BCI | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| ABN Financial | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Pyramid Consulting, Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Ted's Appliance Sales & Servic | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| FeliGood | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Best Life-ing | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Jaynco Electric | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Power Solar | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Farmers Insurance Group | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Wisconsin Truck & Boom Repa | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| CRM GROUP | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| WE NEVER SLEEP | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Argus Monitoring Solutions | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Play2Grow Pediatric Therapy | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Veedee solutions LLP | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Cherri Technologies | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| All Needs Met Personal Care | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Absolute Investment Realty Ma | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| OptraHealth | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| LIFEWATER SOLUTIONZ | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Opusing LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Cerberus | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| MusicLand | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| MusicLand | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Leak Tracker, Llc | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Fat Finger Construction | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Better Together Law PC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Cornell Lab of Ornithology | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| Cornell Lab of Ornithology | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| Cornell Lab of Ornithology | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Day |
| Nousell Inc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Dikici Capital | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| DULCES LA MOLIENDA CORF | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| LustForLife | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Everything Etched | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Engineuity | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Inspirato | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| E Still Electric LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| E Still Electric LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Phia Luxx | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| HCP Staffings | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Emerald Strategies Inc | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Dyizan | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| HV Residential Services | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| HV Residential Services | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Vinesh Agency | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Bobby's Mulch | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| City of Claremont | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Marc's Automotive | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Modeling Session Studios | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Morrison Technologies Commu | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| X | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| YTPS HR India Pvt. Ltd | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Propertyreservations2020@gm | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Service Uniform | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Bridgetown Consulting | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| PURPLE RUN INC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| SenCyberly.com | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Jobgonic Private Limited | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Wonton Consulting Private Lim | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Corvias | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Corvias | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Bridgetown Consulting | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| National General Insurance Cor | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| A-Best Termite & Pest Control | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Core Technologies | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Department Of Human Service | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Verizon | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| All Nations LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Langston's Team | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Fast and reliable mobile mecha | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Libido Health | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Bark Canine Club & Resort | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| unistone panels | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| JV ASSOCIATE LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Kaushik Analytico Pvt Ltd | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Kaushik Analytico Pvt Ltd | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| ProEdge Building Solutions | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| GBG | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Texas Archive of the Moving In | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Clemens Warren Pinkerton Sie | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| accounting@landsauskj.com | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Sing Investments & Finance Lir | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| GKP Solutions, Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| GKP Solutions, Inc. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| GKP Solutions, Inc. | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Day |
| HealthLink | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| HealthLink | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Humble Echo LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Humble Echo LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |

| | | | | |
|---|---|---|---|---|
| STUDENT | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Jerry A. Sanchez, D.D.S., Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Jerry A. Sanchez, D.D.S., Inc | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Antignani & Maresca PC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| 7Kings Code LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| The Gibson Law Firm, LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Mayra Luz Nava | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Celltex Therapeutics | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Metlife | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| incestfantasy-education | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| TRADE INDIA | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Daigle Oil Co | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Fine Fabrications | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Colmar Manor Police Departme | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| TechMetro | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| The Wealth Generators | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Day |
| The Wealth Generators | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Day |
| Rajkesar Multispeciality Hospita | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Aimee Skiff Holdings Inc/Mana | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Landscapes by Gary Weiss | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| University at Buffalo Surgeons | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| University at Buffalo Surgeons | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Jmomentum | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Uncle Rays | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Morgan Consulting Resources | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Paul Sioda Dental | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Legacy Empowerment Services | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Evansville Police Department | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| Degnan Horne | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Degnan Horne | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| Technologist, Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Technologist, Inc | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| Saibber LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Hi-Precision Diagnostics | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| MolronRox | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Inez Forest Industries | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| JACKSON CLEANING SERVIC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Express Freight | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Express Freight | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| The Learning Cottage and Chil | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| The Parent TRAIN | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| The Parent TRAIN | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Yankee Institute for Public Polic | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Capital Fleet Services | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Trenten Hammond- South Town | Active | STANDARD MONTHLY | 7/3/2025 | 8/2/2025 Month |
| 4P Energy Services | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Liveops.com | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Sunset Point Winery | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| AT Family Trucking | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| AT Family Trucking | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| Rachel's kitchen express | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| J3 Partners LP | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| J3 Partners LP | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Verint Systems Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| All About Doors & Windows | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Inclusive Care Community | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Inclusive Care Community | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Everlight USA, INC. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Everlight USA, INC. | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| SERV-ALL ELECTRICAL, LLC | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 Month |
| Delaware Supermarkets Inc. (S | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| 21st Century Trucking LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| BIK Boom Trucks LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Greater Sum Ventures | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| SIGNAGE SOLUTIONS | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Stanley W. Cooper Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Stanley W. Cooper Inc. | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| Blatt Tire | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| Wisconsin Waterfowl Associatio | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| Holder Insurance Agency Inc. | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| ADVANCED ROADWAY MFG, | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Mid City Steel | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Mid City Steel | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| Gunter Construction, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Gunter Construction, Inc. | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| Innovative Builders | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| raj intech | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Anchor Health Homecare Servi | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Auto Recon LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Cutting Edge Search | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Kinesis DC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Plastic Surgical Associates | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Cadogan Tate | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Day |
| Cadogan Tate | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Day |
| All County, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Luxe Kitchen & Bath | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Reside | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Coastal Pump and Equipment | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Taylor Upstate | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |

| | | | | |
|---|---|---|---|---|
| ARC Electrical & Mechanical C | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Hello Trolley | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Amazon Storage, LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Traditional TaeKwon-Do Center | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Brandywine Valley Counseling | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Brandon Blais Electric | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| The Staffing Firm | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Somma Tool Company, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Snowden Family Dental Care | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| AAP Logistics | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| South Shore Women's Health C | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Brookside Senior Living | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Travelers Aid of Pittsburgh | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| gravity construction corp | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Bush Wholesalers | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| HR Developers LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Ronald Garrett DDS | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Rogers Glass | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Rogers Glass | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| Zone Labs, Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Matthew Sessoms CDJR | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Manny's Sweet Treats | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Bruneau & Co Auctioneers | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Sunrun | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Solvent Systems International | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Carpet Concepts | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Corelli's Italian Cafe | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Cetronia Ambulance Corps | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| SGS North America | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Safe Haven of Person County | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| HST Oregon | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Caring Dental South, PA | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Riverview Community Action C | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Canton Central School District | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Private Equity Firm | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Lather consulting Usa llc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Victory Pre-school | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Jeff Leghart Maintenance | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Zero Mosquito | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Dudeck Law Firm | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| New York Life | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Granite Peak Veterinary Hospit | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| MetalStorm, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| GTM Companies | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Aging Excellence | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Hathaway Corporation | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| RealD Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Rode Investigations & Security | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Paragon Staffing | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| GT Capital | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Orange Cabinetry | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Law Office Of Laura Franco PL | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Renue Systems | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| New York Life Insurance Co | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Royal Guard Security | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Le Chef Bakery | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| The Human Factor | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| HD Smart Glass | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Brick House Entertainment Gro | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Evergreen Dentistry | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Beloved St. John Evangelistic C | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| The Missing Piece | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Ability Plus Roofing | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| VINKLER LAW OFFICES, LTD | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Big Red's Guaranteed Clean | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Alamo Ranch Plumbing | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| ZETA Electronic Design, Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Brilliance LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| dune restaurant | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Midwest Care | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Albatross Management Group | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Delfers Business Solutions Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Liou & Maisonet, PLLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| RUGGIERO, MARTINEZ & NO | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| KNA Contracting LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Southeast Kidney Associates | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| N.C. West Electric | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| KG Manufacturing LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Shine SLS | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Saskatchewan Healthcare Emp | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Community Building Strategies | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Hannan Environmental Service | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Shifa Health | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| The Gyro Spot | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| CCFlack Operations LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Smart Customer Services LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Be Well Holistic Care, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| City Ice Pavilion | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Deutschman & Skafish, P.C., | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Alpha Granite | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| AbilityWorks of Oklahoma, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Bulldog Mobile Billboards | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Park Pro Playgrounds | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| VIP International Krav Maga an | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Desert Star ARC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Desert Star ARC | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Hero Employment | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Family Promise of Southwester | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Engineered Electric, LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Douglas Aquatics, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Tango Manufacturing | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Center for Independent Liv | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| H2 Consulting Partners LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| RBTK, LLP | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Manhattan Stitching Company | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Summerlin Child Care & Learni | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Phoenix electrical | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| HP Hood | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Silc Periodontics | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| TODOCADA | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Profectus Partners, LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Sturdi-Built Greenhouse Manuf | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Providers Home Health Agency | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Jackson Valley Fire Protection | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Gray Europe | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Private | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| IT'S A R-R-RUFF LIFE | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ordour. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Devereaux Electric, Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Blue Earth County | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Alafaya Pediatric Dentistry | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Shepherd Restoration and Repa | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Rea Logan & Co., LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| The pink room beauty spa | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Easton Melksham | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Easton Melksham | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Habitz Glass & Goodies | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Love of the Game Auctions | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Wicked Wraps And Graphics | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Eastside Bulk | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Westmont Engineering | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| North Bosque EMS | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ava Air Heating and Cooling | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Brown County | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| HopeSpoke | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| OneAZ Alarm. Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| 208Massage&Spa | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Silver Linings TX | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| LVR Commercial Flooring | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Service Program for Older Peo | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Evans Management Services | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Sahagun Law, APC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Safco Construction, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Backsaver.llc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Robert Santagata Consulting | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Pacific Delivery and Logistics, l | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Tejon Ranch Corp | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Tejon Ranch Corp | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| S&S Petroleum | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| TIC Financial Services | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Aries Defense | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Staggers, Heare & Whiteman, l | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Whale Harbor Group | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| RPM Reliable Property Mgmt. I | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| RPM Reliable Property Mgmt. I | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Spiegel & McDiarmid LLP | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Independent Concrete Cutting | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ready Stays LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Zaremba Brown PLLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Loudoun Sports Therapy Cente | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Sunny Tree House | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| The Center for Exceptional Lea | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Marin Municipal Water District | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| New Aladdin Learning Center | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| PILDES OPTICAL | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Modern Dental of Springfield Pl | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| A&R Electrical | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| JDW Mechanical LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Kids First Home Day Care Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| MERCER KUTCH LAW FIRM | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| In The Stix Broadband | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Pollari Fulfillment | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Restoration Recruiters | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Restoration Recruiters | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| ASC Machine Tools Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| A Child's View | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Indy Aerospace Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| CMH Logistics | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Pacific Air Control | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| MKE Real Estate LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Tone Products | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Young's RV Center | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Outside the Box Logistics LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Smoke BBQ Restaurant & Bar | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Nolte, Cornman & Johnson | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| KC Machine | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| iControls Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Kemp Construction | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| RCW USA INC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Rampart Enterprises Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Farmers | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| JDM COLLISION | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Cleaning Services | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| F1 Cabinets And Furniture | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Papio's Place | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Load Star LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| HM Partners Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Speech House, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Royalty Roofing & Renovations | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| WDL Builders | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Johnson County Siding and Wir | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| long island care at home | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Loudoun Pediatric Dentistry | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Gimbel Opticians | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| QTC Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Jamie Seabolt | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| COPE COMMERCIAL FLOORI | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Parents of Alcoholics | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Great South Bay Chiropractic | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Emmett Family Medicine and D | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Unicorn Hair Queen | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Formosa Worldwide | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Sound Systems, Ltd. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Cady | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Oreneva Construction, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Fratelli's Restaurant | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Maricopa Corporate College | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Daily Apple Clinic | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Elite Gaming | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Maintenance and Remodeling S | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Taylor Enterprises of Kentucky | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| C.R.S. Management, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| ORISE | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| You Insurance Group | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| You Insurance Group | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Denmon Pearlman | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Nazareth Borough Municipal Au | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Sound Decisions | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| The Way PDO & Preschool | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| VERICHEM LABORATORIES | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Eddy Belew Rentals | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Kinderhook Early Learning Cen | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Hood's Florist & Gifts | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| risser orthopaedic group | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Sharon Foster Gardepe, M.D., I | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Atlas Geotechnical | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| GARRISON AUTO CARE | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| El-Hy-Mec | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Island Helicopters Kauai | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Travellers Autobarn | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| NM Office of the Attorney Gene | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Berkshire Food Distributors Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| PureSource Beverage Compan | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Blue Saving Deals Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| FiberFirst | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Cedar Siding Repair | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| We Care Homes LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Coastline West Insulation | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Helen Thompson Media | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Helen Thompson Media | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Day |
| Smart Communications | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| We Cover Health | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Heartland Mechanical Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| PENNYBRIDGE MARINE INC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| TAMPA BAY EAGLES | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Marigold Capital | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| City of Houston Lake | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Friendship Home | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Bright Support Services, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| SAMUELS & ASSOCIATES CF | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Last Dragon Trucking | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Napa Construction | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Premier Companies | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| A&A Fleet Services | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Duke Empirical, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Duke Empirical, Inc. | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Lockport Family Dental Care | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Children's Place at the Plaza | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Children's Place at the Plaza | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Michigan Steel and Trim, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| MRC Development Partners | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Pain Management and Rehab | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| DS PHARMACY | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Law Offices of Sam X. J. Wu, A | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| DS Property Management Com | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Diverge TSL | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Advanced Decks | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sandy Tails Pet Spa | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ComfortHome Health | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Epiphany Care Homes LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| LABJ Vending | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Tau Kappa Epsilon Fraternity | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| California Solar Group | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Marina Medical | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Work Force Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Seton Imaging | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Serge Prooperties LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Growing Kids Academy | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Reif Law Group, P.C | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Family Manage Services | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Cracklin' Jacks Restaurant and | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| San Juan Marriott Resort & Ste | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| San Juan Marriott Resort & Ste | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Benedetti CPA | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| KEEP ON TRUCKIN MECHAN | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| J&RS Build | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Trademark Cosmetics | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Trademark Cosmetics | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Scooter's Coffeehouse | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Jayson Potts | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Jayson Potts | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Marvin Midtown Chiropractic, L | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| BlackWood Holding Group Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Residents First | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| MTA Services LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Rosner Russo Shahabian PLLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Choate Rosemary Hall | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Thrive Therapies Group | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Mrs Clean Maid Service | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| McNamara Orthodontics | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Vesper Entertainment LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sean Austin Enterprises | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| BRI Staffing Inc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| BRI Staffing Inc | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Tomita USA Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Tomita USA Inc | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Plastics Unlimited | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Hatteras, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Integrated Personnel | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Divine Gifts Solar | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| White & Allen, PA | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Mallory Portraits | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Assured Healthcare | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Leibowitz Realty | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Intermountain Lawns Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Perkins Chiropracitc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Affordable Canvas Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Flowium | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Guarantee Plumbing & A/C | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Real Life Church of LA | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Ajax Tool Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| RC Buildings Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Green Acres Nursery & Supply | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Kimberly Bryant Design Group | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| S&S Sales and Service, Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| INSIGHT2PROFIT | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| CROSS-FIRE & SECURITY | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| SEI Logistics LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Swim Well Pool Company | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| GMH Asphalt Corporation | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Planned PEThood of Georgia | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Edward R. Ziegler, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| AAAlways Plumbing | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Next Technology Solutions | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kids & Us Day Care Center, Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| J. Wolfe Electric | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Flashback Cafe | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Ritt Dental | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Queens Medical Health Wellne | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| RTR Pilates | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| SouthShore Cardiovascular Ass | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Pain Du Jour French Bakery | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Sheet Mann enterprise | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| James R. Bond, Jr., M.D., P.A. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Bossgo | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Paddle Pub Long Island | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Pedersen Gruppen Enterprises, | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Shannon Private Home Care | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Health Aid Non-Surgical Spine, | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Forecreu America, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Jay's Executive Solutions, LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Primrose School of Winfield | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| AVASO Technology Solutions I | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Vernacare Canada Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Contra Costa Christian Schools | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| VTBL Consulting LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| VTBL Consulting LLC | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Lamb Kretzer | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Little Footprints Childcare Cent | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lakewood Supply Company | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| JLCooper Electronics | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Durrett Sheppard Steel Co. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Durrett Sheppard Steel Co. | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Amy's Flowers and Gifts | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| avocado montessori academy | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Dani Mar Concrete | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Whitelock & Associates, PA | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| MacroSource, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Gunzer Electric | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Seaver Construction, Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Berg Engineering & Sales Co., | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Bridgeport Family Medicine | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ares Innovation LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Endelos Energy | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Salvay Vision | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Kallykare Personal Home Agen | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Little Wonders Academy | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Redline Athletics Weston | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| JH Botts LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ranch Insurance Services Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Stand Fast | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Parent Child Connection Couns | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Berkshire Allergy Care, P.C. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Peninsula Pediatrics | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Traci Connell Interiors | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Arrived OKC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Alliance Nursing | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Excel Modular Scaffold | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Keelson Partners | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Rock N Roll Audio Video, LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| New York Life | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Ambient Electrical Services | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| BACON PROPERTY SERVICE | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Steele Services Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Holland Roofing Co. Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| DTLA Insurance Solutions | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Corporate Living Solutions | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| MKT Innovations | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| RTLS Health | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Chronic Pain Solutions,LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Natural Medicine Institute | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Keller Williams Laredo | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Fabiano Castro & Clem, LLP | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Benton Metal Recycling | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Maryknoll Sisters | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Centerton Family Eyecare | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Familycare Dental | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Harriet Plummer Aquatic Schoc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Henderson's Custom Cabinets | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Henderson's Custom Cabinets | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Hawaii Plastic Surgery Institute | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Rainmaker Lead Generation | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Gateway Montessori School | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Borimir Darakchiev, MD PC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Russell L. Forman, DMD, PC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| HD Plastic Surgery | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Wine Spectator/M. Shanken Co | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Good Luck Grill | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Delaware County Public Defenc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Liberty Labor, LLC. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| NDS | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Brockway Engineering, PLLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Kao Law Firm LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Service Electric Supply Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| KM Maintenance, LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Jak Pay, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Tsyngauz & Associates, P.C. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Hendricks Alignment Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Hendricks Alignment Inc | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Precision Global Corporation | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Precision Global Corporation | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Escondido Community Child Da | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Chapman & Evans | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Home | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Mansfield Services | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Maine Staffing Group | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Corridor Contractors | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mongol ID | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| CBI Solar | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Kokua Home Care | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| DIAGGO, INC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ready temps USA | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Grand Rapids Controls | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Absolute Graphics, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| ecojiva | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Purcell Precision Wood Works | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Club Pet | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Azzam CLIA Lab | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Kinsey, Vincent, Pyle, PL | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Furdis | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Peaceful Mind, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Murray Homes | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ACS | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Weber Land & Tree, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Austin Fleck Property Managen | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ADVANTAGE AUTO GLASS | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| CAS Datalogger | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| SMS Rail Services LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Adventure Sports Innovation | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Confidential Nevada Company | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| A.B. Electrical Services LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Format USA | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Angeles Eye Institute | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Castellano Insurance Group | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Law Office of Zeppy Attashian | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Core Equipment Leasing LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Port Gardner Property Manage | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| EB Style, Inc dba Eric Brand | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Prime Payments | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Cisco Brewers | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| mosaic consulting inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| New Electric Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| All Pro Asphalt | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Rochester Title & Escrow Comp | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Juniper Media | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Rebco Electric | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| TXC Technology Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| TDM TECHNOLOGIES INTL LI | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Hines Chiropractic Center | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Bizzy Bee Plumbing, Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Bizzy Bee Plumbing, Inc | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Blue Ridge Community College | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Kiddie Academy of Wading Riv | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Trash Rangers of Louisiana LL( | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| The D.D. Reckner Co. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Express Sewer and Drain | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Michael Elliott and Associates | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| yusuf freight corp | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Research International, Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| COIL | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Matchpoint Tennis | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Legacy Marketing Group | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| ASEE | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Dayspring Dental | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Scott + Hespen Law, PLLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Bridgeview Manufacturing | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Seica | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| GroundHogs Hydrovac LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Naked Skincare & Waxing | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Cheviot United Methodist Churc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| St. Pius X Catholic Church and | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Express Metals | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Lice Lifters | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Creeks Air Conditioning and He | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Burnsville Massage, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Boston Metal | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Victory International (USA) LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| #Cinema | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Insteel Wire Products | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Restoration Contractors, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Hedge House Furniture | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Crutcher Technology Group | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Clae Solutions | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Clae Solutions | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Clae Solutions | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Hello Photo Booth Rental | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Focus Treatment Centers | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Gadberry Construction Compan | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Sunblock Holdings | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Premium Produce, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Milford Magazine | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Saint Louis Chess Club | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Wehmeyer Seed Company | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Environment Control | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Grit Life Fitness | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Bell Environmental, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Bestway of New York, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Southeastern Door and Window | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Rise Athletics LA | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Piedmont Steakhouse | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Lexell Technologies, inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| 413 Insurance Services, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Shep's Construction, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Aria Real Estate Group | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Lane Steel Co., Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Weldon Barber | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Zava Marine Corporation | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Light House Station | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| AMEÕN | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| S&H Dental Lab | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Avanti Physical Therapy and Sp | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Avanti Physical Therapy and Sp | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| KLTV | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| MetalForming LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| MetalForming LLC | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| A&C Millworks, Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| COMPTEC INC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| mccusker gill inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Wichita Tribal Enterprises, LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Alfred Von Stein | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Woodway Corporation | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Del Real Tax Group Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Preparing for Tomorrow Counse | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Roach & Murtha, P.C. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| 614 Chiropractic LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| JK Allen Enterprises Corp | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Green Dreams Landscaping | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Skipping Stone LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Avonya | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Caring Solutions,LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Always Protected Security, LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Chesney, Nicholas & Brower, L | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Logistifreight | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Kinzer Drilling | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Montåže Brož | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Orthopedic Surgeon | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Krista Care LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Not Disclosed | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| AustarPharma, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Our Savior Early Learning Cent | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Tranquility Times Med Spa | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| THE CATHOLIC SCHOOL FOL | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Budget Heating Cooling and Plu | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Ductman Air Duct | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Matrix Machining Ltd. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Fahrenheit Mechanical Service | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Kansas City Institute of Podiatr | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Kansas City Institute of Podiatr | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| FKM USA LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Jessie Grace Pty Ltd | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| VRS P.C. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Wade Architecture | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| PARADISE LIGHTS | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| 80/20 Business Coaching | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Jack and Jill | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| RSS | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Donatos Pizza | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Alpha Omega Bioservices | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| White Oak Family Dental | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| 582589720 | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Neosource Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Royal Palm Terrace Apartment | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Angry Apples Marketing, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Florida Neurological Center | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Florida Neurological Center | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| GP2 Technologies Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/19/2025 | Month |
| Central utilities & excavating In | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Mobile Trainers | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Atlantic Rehab, Physical Therap | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| KALIFANO | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| EnerStar Electric Cooperative | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Olive Branch Enterprise LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Silver & Bow Ltd | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| South Sound Final Mile LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| MEDLINE SEARCH PARTNER | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| MEDLINE SEARCH PARTNER | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Intrepid Consulting LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| DevDocs | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Baton Rouge Whitby | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Baton Rouge Whitby | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| WatchOne Security Services LL | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| WatchOne Security Services LL | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| SSTECH LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| SSTECH LLC | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Success Worldwide Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Success Worldwide Inc | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Dworkin Puzino and Associates | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Dworkin Puzino and Associates | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Moravia Health | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Moravia Health | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Srisys Inc | Active | PRO Annual US - Monthly Insta | 10/21/2024 | 10/21/2025 | Year |
| 1/2 Price Movers | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Invest Innovations | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Invest Innovations | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| RestoreMasters | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Martel Innovate | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| UHF Development Group | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Commander Industrial Group | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Commander Industrial Group | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| AR Automotive, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Casualty Corporation of Americ | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Elpis Capital | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| TT Furniture | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Wabash Valley Produce | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Modern Metals, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Jarrett's Stereos | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Exante360, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Growing Futures Early Educatio | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Galaxy Staffing Solutions | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Americo Manufacturing | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ttt trucking llc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Ravine Industries | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Tribe Staffing, LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Tribe Staffing, LLC | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Vyuhgenics Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| And Co Consulting, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Levy at Moda Center | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Technology Partner, LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Technology Partner, LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Technology Partner, LLC | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Chesterton Physical Therapy, Ir | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| BCI PKG | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Reliatus | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Reliatus | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Vestal Oral and Maxillofacial Su | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| The Noble Paw | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Lighthouse Property Manageme | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Americore, Inc. | Active | STANDARD MONTHLY | 8/1/2025 | 8/1/2025 | Month |
| Tremont Strategies Group | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Santa Barbara County Associat | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| DNA ENTERPRISES COMPAN | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| SSI2, LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| SSI2, LLC | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Abacusoft | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Burnette Enterprises Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| WJ Dent & Sons/Chief's Bar | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| WJ Dent & Sons/Chief's Bar | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| BPI Personnel | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| BPI Personnel | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Mocse Credit Union | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Decware | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| RedDivaWizard | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Elemental Arthouse | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Elemental Arthouse | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Creekside Preschool & Infant C | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Rininger Excavating, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| A & C SIGNS SOLUTION COR | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Physicians Choice Medical Billi | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| rgmusclecars@gmail.com | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| MultiSat International | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Greater Wichita YMCA | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| ADI Construction | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| ADI Construction | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| American High Voltage | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| NESSA TAX & ACCOUNTING | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Strictly From Scratch | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Strictly From Scratch | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Peaks and Valleys Counseling : | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| IBWA | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Arise Prosthetics | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| West Tampa Glass | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Mascot Media Acquisition, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| SoHome Solar | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| City of Tempe | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| MEINC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Hopkins MedTech Group LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Hopkins MedTech Group LLC | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Effective HSG LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Keystone Transport | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Glen Park Senior Living | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Auto Talent Solutions | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Auto Talent Solutions | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Pacific Truck & Tractor | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Pacific Truck & Tractor | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| CPSAHS= Cleo Property Servi | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Noble Environmental | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Noble Environmental | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Concord Foreign Motors | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Touch Sonic Technologies | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Cairnspring Mills | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Kidney Associates Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| David R Rivera DDS PLLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Ron's Home Style Foods Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Jeffers and Sons LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| air doctor services, inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| High Plains Physical Therapy | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| HTInnovations | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| HTInnovations | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Branscomb Law | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Riverfront Machine | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Accel International | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Accel International | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Teknoviq Solutions | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Teknoviq Solutions | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Ingredientrade.com, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Istonish | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Bonaventure Senior Living | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Foodynamics LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Melinda M Martin, MD | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Tylertown Learning Center | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| YEI Engineers, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Gaia Spa | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Buster's Car Wash | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| L&R Ultrasonics | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Protameen Chemicals | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| DMiller Trucking LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Schulman Properties, LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Theonomic E Solutions | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Theonomic E Solutions | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Phase Ortho | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| SQ Global Business LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Actax Accounting and Payroll S | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Senior Management | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Senior Management | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Owners Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Goodman Property Managemer | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Turbo Tim's Anything Automoti | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Turbo Tim's Anything Automoti | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Island Defense PLLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Color, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Smart Freight Express | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Fairway Mews Community Assc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Missionary Flights Int'l | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| GoodDolphin Technologies | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| GoodDolphin Technologies | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Connextec LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| nth degree | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Bergmann Center, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Rise and Shine Learning Cente | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Kelvin Design Group | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Kelvin Design Group | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Fire-End & Croker | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| RS virtual connect hub llc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Independent Components | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| AmeriLife of NF/GA | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| AmeriLife of NF/GA | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| The Cape Club of Palm City | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Syracuse Biomedical Services, | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Syracuse Biomedical Services, | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| LAW OFFICE MICHAEL L. FEl | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Joni Blake, Realtor | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Universal Wiring | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Aventura Construction Corp | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Sil/Carr Corp. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Reed Hilderbrand LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Reed Hilderbrand LLC | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| American Family Insurance | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| American Family Insurance | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| METTER FORD | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Home Instead | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| LeMay Family Offices | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Love and Light Yoga | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Aver Sign Company | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Aver Sign Company | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| ASAP Smoke Shop | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| ASAP Smoke Shop | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Reflections of you | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| AB Consulting GSS Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| AB Consulting GSS Inc | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Prime Plast | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Prime Plast | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Sentient Jet | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sentient Jet | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| N-Hance of Central and Northe | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Thomcap Logistics LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Showa Boston Institute | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Showa Boston Institute | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Maryland Public Television | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Greater Erie Auto Auction | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Hanna Interpreting Services | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Hanna Interpreting Services | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Jay Schapira MD Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Double Eagle Dairy | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Double Eagle Dairy | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Seeing Machines | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Superior Aire | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| MD Pediatric Center SC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| CS Health Group | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ANNA (Allied Network for Neur | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| InMobi | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Occams Group | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Occams Group | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| SPORDA Tech Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| SPORDA Tech Inc | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Zahoransky USA | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bright Life Academy | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Fox Environmental Solutions Ll | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| @Building Maintenance LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| @Building Maintenance LLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Trade Team, LLC | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Buckeye, Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Buckeye, Inc | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Perkins, Dexter, Sinopoli, Ham | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Angel TWC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| DAECO Real Estate Services | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| INFRASTRUCTURE ENGINEE | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| SportsContentCo LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Del Ray Glass | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Del Ray Glass | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| TycheTools | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| TycheTools | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Omega Waterproofing | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Omega Waterproofing | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Scheidler Health Associates | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Southern Site & Utility Design, | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Southern Site & Utility Design, | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Ivory Commercial Real Estate | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| BoxHill Solutions Limited | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| BoxHill Solutions Limited | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| South Florida Dermatology | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| South Florida Dermatology | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Castle Sprinkler & Alarm, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Medtronic | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Medtronic | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Rizzo & Sons Excavating LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Bannon Personnel Incorporated | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Bannon Personnel Incorporated | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| One On One Mobility Rehab | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Tuff Wrap Installations, Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Tuff Wrap Installations, Inc | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Priority Staffing Group | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Priority Staffing Group | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Intelliworx Managed IT, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Intelliworx Managed IT, Inc. | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Instant Results Home Repairs | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Kinsey & Donian Marketing Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Kinsey & Donian Marketing Inc | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Bask Solar LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Bask Solar LLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Get Clean Services | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Get Clean Services | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Advanced Restoration | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| GoodWay Insurance Corp. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| STAT MEDICAL | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Clearway Industries, LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Prime Oilfield Equipment | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The Nature Shoppe | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Irie mon LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Coastal Thoracic Surgical Asso | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Coastal Thoracic Surgical Asso | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| JetBridge | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| JetBridge | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| LHH Recruitment Solutions | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| LHH Recruitment Solutions | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Preferred Home Builders, Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Everest Railcar Services, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Kennedy Law Firm | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Kennedy Law Firm | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Schooner Pub | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Bringer Of Joy | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |

| | | | | |
|---|---|---|---|---|
| The Huber Insurance Group inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| E. Smith Heating & Air Conditic | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Samson Manufacturing | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| SPRINGER NATURE | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Texas International | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Blackwood Appliance Service L | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Blackwood Appliance Service L | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month |
| PAC Solutions | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Great 8 Cleaning Co | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| County of San Luis Obispo | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| County of San Luis Obispo | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| Fudge Law Firm | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Marina Village At Boynton Beac | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Golden Hills Dental | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Stearns Construction, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Lee Seward Plumbing and Hea | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Miller Copeland, LLP | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Newburgh Windustrial | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Gulf Coast Thermo King | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Newport Integrated Behavioral | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Restorepro Restoration | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Xceleration | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Novateur Financial Services | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| MoveZen Property Managemer | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Lantal Textiles, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| BVSM Heating and Air Conditic | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Hueber LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Fitzhauer Construction | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Cranked | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Repair Appliance Tech INC. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Accucom Integrations Group, Ir | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Tropical Enterprises Limited, In | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| James Alexander Specialty Pai | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Auto Advisors, LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Auto Advisors, LLC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| Wallace Law Firm | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Dance Pizazz | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Kanchi Capital | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Kanchi Capital | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| Steelway Cellar Doors | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| DT International, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| DT International, Inc. | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Rachel L Virk P.C. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| The Preo Group, LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| The Preo Group, LLC | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| Gainesville Family Dentistry PL | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Gainesville Family Dentistry PL | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Fischetti & Pesce, LLP | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Hi Point Steakhouse | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Absolute Law Group | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Absolute Law Group | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| OC Consulting | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| OC Consulting | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| SWIFTFORCE LOGISTICS | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Infinium HR Group | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Recherche Kennels | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Peach State Pizza | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Peach State Pizza | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Flannery, Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Flannery, Inc | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| Preferred Rx pharmacy | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Tira Builders, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Anderson Sales and Managem | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Day |
| Anderson Sales and Managem | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Day |
| XChange Recovery | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Federal Public Defender Office | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Astreya | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Astreya | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| Museum Tower Condominium | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Oak Lane Child Care Center | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Cardiac and VeinwoRx | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Precision Athletic Surfaces | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Vail Valley Pharmacy | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Olive Juice Beauty Bar | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Olive Juice Beauty Bar | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Chaney Enterprises | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| O'Brien & Somer | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Krinos Foods LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Krinos Foods LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Smart Hire Now | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Smart Hire Now | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Western Utility Telecom | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Growth-Inside-Out | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Valley IT Solutions LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Valley IT Solutions LLC | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| KBMJ Bookkeeping & Consultir | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Fusion Design & Integration | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Crown Heating & Cooling Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Truecent Solutions | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Truecent Solutions | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Pub 1105 | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ORION EMS | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Urgent Care of Idaho | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Jesse's Power Shop Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| A&E Construction Solutions, LL | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Transylvania Vocational Servic | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Atotech | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Motek Eurowerkz | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Professional Career Match Solu | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Northwest Return to Work | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Capitol Equipment, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Right Rope | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Headwaters Seafood and Grille | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Rapid Test Laboratories | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Rapid Test Laboratories | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Private Residence | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Groesbeck Lumber | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Kedron Valley Veterinary Clinic | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Direct Health Care, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| PayLynx | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Libations & Company | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Jordan Plumbing And Maintena | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Girl Crusher Millings and Land | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| The Edgecumbe Law Firm | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Seha Medical and Wound Care | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Maynard Electric LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Triage General Cleaning | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Shiver Management Group | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Playbook for Success | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Playbook for Success | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| LevelUP HCS | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Destination Fabulous LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Destination Fabulous LLC | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Terioat Talent | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Terioat Talent | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Autoproyecto LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Immigration Law office | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| UNC School of the Arts | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Future Window Technologies | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Future Window Technologies | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| DESIGN INTERIORS LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Smileology | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Doctors Now LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Coastal Family Medicine | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Thermal Structures | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Thermal Structures | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Thermal Structures | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Alkaline | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| HME Solutions | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Chris Johns Law Group | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Cambio Communities | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Andrea Lab | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Cura Salon and Spa | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Brait Builders Corporation | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Oceanside Shining Stars Presc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Clarion Pointe Medford | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Clarion Pointe Medford | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| ISU Massie and Beck Insurance | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| edirectorllc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Verticalmove, Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| John's Island Security | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Reliable Healthcare | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Nexera Design Group | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Nexera Design Group | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| TLC Travel Staff | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| New Beginnings Creator Netwo | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Ocean Blue Environmental Ser | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Preston Bradly Center | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| SAW KING LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Fitness International | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Cavan Construction Co., Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Cavan Construction Co., Inc | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Savannah Distributing Co. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Phillips Mowing, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Phillips Mowing, LLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Tumminia Internal Medicine | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Pioneer Realty Group | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Liquid Lawn | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Day |
| Liquid Lawn | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Day |
| LifeCare Counseling LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Enfurio Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Crystal Lake Smiles | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Crystal Lake Smiles | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Day |
| Total Health and Wellness | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Global Touch | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Paul V. Profeta & Associates, I | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Colonial Seal Company | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Colonial Seal Company | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Maple Lawn Medical Care Facil | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| IMEC, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| JC Heating & Cooling | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Highland AC Sales & Service | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Central States Hose, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| P&G Insurance Brokers | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| P&G Insurance Brokers | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Castle WIndows | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Nurol Holding Inc | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Norman Dowler LLP | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Panko Wealth Management | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| HUNZA Lighting USA | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| NATCO - Northern Arkansas Te | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Tolland Veterinary Hospital | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Tolland Veterinary Hospital | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Western Allied Construction, In | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Western Allied Construction, In | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Novo Surgical Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| The Law Firm of Andrew M. Sta | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| National Realty Corporation | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| National Realty Corporation | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Elm Place LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Elm Place LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Karbon | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| VAN GRIFFITH KIA | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| VAN GRIFFITH KIA | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Veritas Property Management- | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Veritas Property Management- | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| King limousine Service | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| King limousine Service | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| NORTH SEATTLE DANCE, INC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Richard Aitken Builders | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Council Rock School District | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Mesh Bro Enterprises | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Mesh Bro Enterprises | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| GGC National Contractors | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Priyamoorenew | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Gordon Company | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| The Gordon Company | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Elite Spine & Sports Care of Fo | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Sinai | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Tectonic Management Group Ir | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Tectonic Management Group Ir | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Sprowls Mechanical | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| JS FREIGHT LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Global Guardian Services, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Katalysttech | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| FUSE | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| FUSE | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Alliance Clinical Network | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Alliance Clinical Network | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Materials Integrity, Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Northern Trust | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| South Central Mental Health Co | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| South Central Mental Health Co | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| TREE WORK PLUS | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Electronic Sheetmetal Craftsma | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Electronic Sheetmetal Craftsma | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Electronic Sheetmetal Craftsma | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Day |
| grid alternatives | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mobility Works | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Strategic Behavioral Solutions | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Quality Residences | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Reliable storage | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| TNG Contractor | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ystas Services | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Ystas Services | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Ystas Services | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| 1 | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Explore Portals Sdn Bhd | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Arapahoe Roofing & Sheet Met | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Kids Place, Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Berney Law Firm | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Southco Industries, Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Southco Industries, Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Buffalo Pediatric Associates, LL | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Plum Creek Cemetery | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Youval Balistra Design | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Youval Balistra Design | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Benson & Bingham Accident In | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| 360 Behavioral Health | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| DESIGNTECH | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Hard Hatters Roofing & Constru | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Embark Agency | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Capital Mortgage Services | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Capital Mortgage Services | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| USDA-Farm Service Agency | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| ohio carbon blank | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| ohio carbon blank | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Herzog Wine Cellars | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Globalmobility Services | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Fondako Media LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Fondako Media LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Jeffrey Marcus, MD, MPH, PA | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Jeffrey Marcus, MD, MPH, PA | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| AQ Transformer Solutions, Inc. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Next Step Enterprises | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Signature Autos | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Keep It Cut LLC. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Keep It Cut LLC. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Level Beer | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Palmetto Bone and Joint | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Palmetto Bone and Joint | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Day |
| Phoenix Golf Car Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Rockford Talent Partners | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Foampack India Pvt. Ltd. | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Stratosphere Social | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| H&S Real Estate | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| TEST SYSTEM SOLUTIONS II | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| TEST SYSTEM SOLUTIONS II | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| USAlarm | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| SweatHouz | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Kavales Staffing Group | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Kavales Staffing Group | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Estate Products, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Estate Products, Inc. | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Williams Recruiting Services | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Williams Recruiting Services | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Naples Air Center | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Carplex | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Hillcrest Associates, Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Hillcrest Associates, Inc. | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Afton Dental | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Afton Dental | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Commitbiz LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Natalia Rice Academy | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Natalia Rice Academy | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Hansen Orthodontics & Aesthet | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Acre NJ LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Meherrin River Forest Products | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Elite Title Company, LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Rosenblum Companies | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Richwood Industries | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Richwood Industries | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| UANDWE | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| UANDWE | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| The Great Lakes Construction ( | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Premier heritage services inc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Premier heritage services inc | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Alderman Marx family | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Shelter Insurance | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Pinnacle Fitness and Nutrition | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Eel River Outdoor Power | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Providence Health Care | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Leahy Landscaping Inc. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Hardiman Law Firm, P.C. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Lasco Development | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Lasco Development | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Lasco Development | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Muse Concrete Contractors, Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Muse Concrete Contractors, Inc | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Betel Property | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Panda Restaurant Group | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| LPL Financial | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| LPL Financial | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| H Direct Cleaning | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| E-ProfitBooster UK Pvt Ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| MernPlus Softech LLP | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| MernPlus Softech LLP | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| InvestM Technology LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| InvestM Technology LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| New U Women's Clinic and Aes | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Leading Life Services | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Leading Life Services | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| SunRaj Consultant | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Rootments Enterprises LLP | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Gaines Street Pies | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Cadence Care Network | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Empire West Property Manage | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Empire West Property Manage | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Empire West Property Manage | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Millennials Max Tax Refund | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Westark Welding | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Westark Welding | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Zapbuild Technologies | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| humana health care | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Aisling Consulting Sdn Bhd | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Beyond The CV | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |

| | | | | |
|---|---|---|---|---|
| KANSAS-OKLAHOMA MACHII | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| MCLAMB PROPERTIES | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| USA Capital Group | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Tri-State Technologies | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Eel River Outdoor Power | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Metro Business Systems | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Old Glory United | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Sky Auto Finance | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Lone Star Hazmat | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| INSTA INTEGRATED MARKE1 | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Bridge-Ferry Home Service, LL | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| BlueCross BlueShield of South | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Sardar's Mall | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Alex Nahai Law | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Imperial Security Service | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Imperial Security Service | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| The Pumpkin Pictures | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| INTEGRATE COMMUNITY HOA | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Cornerstone Learning Center | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Cornerstone Learning Center | Active | One-Time Payment Authentica | 6/30/2025 | 7/31/2025 Month |
| Addison Foxhole: Auto & Bike F | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| IPROC LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Delcon Homes Pvt Ltd | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Techgene | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Remington College | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Computer Evidence Specialist, | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| db - home services | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| TCW Trends, Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| TCW Trends, Inc. | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| European Delights Market & De | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| KBD Talent Forge India Pvt Ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| B Creative Solutions | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Be Fit Physical Therapy & Pilat | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| QVPT | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| star construction company | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| U.S. Health Advisors | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Vitalist by Sarah H | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| The American Legion, Departm | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Unicorn Promotion & Marketing | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| PROFIX Auto Repair | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Charles Schwab | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| State of ohio | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Athletic Republic Rockwall | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Athletic Republic Rockwall | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Community Care of Rutherford | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Community Care of Rutherford | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Alpha Auto Wraps | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Boone Sante Health, LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| TK's Moving and Delivery Serv | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| PRN Medical Transport | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| HQ Pack Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| HQ Pack Inc. | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 Month |
| Supereme | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Midwest First Star | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| kanap systems | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Loesel-Schaaf Insurance Agenc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Day |
| Loesel-Schaaf Insurance Agenc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Day |
| Teltronic Towers, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Teltronic Towers, Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Teltronic Towers, Inc. | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 Month |
| AMERICAN AIRBOAT CORPO | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| USA Rolls | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Valley Builders Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Day |
| Valley Builders Inc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Day |
| Claremont Merchant Offers | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Fred Astaire Dance Studios - G | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| ConnectX | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| LyDE | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| IVTREE | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Hive MMA and Fitness Center | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Netscape Labs Infotech Pvt. Lt | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Luxury Residences | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Raah Techservices | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Tidewater Neurology | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Blue Marble Logistics | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Elegant Home Care Agency | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| T5 Data Centers | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| T5 Data Centers | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| White Electric Company | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| White Electric Company | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Trinity Lutheran Child Care | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Tompkins | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| California Language Academy | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Luxury Real Estate Group | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Northwestern Mutual | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Empower Your Dream Life | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| city cat overseas chemicals lim | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Peterson Refrigeration | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| EYL 365 Project | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |

| | | | | |
|---|---|---|---|---|
| FBS GLOBAL FINANCE | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Bravas | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Laynes Chicken Fingers | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| MCM Construction, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| MCM Construction, Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Pace Management Co | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Job Sanjal Pvt.Ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| NA | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| ashwamalika hospital | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Express Employment | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| chime | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Giant Fitness | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Campusconnect Technologies | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Asvintech | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Peak Recruitbuzz | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| B2B CABINET | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| - | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Tech Domain | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| C&T Electric Corp | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Acme Termite & Pest Control | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Day |
| Acme Termite & Pest Control | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Day |
| The Groomers LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| ENTERPRISE SOLUTIONS IN | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| University of Chicago | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Regency Highland Condo | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Ram Firearms & Collectibles, L | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Ram Firearms & Collectibles, L | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Ram Firearms & Collectibles, L | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| South Carolina On-site | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Broadridge Financials | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| LTIMindtree | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| hirebloc venture pvt.ltd | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Empire Construction | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Sweeny Wingate & Barrow, PA | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Urban GIS | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Pure Drip IV Health and Wellne | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Clarke Financial Management | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Clarke Financial Management | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| TekDream | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| 丰百盛款企业管理咨询（上海） | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Sloneek Europe | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Dr. Balot | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Wyndemere Homeowners Assoc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Bridges Spectrum Therapy LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| student | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Amilcalver pvt ltd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Sphinx Logic LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Mr. Rooter Plumbing of Frederi | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Anonymous | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| none | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Nationwide Auto Protect | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| NACOGDOCHES MEDICAL CI | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Lions Gate Foundation Corp | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Cornwell Corporation | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Wayne's Drains, Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| seof employed | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| VRK IT VISION | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Tealwood on the Creek HOA | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Fitzgerald Peterbilt | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| P.M. Landscaping Services LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Summit Recycling, LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Summit Recycling, LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Advance Auto Parts | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Drastic Impact | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| SCI Inspections | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Molina Healthcare | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Hermitage Country Club | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| 中国港湾岗建有限公司 | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Borum Heating & Air | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| McCormick Wealth Managemer | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Nu Look Remodeling & Repairs | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Energea | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Miller Woodlawn Funeral Home | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| CAPITAL ENGINEERING CON | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| ABG Group | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Talent Elite Group | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| H&M | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Bryan Builders, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Jason Mitchell Real Estate Miss | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Audi North Park | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Audi North Park | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| Reliant Rehabilitation | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Scooply | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| KEPLER CANNON | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Benz Consulting Group | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Hutcheson Engineering Produc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Hutcheson Engineering Produc | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Meelo Education | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Whitney Hall School | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |

| | | | | |
|---|---|---|---|---|
| Ed Hamilton Rosales Insurance | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Sri Easwari Scientific Solution F | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Trapmasters Plumbing | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Rezgateway | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| CarePartners of Georgia | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Leaps and Bounds Therapy | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Leaps and Bounds Therapy | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Pho Evr 68 | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Pumpernickel Press, LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| 武汉三泽企业咨询有限公司 | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Chrome Battery | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Chrome Battery | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Wolfangel Automotive LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Prime Taxes, llc | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| TRP LTD | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Homisite Insurance | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| XENORENTALS LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| HAMLEY HIRES LLP | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Broward Nelson Fountain Servi | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Broward Nelson Fountain Servi | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Bellaire Animal Medical Center | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| VTaxi Technologies Pvt Ltd. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Globe Life Liberty National Divi | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| ClearOne Advantage, LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Inline Health & Wellness | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| West Valley Pizza & Grill | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Serio and Serio | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Achieve Emaar | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Walsh Mechanical Contractors | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Ramez Assas | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Thomsen Foodservice | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Twin County Recovery Service | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Twin County Recovery Service | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| ROK Financial | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Kearse & Associates | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Genesis Couture Private Limite | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| World Vision India | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Passport to Paradise Travel | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Hubbmuscle | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Neetrya Eye Care | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Oakland Christian School | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| ACS, LLC. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Day |
| ACS, LLC. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Day |
| TJC-New | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Eight Eleven Group/Brooksourc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Ocean Pediatrics & Walk In Clir | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| visa | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| CareTide Recruiting | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Positron Energy Ltd. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Confidential | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Zion SEO | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Cahoon Care Associates | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| PKB Animal Health | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Tortiamo USA | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Linda Lamprecht CPA PC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Tri-cities airport | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Taylor Motors Company | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Regrow Biosciences pvt ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Alacruz Grill | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Shandong chief fluoride new m | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Truck Driver Nation | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| PAB LEARN LEAD AND GROV | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Unique Solution Consulting | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Drinkmate | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Firstlist technology solutions pri | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| RK Electric LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| STS Foundation | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| FTS | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| NETAM | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Eagle Fire Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Collier Foundation Systems, Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Amber Rayl | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Day |
| COMM DEPTH Corp | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Day |
| COMM DEPTH Corp | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Day |
| BAYSHORE HOME HEALTH C | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| South Jersey Psychological and | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| TNS ADMINSTRATIVE SERVI | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| United Legacy LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Bonner Carrington Property Ma | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| HG Arias & Associates Staffing | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Shakespeare Theatre Company | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Shakespeare Theatre Company | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| HOTEL GATEWAY | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Boudreaux truck and trailer rep | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Nutri Yemi | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| TM Inputs & Services Pvt Ltd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| universal visa gold | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Freelancer | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Law Offices of Richard W. Meir | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Golden Horseshoe's Financial S | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mass Real Estate Law | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mass Real Estate Law | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Andersen Group Realty | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Kohlenstoff Overseas Limited | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Rise2gether talent solutions | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| test | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Caps In Australia | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Go To Concierge, LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Gatesource HR | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Tranquillity Cleaning | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Levine & Associates | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Archetype Consultants (I) Pvt L | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Logixstaffing pvt, lmt | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| A DeNovi Service | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| A DeNovi Service | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Firstlight Home Care | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Steppin' Stone Tax & Accountir | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Issue53 | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| The Pivot Group Network | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Heart of Peace Counseling PLL | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| 1Percent Sports Academy | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Sustenergy Solutions | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MSELITE | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Bailey Industries Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Bailey Industries Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| University Cancer Institute | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| National Door Systems | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| test | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Luminary Tutoring | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| InstaCured Corp | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| InstaCured Corp | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| KC Overseas Education Private | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| IRWIN LINCOLN MAZDA | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Jollof Afro Caribbean lounge | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Tasks Expert Private Limited, | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Triad Family & Children's Servi | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Tower Loan | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Twelfth Judicial District Attorne | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ellas Joe LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| PFO | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| PFO | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| JOP International Ltd | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Welder | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Ompax | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| ApexNexus Solutions | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Assisting Hands Home Care | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Alpine Software Group | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Expedite Impex Pvt Ltd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Upcountry Dental | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Metropolitan Appraisal Services | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| New York Life | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| New York Life | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Verolt Technologies Pvt Ltd | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| PHP Agency | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| MPTV CORPORATION LLP | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Day |
| MPTV CORPORATION LLP | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Day |
| BuyHive USA Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| BuyHive USA Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| The lavender spa | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Jayce Grayye Consulting LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Mainstreet Family Urgent Care | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Universal Instruments Corporat | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| WHASN | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Sita consulting services LC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Sita consulting services LC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Your-LeadMap | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Dopepic inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Nu America Import & Export Inc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Tranquillity Cleaning | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| Tranquillity Cleaning | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| Chick-Fil-A | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Dheehire Consultancy Services | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Civil Engineer | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| FSL DESIGN, INC. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Climate17 | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| New Canaan Dental Care | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Bowie Finance | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| CabCo Fleet Solutions | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Delaware Supermarkets Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Game Changers | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Fabhar Corporation | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Fabhar Corporation | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Teamoji Cafe | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Freelancing | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| UOSPL | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Shreekumar & Co. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Annika Vanderbilt LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| Annika Vanderbilt LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Day |

| Name | Status | Plan | Start | End | |
|------|--------|------|-------|-----|---|
| Metropolitan Insurance | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Invictus Home And Private Car | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| MFU DISTRIBUTION INC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Lindum Developments | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Imagine Anything | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Mangalam Information Technol | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Signature Health Solutions | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Signature Health Solutions | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| American Eagle | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Dynamic Sponsorships.com | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Wraith Financial LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| GF BedStuy | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| CaesiumLab International India | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Equibeing Foundation | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Trillium Staffing | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Trillium Staffing | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Bob Evans | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Knodez | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Appalachian Advanced Environ | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| HOMEWORK DESIGNS | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Jackson Hospital & Clinic | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| GOLDEN EDGE RESEARCH F | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Transparent Products, Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Transparent Products, Inc. | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Eli Mason Construction LLC | Active | FREE MONTHLY | 7/11/2025 | 8/12/2025 | Month |
| Gregory utz | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Blue Water Holding Group | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Shadowfax Technologies | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| VIP Clothing Ltd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Linear Roofing & General Cont | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Linear Roofing & General Cont | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| SER | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| SER | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Salem United Methodist Church | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| EXPRESSIONS 4 KIDS LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Echols County Sheriff's Office | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Enjoy Flying | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| 大华贸易公司 | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Sure Call Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Robinhood Foundation | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Midtown Construction Services, | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Midtown Construction Services, | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Henry Co Scools | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Live Green Landscape Associa | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Goose Fix Appliance Repair | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| student | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| CNC Labworks | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| AMBIKA HEALTH CARE | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Precision Exteriors Restoration | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| TUGGER AUTOMOTIVE & RE | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| platinum sky maintenance | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Grapevine Pro | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Eden General Construction Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| iLink Resources | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Indivior | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Timeless Spa LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Legal shield | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Net Avenue technologies | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| IREF | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sketch Brahma Technologies | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Meditab Software India | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Ruiz Group | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sound Ideas Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sound Ideas Inc. | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Voda Marine Services | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Columbus Metropolitan Library | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Contractor Delivery Systems | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sioux Chief Manufacturing | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Sioux Chief Manufacturing | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Consortium for Worker Educati | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Isaacs Accounting, P.C. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Isaacs Accounting, P.C. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| CABINETS AND FLOORING P | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| BLUE SHARP TECHNOLOGY | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| BLUE SHARP TECHNOLOGY | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Collwood Condominium Associ | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Hope 4 Life | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Liffey Van Lines | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| FL Gold Coin Exchange inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Highland Pharmacy | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Fix Two Wheels | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Northwestern Mutual | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Greek Bites | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Laurianne Gray Lipari Agency | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| International Deicing Services | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| International Deicing Services | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Powell Industries | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Powell Industries | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Professional Retail Services | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Professional Retail Services | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Ourisman Automotive Group | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| HS&T Group | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Giertsen Company | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Affinity Designs LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| My People Community Service | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Olde Wood, Ltd. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Olde Wood, Ltd. | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Accu-sembly, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| BCC Painting | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| United Labor Credit Union | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Crisp Analytics Pvt Ltd | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Crisp Analytics Pvt Ltd | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Sloan Health Products | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Palmintier Law Group | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Texas Wrap | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Hyatt Place Fort Worth Historic | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Hyatt Place Fort Worth Historic | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Surface, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Quiznos | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Rozenberg & Associates, PC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Rozenberg & Associates, PC | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Samuel Jackson, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Coppola Services | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Barton & Downes LLP | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Barton & Downes LLP | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| All Dermatology Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| LGCY Power (Avalon) | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Perleberg McClaren LLP | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Family Medicine of Butler, P.C. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Churchill McGee LLP | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| NORTH HILLS EYE ASSOCIA | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Risch, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Gideon Strategic Partners | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| It's Greek To Me | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| FREEDM Systems Center | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Arizona heatwave air conditioni | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Key Industries, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Wellesley Dental Studio | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Wellesley Dental Studio | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Texas Rural Student Transporta | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Britelight Residentail services | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Lord of Life Lutheran Church | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| FL Auto Sales Group | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Eros1207 | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Juice Goose | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Turnkey Consulting France | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Cornerstone Plumbing Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| 1800Hiring.com | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| 1800Hiring.com | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Recovery Unplugged | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Illumination FL | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| DELORENZO & ASSOCIATES | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Gunns Body Shop | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| For Your Child Preschool | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| For Your Child Preschool | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Regina Cleri Community for Re | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Next to Godliness Cleaning Ser | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| MARTAC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Midwest Center for Dentistry an | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Margolis & Nazaryan Accountin | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| La Galerie Hotel | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Abadan | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| American Straight A Academy | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Ken Malek Associates, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Dajue Culture | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| National Association of Subroga | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Allied Plastics LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| NoGigiddy LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Management services | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Cowboy Sally's | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Cowboy Sally's | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Schear Family Practice | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Washa Remodeling And Design | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| GoRecruitment | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| shield law group, aplc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| CCL GROUP PTE. LTD. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| CCL GROUP PTE. LTD. | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| EXI,INC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| EXI,INC | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Loiee G's Pizza | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| TX INDUSTRIAL AUTOMATIO | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Trusted Rate, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Trusted Rate, Inc. | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| FEKRA DIGITAL SOLUTIONS | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| FEKRA DIGITAL SOLUTIONS | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| MASSAGE DRIVEN | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Dawuds Mobil | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Sylvan Learning Center of Los | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Valsamis Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Vetter Development Services L | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| First West Properties Corporati | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Concord Express, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Emmert International | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Staffing Authority | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Nest Health | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Nest Health | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Marathon Enterprises, Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Epigenetic Scan | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Cloud Revolute | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Jabba Communications Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Computer Resources of Americ | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Union Health | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Middle TN Workforce Developr | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| GECKO GREEN | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Clobotics | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Envirosep | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Prime West Real Estate Servic | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| RED | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| EnvioCore | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Dillon, Findley, & Simonian, P.( | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| DDES LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| DDES LLC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Monarch Homes of Brevard LLI | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| JJ Wurst Landscape Contractor | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Assaypro | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Harmony Home and Respite C | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Birth Toddlers & Beyond | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Silversoft Ltd | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Epsilon Electronics, Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dog Gone Problems | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Dog Gone Problems | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Town & Country Surfaces | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| King Valet LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Bible Students Retirement Cen | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| JW Landscaping & Design | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Certified Staffing | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| PSMHCT | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| SixAxis | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Acra Lending | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Acra Lending | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Walkwood Transport LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| PDR-Team, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Clean Rescue LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Tri-State Surgery Center | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Golbar & Associates, LLP | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| PMF | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Congregation Shir Shalom | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| CPR Restoration and Cleaning | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Benchmark Homes | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Lenz Construction | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Smartbrain.io | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| UnionMain Homes | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| IMS Studio | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| AFLAC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Drutch Associates Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Drutch Associates Inc. | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Urban Circus | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| AVMD - Pamek Pro Audio Corp | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Precise Tool & Gage Co., Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| 360 Group International, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Davidson County Government | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Xelas Systems Engineering, LL | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Beamer's Piggyback Sales & S | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Pro Quality Cleaning | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Pro Quality Cleaning | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Monogram Health | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Discovering Expression Speech | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Orion Mobile Fleet Service | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Austin Energy | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Laoch Services LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Laoch Services LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Payless Pumping | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ISK Americas Incorporated | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mobile Therapy Solutions | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Beauty By Michelle Med Spa | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Composite Advantage | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Sterling Animal Shelter | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Global Data Solutions | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Global Data Solutions | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Black Wingx | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Bedford Academy | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Bedford Academy | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Engineered Materials Solutions | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Engineered Materials Solutions | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Metro Family Therapy | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Quick & Associates, PC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Food Bank of Lower Fairfic | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| RxVIP | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Amaryllis Studio | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Triumph Construction | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Hearts of Gold Care Homes, Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Hearts of Gold Care Homes, Inc | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Infiniterose/ Verdissimo | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Logist IT | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Logist IT | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Network Insurance | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CC Pool Builders & Service LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Philmon Floor Installation | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Davis Wire Corporation (The H | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Davis Wire Corporation (The H | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| New Jersey Institute of Technol | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| SKAWG RE LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Falbo Solari & Goldberg PC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Moseley Prichard Parrish Knigh | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Moseley Prichard Parrish Knigh | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Moseley Prichard Parrish Knigh | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Habalis Construction Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Willow Integrated Therapy | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Bingham and Taylor | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Bingham and Taylor | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Joshua Halpern, M.D. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Bolle Safety, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| KK&W | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Clinton Hill Community & Early | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Clinton Hill Community & Early | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Schrey Aero | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| La Casa de Don Pedro, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| La Casa de Don Pedro, Inc. | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| BRANDFORCE INTERNATION | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Rub a Dub Dub Dog Grooming | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Design Heating & Air Condition | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Sybaritic Consulting | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Lavery Law | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Chicago Community Loan Fund | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| TS PA-26 LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Lendmire | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Waverly Cosulting Group | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Precision-Tek Mfg., Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| A1 soulfood | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| A1 soulfood | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Creative Repipe | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Premier Emblem | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Paletti Usa | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| American Dream Auto Protect | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| The Pebble Spa Company | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Pebble Spa Company | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| smartTec Nordic A/S | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| smartTec Nordic A/S | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Stonington Power | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Surlamer | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Lehman Drain | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| RNR Construction, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Bushnell Painting, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Cross Implement Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Strategic Church Network | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lakeview Nurseries | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Wyckoff Ophthalmology | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Village Salon Group Ltd | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| AI Digital | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| City of Neelyville | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Digital Data Centers | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Digital Data Centers | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Hirschvogel | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Sterling Security, LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sterling Security, LLC | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| NAC Heavy Highway Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Jazz Hands Therapeutic Massa | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| long island server solutions | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| SYSTEMS DISTRIBUTORS IN | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Boulevard Presbyterian Church | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| CIA Cleaning LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ron's Toy Shop, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| SmartRun Technologies Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| SmartRun Technologies Inc | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Fairways Inn of Naples | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Montco Anti-hunger Network | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Steel and Pipes of Florida, LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| MHES | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Strategic Benefits Group | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Business Loans Financial | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Smalls Management Consulting | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Tri State Industrial | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| East Providence School Depart | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Rampart Aviation | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| S J Louis Construction | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| S J Louis Construction | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Quality Services Moving | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Quality Services Moving | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Lapstone | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Kent Mueller DDS | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Estelle's Professional Commun | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Reeves Medical, LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Brighter New Life, LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| UltraTech International | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Whole Community LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| AV Designers | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Top A1 Contracting | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Top A1 Contracting | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Orlando Medical Rentals | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Hearing Protection LLC. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Hearing Protection LLC. | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Caroline Nup DDS | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Texas Pride Towing | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| TechGenius Solutions Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Professional Career Solutions | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Bomb Biscuit Restaurant | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| C. Bates Electric | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Hanko Metal Works Inc., DBA H | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| AN DA CLEAN ENERGU INC. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Western Dragon LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Accent Consulting | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| DF Young Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Petra Risk Solutions | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Mater Middle High School | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Care Medial Group | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Marine Sales Group, Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Diner Girl INC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Roy Yamaguchi Restaurants | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| DWH Medical Center, PC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| NADCA | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Tusing Builders, LTD | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Safetrust Technologies Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| THE PHILADELPHIA BOURSE | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Advanced Hearing Technologie | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Van Hook Dental Studio | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Proven Pest Management | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| CER Electrical Services | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Talent Hunter | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ASGCO Manufacturing, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Town of Midway | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Ohio Rehab Center II, Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Kenworth of Ashland | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Honeoye Storage Corp | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Weinand Financial | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ecowater of North Florida | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| OTT Transport LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Diethelm Keller Aviation Pte Lt | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Huston Supply Company Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Huston Supply Company Inc | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| New York Life | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| New York Life | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Piedmont EyeCare Associates | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Catania Bakery | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| AdvanceStaff Resources LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| AdvanceStaff Resources LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Twin Resources Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| EverGreen Linen Solutions | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sprinterra | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Relentless Financial | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| O'Dorisio Carpentry & Concrete | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| KCH Staffing Solutions | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| KCH Staffing Solutions | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| LG Defense Corp | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Brookings Dental Group, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Fusion Medical Care | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Fidelis Academy | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| INSPIRE Chiropractic | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Abbassi Law Firm | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| XML USA Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| XML USA Inc | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Elite Card Processing | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Elite Card Processing | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Elite Card Processing | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| FFC Spiritual & Behavioral Hea | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Podiatry Center | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Podiatry Center | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Wagman Manufacturing, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Lighthouse Counseling Service | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Susan J. Henley, MD | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Susan J. Henley, MD | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Happy Help LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Happy Help LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Home Maters | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Buena Vista Home Services Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Akshar Physical Therapy & Rel | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |

| Name | Status | Plan | Date | Date | Period |
|---|---|---|---|---|---|
| Akshar Physical Therapy & Ref | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| PRO NIGHTSCAPE & IRRIGA` | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| S AND A CONSTRUCTION, IN | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Fiehrer Motors | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Fiehrer Motors | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Triebold Implement, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| MQR Systems | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| MQR Systems | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Km Logistics LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Eldridge Concrete | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| PLIANT Management Services | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| PLIANT Management Services | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Rhode Island Dental | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Authentic Maintenance Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Local Weather News Network, I | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Single Po | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Single Po | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Meritence | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Gospel Center Rescue Mission | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Revenue Collection Bureau Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| CARCHOICE.COM | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| CARCHOICE.COM | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Custom Sportswear & Embroid | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Telegraph Crossing Apartments | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Zion Mountain Ranch | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Bahry & Associates | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Bahry & Associates | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| THE WESTIN JEKYLL ISLAND | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| THE WESTIN JEKYLL ISLAND | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Summit Plastics;FredmanPack | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Novapulse AI | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Legal Sheild | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| ProWellness Chiropractic and F | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Jersey Mikes | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Jersey Mikes | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Z's Catering & Cafe | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Village of Shiloh | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Road One Mobile Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Go To Solutions | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| RN & PC Solutions | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| RockAsphalt | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| RockAsphalt | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| FASTRACK | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Rochford Companies | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Plastic Surgery Institute of the I | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| LEO CONSTRUCTION COMP | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Total Softwash Solutions | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Pizzitola Electric Co | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Pizzitola Electric Co | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Big Brothers Big Sisters of Metr | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Murray house Assisted Living R | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Murray house Assisted Living R | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Lashbrook Wollard & Fasano P | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Lashbrook Wollard & Fasano P | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Antonelli Comfort Solutions | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Antonelli Comfort Solutions | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Beach Memories Glassworks | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Metro Livery - Bokhari Coaches | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| www.akyapak.com | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Industrial Equipment Company | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Industrial Equipment Company | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Lyteworx Automation Systems | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Lyteworx Automation Systems | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Avail Services Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Urology of Saint Louis | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Ricci's Repairs, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Ricci's Repairs, LLC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Brucker Company | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Leisure International Planner P | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| crossroads | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| crossroads | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Day |
| St. Pius X Parish School | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| GetAway Bay | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| ABC Interventions Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| ABC Interventions Inc | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Strata Clean Energy | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Strobert Tree Services Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| JUANDARIUS LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| ProjectBee Wardrobe Consultir | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| ProjectBee Wardrobe Consultir | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Innovative Recruitment Partner | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Innovative Recruitment Partner | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Level99 | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Level99 | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Woodstock Power Company | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Woodstock Power Company | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Palumbo Park Self Stor, LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Palumbo Park Self Stor, LLC | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| ARK Canton Enterprises | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Pantera Capital HR Team. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| RLH Legacy LLC. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| PTX Services LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| PTX Services LLC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Disability and Autism Services | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Disability and Autism Services | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Cassis Travel Services, Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Matarazzo Engineering, LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| NC Farm Bureau Transylvania | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| NC Farm Bureau Transylvania | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Hudson Valley Dental TMD & F | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| La Cholla Dental Group | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ally Financial | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Moda Eyecare | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Moda Eyecare | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Early Development Connection | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Early Development Connection | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Signature Heating and Cooling | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| 808 Dust Bunnies Cleaning Ser | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| OPUS GROUP | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Smile Care Dentistry | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Particle Control, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Emergio Games Pvt Ltd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ALFRA | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| USLLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| USLLC | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Leopardi Auto Sales | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| HMT | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| HMT | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Pole Buildings Unlimited Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| BBN Taxes | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Chmieleski Construction Solutic | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| BOR of Central Texas | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Infodrive Systems , Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Infodrive Systems , Inc. | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Matthew J Kinneman | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| ASHIANA | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| 1+1Cares | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Associates in Pediatric Dentistr | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| One Source Recruiting | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Smalls Management Consulting | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Monitoring Management | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Monitoring Management | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Brevard County Board of Count | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Process Automation & Simulati | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Brandologie Marketing Private I | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Medha Textiles and Export Priv | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Artemyn | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Artemyn | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Test System Solutions | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Stewart, Wald & Smith, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| PMH Tech Services, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| ConvoLink | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Beautiful Beginnings Childcare | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Good Health Psychiatric Servic | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| SALT Engineers & Planners, In | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Securittas | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Klaire & Jones Executive Searc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Klaire & Jones Executive Searc | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Law Office of Charles Popper | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Vocal Technologies Ltd. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Florida Department of Transpor | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Century Security Group LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Gragg Electrical Services, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Gragg Electrical Services, LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| ABC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| NK STUDIO | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Birlasoft | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Maxz | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Heat Recovery Innovations | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| TOP TOTS Learning Center | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Zafar Web Design | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Specialty Family Foundation | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Brooms Over Broome | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Platinum Management Group | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Platinum Management Group | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| The Dominguez Firm, Inc. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Dominguez Firm, Inc. | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Aany's Culture | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Aps Consultant & Training Cent | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Holt Solutions | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Holt Solutions | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Physical Therapy of Boulder | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Gatsby Glass | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Santa Barbara Artificial Kidney | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Santa Barbara Artificial Kidney | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Santa Barbara Artificial Kidney | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Vivant Consultants | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Vivant Consultants | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Kogan & Kogan Dental | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Dave and Busters | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Dave and Busters | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Artelye Marble and Granite | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Artelye Marble and Granite | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Artelye Marble and Granite | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Tessy | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Tessy | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Memor Health | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Memor Health | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| iAir Technologies pvt. Ltd | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| iAir Technologies pvt. Ltd | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Gemini Custom Brands | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Porter Roofing Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Supreme Power Homes | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Monvik Info Solutions | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Monvik Info Solutions | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Karyarth | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Jonathan's Restaurant | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Jerk at Nite | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ARCH Consulting | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Frank Oakes LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Employed | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Strive Health and Rehabilitation | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Strive Health and Rehabilitation | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Tethys IV Therapy | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Quality Vans & Specialty Traile | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Roof Repair Specialist | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Gulf Coast Logistics | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Berlitz PR | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Berlitz PR | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Collins Einhorn Farrell PC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Collins Einhorn Farrell PC | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Kirkham Travel | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Trackhawk Roofing and constru | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Women Under One Roof | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| AP TECH SOLUTIONs | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| IHOP | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Solar edge Pros | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Solar edge Pros | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Day |
| Eagle Marine Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Eagle Marine Inc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Hardeep Gas Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Hardeep Gas Inc. | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Jabe Companies | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Ny Best Medical | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Cazales Autism Services | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| GTWindows | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| GTWindows | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Georgia Neurology Care PC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Georgia Neurology Care PC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Energizedhealth Rx | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Alps Trading,UAB | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Discover Wellness | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sevita | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Data Acies Inc. | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Data Acies Inc. | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Healthy smiles Kids Dentistry | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Healthy smiles Kids Dentistry | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Delorenzo & Associates | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Delorenzo & Associates | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Enviro-Master of Philadelphia | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Ashour Yehoshua, APC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| Ashour Yehoshua, APC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| Ashour Yehoshua, APC | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Day |
| Priority Roofing | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Squam Lakes Natural Science ( | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Montel Technologies | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Montel Technologies | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Solace Financial | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Primerica | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| DOCA BOSTON INC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| DOCA BOSTON INC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Emerald Coast Regional Counc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| A.S.Barln Associates Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Get Set. Go! Travel | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Priority Title Company | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Priority Title Company | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Nexien Inc. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| TARC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Lavelle and Rittenhouse, LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Lavelle and Rittenhouse, LLC | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Addhuri Events | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Homeward Trails Animal Rescu | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Encapsul8 Technologies | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Civil Rights Museum, LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Civil Rights Museum, LLC | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| FastBrew.co | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Iwaki America | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Iwaki America | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Iwaki America | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Acorn Surrogacy Center LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Acorn Surrogacy Center LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Trust Guss Injury Lawyers | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Trust Guss Injury Lawyers | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Waterford Truck Service | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Stepping Stones | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| DD&O | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| DD&O | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| DD&O | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Monticola Security | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Gundy Excavating and Paving | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Comcast business center | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| LY Softwares | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Cigar Republic | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Grizz Logistics | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Overnight Mountings Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Horizon | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Horizon | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Angel Wings Hospice | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Day |
| Angel Wings Hospice | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Day |
| Angel Wings Hospice | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Day |
| Anytime Fitness | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Arbeni Management | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| AppleOne | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Talentrendz India Private Limite | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Woodstorie | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Law Office of Gregory A Ross, | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Midland Reformed Church | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| High End Service | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Elsa Jin Art Jewelry Design (Ne | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Norland Avenue Pharmacy | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Lathikasri Packaging | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Oxford Millin Insurance Agency | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Oxford Millin Insurance Agency | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| LICATA & YEREMENKO | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Steelworx Industrial Group, LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| The Giant | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| First Response Mobile Repair, l | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| First Response Mobile Repair, l | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| STUDENT | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| The Roof Doctor | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Symmetrical global search | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| CHILDREN'S SPECIAL EDUCA | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| CHILDREN'S SPECIAL EDUCA | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| HAYES INDUSTRIES INC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Beech | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| INCO Electric, Inc. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| INCO Electric, Inc. | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month |
| Fraser & Souweidane PC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| PB Painting | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| PB Painting | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| E-Ring ITSolutions PVT LTD | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Trifecta Research | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Trifecta Research | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 Month |
| O'Brien & Ford PC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Hilton Grand Vacations | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Unyond | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| AG Construction | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| AG Construction | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 Month |
| Control Building Solutions LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Control Building Solutions LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Affordable Dental Solutions | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Affordable Dental Solutions | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| 7 D Industries | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Aloha Ballroom Company | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| CVS Specialty | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Italian Design Studio | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Bank Of America | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| SWAPE | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Unemployed | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| APPNEURAL Pvt. Ltd. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Tulsa Welding School | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Alined Consulting Group, LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Arcadian Apartments | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Opulence Sourcing Pte Ltd | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Costco Wholesale | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| SURETI IMF pvt ltd | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| optimum | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| hornetest | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Creative Concepts Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| AFLAC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| American Airlines | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| DGC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Bob and Corky's care home | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| FCI Lender Service, Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Jones Machinery, Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Cross Country Logistics LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| 1 POINT SYStem | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Lifewood Data Technology PH | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Royal Medial Transportation | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| TPRG Talent Solutions | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Oxy Services | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Endless Horizons Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| AJ Tickets | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| 1Micro | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| DIGITAL INVESTMENT GROU | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| P.E. Guerin | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Lumpkin Development | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Lumpkin Development | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| KCR Entertainment | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| YMCA | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| MEDSTAR MULTISPECIALITY | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Express Employment Professio | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Law Office of Julian J. Poota Pl | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Law Office of Julian J. Poota Pl | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| LDG Accounting Services | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| 940 Kitchen and Cocktails | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| WALMART | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| qobuz | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Accountants | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| A Greener Vision Recycling, Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| A Greener Vision Recycling, Inc | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Top Talent | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| tasa | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| PRUDENTIAL HEATING & CO | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| PRUDENTIAL HEATING & CO | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Peters Consultants, Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| https://www.gamestop.com/ | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Neartek Pod ACAP Technologi | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Express Messenger Service | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| KK dba Bessey Insurance | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TDI Fleet Service | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| BluB0X | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Axxeluss Mavens | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Guardian Angel Home care LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Steamboys | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Wholesale Cabinet Compa | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| WARRENSBURG MANOR CAI | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Yacht Club | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| LaPel Solutions | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Phoenix Business Advisory | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Artistry Odyssey Studios | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Boycom | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Non IT to IT Jobs | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Sonicplus llc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Senior Tax Advisory Group | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Maxfield Medical Urgent Care | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| AgCarolina Farm Credit | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| General Electric | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| GSH India Pvt. Ltd. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Somerset Regal Bank | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Solutions Energy and Roofing | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Solutions Energy and Roofing | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| National Council of Urban India | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Dr Robin Chapman dental Serv | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Trench Shoring Company | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Expertflow (Pvt)Ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| FIT4LIFE | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Masuu Global | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Masuu Global | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Washburn & Doughty Associate | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Jessi's House | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| MIC Industries.com | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Amana Insurance Brokerage In | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| UBS | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Aracri's Greentree Inn | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| a.p.i. Alarm Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Nippon Light Metal Georgia, Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| a | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Horace Mann | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Horace Mann | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Rasa Logistics Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Aesir Transport | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Vividhta Consultants | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| V-Pay | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Gates Electric | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Sally Beauty Supply | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| W. G. Yates & Sons Constructi | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Legal Shield PPLSI | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Swell | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Mobicloud technologies pvt ltd | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Globe Life - Mims Agency | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Western Hills Pet Hospital | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Hanken Cono Assad | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| MRK INC. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| BITS Tutorial Services | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Shankara building product limite | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Palm Beach Iron Works | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Adara Communities | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| PaperCraft EMG | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Erie Elks Lodge # 67 | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| dutch wharf boatyard & marina | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| knowas | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| kkk | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| INTCO | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Socradamus Capital Private Lir | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| R.V. STICH CONST. INC. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| R.V. STICH CONST. INC. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| B & R services | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Presidency university | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Anderson&Company LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| G&R Campground | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Community Resource Link / Ca | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Caliendos Restaurant & Bar | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Heritage Window Solutions | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| A&A Safety, Inc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Festen Technology Private Lim | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Quality Inn Rockwell Grand Hot | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| The Fortune Group | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Allegiant Healthcare of Mesa | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Mentorchamp EDtech Pvt Ltd | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| edifying management pvt ltd | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Alleaz | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Tibidabo Parcel Inc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Y Innovations Auto Repair LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| cognitive minds | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Rhonda Corn | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Resilient Relief Home Healthca | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Intellistaff | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Morgan Stanley | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| wipro | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| RackBank | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| hr.me | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Morelia Gourmet Paletas | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| C. H. Nevin & Associates, LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Brigade Tax Consultants | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| HOTWORX | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| BuildWise Construction | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| X-Biz Techventures Pvt Ltd | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Housefy india pvt ltd | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| rohrscheib farm | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| rohrscheib farm | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Media Garcia | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Southland Pavement Cleaning | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Southland Pavement Cleaning | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Live Strong House, LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Daytona State College | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| J | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Alorah Healthcare | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| SANLI PASTORE & HILL | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Auto Medic, Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| UCR | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Nadeau Corporation | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Nadeau Corporation | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| Wedding Byte | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| GP Vote | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Tactical-Expressions LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Tactical-Expressions LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| No name | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Denver Metro Jazz | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Thompson Construction of Prin | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| U.S. Army | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| STUS GARAGE | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| DMS Building Components, Inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Poultive Nutrition Pvt Ltd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| None | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| The Scott Source | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| WELYFT SOFTWARE SOLUT | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Real Financial | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Wallman Unlimited | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Bethesda Dog House | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| BrightStar Care of Leesburg an | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Su Hospital Pvt. Ltd | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Playa Bowls | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Maree | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Valsamis Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Valsamis Inc. | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| Deco AV | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Acevar | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Bon Japanese Cuisine | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Gateway To Life Natural Healin | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| OCBridge | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| AnytimeInvest | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| A G M S & CO Chartered Acco | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Tucker Appliance Repair | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |

| | | | | |
|---|---|---|---|---|
| New View Staffing | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Dean Business Solutions | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Aqua-Chem, Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Farmers Insurance | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| KC Overseas Education Pvt Ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Ho'Brah A Taco Joints | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Hyderabadi Chai Adda | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Coordinate It | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Spire Healthcare usa | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Ucon Builders | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Indianapolis Perioperative Medi | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Vacuums Back to Life | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Retail | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Call center | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Lane fence company | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| State Farm | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| State Farm | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| A | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Adobe Inc | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Nunez Insurance Agency | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Unique Consultansy | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Remote Opus | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Remote Opus | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| JECRC University | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Oasis Family Success Center | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| stuller limited liability compnany | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Infinity Janitorial | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Healthwire | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Kesher Olam, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Kester Fireplace | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Fort Worth Barbell | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| The Newton Group LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| AllCare Primary and Immediate | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| h | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Prizmabrixx | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Ahmed Noor Digital Marketing I | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Temple Beth-El | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Temple Beth-El | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Redwood Coast Energy Authori | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Healthwell Enterprise | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Titan Lending Group | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Community Outreach Services | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| The Corner Deli | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Ministry of preschool and schoo | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Lanier HVAC Services | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Lanier HVAC Services | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Lanier HVAC Services | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Cark Bilisim | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| The Dunes Motor Inn | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Global Electronic Services, Inc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| WellDone | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Softshala Technologies | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Broco Oil | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Ford | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| BGS Transport LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Children's Alliance | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| KLT Financial | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Arthur Yee DMD PC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Arthur Yee DMD PC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| NZ Recruit | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Eliza Crampton | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Seemann Composites | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Wheresthescoop | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| A.D Susman & Associates Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| SRS ROOFING | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Primerica Representative Austi | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Hirerising | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Metropolitan Realty, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Metropolitan Realty, LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Cowdrey Jenkins, LLP | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Cowdrey Jenkins, LLP | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Your Digital Lift PVT LTD | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Downs Ward Bender Herzog & | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Ascent Behavioral Analysis | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Grand Prairie Transit | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Compri Consulting Inc. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Compri Consulting Inc. | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| united airlines | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| any | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Staffing USA Partners | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Staffing USA Partners | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Staffing USA Partners | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| rachana@collaboraitinc.com | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Halter | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Halter | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| KLB transportation Corp | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Correm Advisory India Private I | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| City of Taft | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| City of Taft | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| IMA Life | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| IMA Life | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Exploratorium | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Free-Your-Time | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Free-Your-Time | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Abe's Main Street Insurance Ag | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Abe's Main Street Insurance Ag | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Yealink | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Multibillionaire Life Pvt Ltd | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Plumbing Detectives | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Troy School District | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Troy School District | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Laura Way Corporation | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Laura Way Corporation | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Provinziano & Associates | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| SoftwareBloc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| GENTLEHANDS HOMECARE | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| gaotek | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Fountain Foods and Beverages | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Farmers Insurance | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| New York Life Investment | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| SoftTech Engineers Limited | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Accura Engineering & Consultir | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Data Engineer | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Foxmore Staffing | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| SmartIMS Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Apex Outdoor Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Native | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Law Offices of Ronda A. Middle | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| SanyouBio USA | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SanyouBio USA | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Elrod | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| TST TRAVEL | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| TST TRAVEL | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Velocity Mazda | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Morales Padia Law | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Paradigm Enterprises Inc. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SHANNON FAMILY MORTUAF | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| RepairMed Equipment Service: | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Associate Allied Chemicals Indi | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| OYO Hotels and Rooms | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Medical Staffing Solutions Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Grand Software Solutions | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Blue Haven Initiative | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Blue Haven Initiative | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Legal 1031 Exchange Services | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sheboygan SVDP | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Pyramids Pharmacy | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sinelli Concepts International, I | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Schwartz Kales Accountancy C | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Loveland Excavating and Pavir | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Shreveport Aquarium, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Academy for Young Learners | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| CocoaSupply | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Private Home HHA/CNA | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Larry Steele & Associates | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| KCB Solutions, LLC. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| TD Goodwin Construction | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Best Packaging, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| New World Enterprises | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Amanda Allison | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Mrs. O's Learning Academy | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Charlottesville Earthly Cleaning | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| City of Crawford dba Ponderos: | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| River Radiology | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| 360 Pizzeria & Mediterranean I | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Compass Security | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| PotozkinMD Skincare and Lase | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| The Goddard School of McKinn | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Xponance.com | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Homeland Center and Homelar | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Great Lakes International, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| International Institute of St. Lou | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| San Juan Lighting | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Kwik Trip | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Value, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| ASA HANDLE AND AIR COND | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Franmar, Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Gunzer Electric | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Hollis Social Library | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| IKO | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Auburn IT, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| AMAS | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Brothers Paving And Concrete | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Web Extreme Entertainme | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Sanchez & Associates, PA (Att | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Chison USA Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Cincinnati Auto Credit | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| Cincinnati Auto Credit | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Day |

| | | | | | |
|---|---|---|---|---|---|
| Hudson North Management | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| HFG Wealth Management | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| UMC Health System | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ATM Solutions, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| AMC HOME CARE LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| P.F. Chang's Edmonton | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Family Inceptions | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Quality and Assurance Technol | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Candlelight Home Healthcare, I | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| AGS Youth Soccer Club | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| RnB Enterprises, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Swedish Motors Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Ridgewalk Apartment Homes | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Swan Global Investments | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| ValvTechnologies | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Bridgeford Trust Company | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Unblinded | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Tom's Auto Center | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Stoneseed Ltd | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Loricus, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Brevard Therapy & Physical Me | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Teamex Corp | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| European Foreign Motor Works | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| CENTER FOR FETAL MEDICII | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Integrated Technologies, Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Sastun Family Medicine | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| A-1 Signs LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Blue Signal Search | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Blue Signal Search | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| ValuTeachers | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| ValuTeachers | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Corporate Hiring Solutions Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Corporate Hiring Solutions Inc. | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| HireQuotient | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| HireQuotient | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Radixsol | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Radixsol | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Martin Logistics, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Martin Logistics, LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Xpert Recruiters | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Xpert Recruiters | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| ISBI 360 | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ISBI 360 | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Naztech Business Solutions | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Naztech Business Solutions | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Chemtex | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Chemtex | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Kyro BioPharma Solutions | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kyro BioPharma Solutions | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kyro BioPharma Solutions | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| solutions simple inc | Active | PRO Annual US - Monthly Insta | 9/10/2024 | 9/10/2025 | Year |
| MUGF | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Tennis Club of Riverdale | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Journeys Summer Camp | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Freelance | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Drew Pelton Investment Service | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Drew Pelton Investment Service | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Drew Pelton Investment Service | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| TechDev IT solutions | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Vertisystem | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| The Theodoros Group | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Amazing Properties | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Consel Constuction Specialty S | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| IMSG | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| TEVA PHARMACEUTICALS | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| TEVA PHARMACEUTICALS | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Holistic Healing | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Technozis Pvt Ltd | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MeliorITS Private Limited | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Emcee pharmaceutical pvt ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Albertsons | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Global People | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Allied Electric Company, Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| any | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Quabbin Valley Healthcare | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Craft Recruiting | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Televero Health | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| 3QCS | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| LST Consultancy Pvt. Ltd. | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| 7hygiene (Lumiere Intima) | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Mankind America LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| KB Modern Services | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| KB Modern Services | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| INNOAVTION GROUP | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Lightedge | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| AT&T | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Global Parcel Service, LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| International Top Agents Realty | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Potomac Enterprises | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Main Line Auto | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Pidder Padder Preschool and d | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| MACJUS CLEANINGSERVICE | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Qodequay Technologies Pvt Lt | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| POW/R/SAVE, INC. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| POW/R/SAVE, INC. | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Infinite Consulting Corp. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Infinite Consulting Corp. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Okeechobee Florida Departmen | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Nava Tech LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Manna Beverages | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Dawn way | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| talent route | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Pinnove | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| silverlight | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Self | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| My Unbounded | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| PolyCube Systems LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| NORTH PARISH GARDENS | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Beef Jerky Company | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Spanish Academy in Massachu | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| hhh | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Plato+ | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Easy4Pro by Redspher | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Paladin Brewing | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| OneStop Recruiting | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Day |
| OneStop Recruiting | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Day |
| The write care 4 u llc | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Simply Healthcare LLC DBA St | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| We Pay | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| International Union of Operating | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| International Union of Operating | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Month |
| WoodmenLife | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| StubHub | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| T-Mobile | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Visiting Angels | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Visiting Angels | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Capital One | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| PS Wholesale Floors, LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Tureya Limited | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| OCEANAIR, Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Savannah College of art and de | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Home Health Resources | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Pella South Texas | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Tri-County Technical College | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Freedom and Balance Virtual P | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Tillver | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Day |
| Tillver | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Day |
| Tillver | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 Day |
| Happy People AI LLP | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| US Bank | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Eastern Iowa Tire | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Thankful Missionary Baptist Ch | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Techwize | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Acme Carpet One | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Mason Companies Inc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| SourceCrest LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Day |
| SourceCrest LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Day |
| crencia concepts Design Pvt Lt | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Vet | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Kaliber Systems Corp | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| The Free Store of Kalamazoo | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| DELL Technologies | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| CS2008 | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Caldaia Controls | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Caldaia Controls | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| Shenzhen Dianxiaomi Network | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| The TASA Group, Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Good Shevron | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Chalida Workman | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| C&J service | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| CCM CUSTOM CABINETS | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Fortune Global Solutions LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Fortune Global Solutions LLC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Gateway Mini Spa & Salon | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Southland Realtors | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Southwest Minnesota Private In | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Churchville Chili Family Medici | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Gro365 | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Professional Irrigation and Desi | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Vezita Healthcare Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Blue Health Intelligence | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Fire Safety Sales Co.Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| none | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Law Office of Bruce E. Barnes | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Signarama Clinton Township | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Greensboro Counseling & Cons | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Day |
| Greensboro Counseling & Cons | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Day |
| Florida Injury Centers | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| La Paz Language Academy | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Hilton Lake Carillon park | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Providence College | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Qualtrics Company | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Annie Aesthetics | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Caleb Spell's Repair Service | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Habillor wealth Management | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Alishan Green Energy Pvt Ltd | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Far Coder | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Art in Odd Places | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Generali Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Families USA Foundation | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Softly Solutions | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Softly Solutions | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Lean Management and ballistic | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Infurm Technologies LLC. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| dart | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Carrico Congleton Family Pract | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Tidis Sajiiu Inc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Freddie Mac | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Bogey's Mix | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Regen Global | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| none | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Fls Global | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| SRA America Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| TJ FLOWERS | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| LION AND ELEPHANTS CONS | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Dynamic Concept | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| EngageMED | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Cain and Sons' Automotive LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Cain and Sons' Automotive LLC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| KELLYS BEACH HUT | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Tropical Stone LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Builders Team | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| The Builders Team | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Day |
| Calvary Presbyterian Church | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Wil Power Transport LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Cradles to Crayons | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Experior Labs | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Tarvos Talent | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Tarbiyah Academy | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| MAK Homes | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Global Trust | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Hillcrest Dental, PC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lexin Realty, LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lexin Realty, LLC | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Westchase Music School | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| C2 Research | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ROMCO Manufacturing Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| ROMCO Manufacturing Inc | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Day |
| Mayuresh Enterprises | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| cam air | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SummitMedia, LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| AP Federal | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Diapipers | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Smoke Time Vape Shop | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Posh Pet Salon & Spa | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Rejuvenate | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Fidelity Errands | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bodeanz | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Fields & Rudd | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Aging Care Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| ABC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| ABC | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Divine & Co Jewelry | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Kribaga Realty Pvt. Ltd. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| BPM Heating & Cooling | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Group 1 Auto | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| GrayMatter Partners, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| GrayMatter Partners, LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Frost | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ausley Construction | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Amazon | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| zaven It | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Marcon Engineering Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Krishna Laminates | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Jatt james Bond | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Summit Crest Home Loans | NE | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Branford River Resort and Spa | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Larson Technology | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Seattle University | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Altard State | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Reveris Inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| NAMS CALIFORNIA TECHNOI | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Aquila Organics Pvt Ltd | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| The Battery Conservancy | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| University of Maryland Baltimor | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Datastreamy | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| imarque Solutions | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |

| | | | | |
|---|---|---|---|---|
| CrossCounty Consulting | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Astra Capital Group LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Tri-County Dental Center | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Interface Catheter Solutions | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| CAPITAL ONE | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Coforge inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Healthcare Solutions Team | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| IdeaSoft | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Swelt Pro Sub | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Soul Tech Solutions Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| BB Bakers | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| CONTROLSANDSYSTEMS | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| CONTROLSANDSYSTEMS | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Store Transform | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Tat by ashish | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| T&M Mechanical Services | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| CV Care Group | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Terrebonne Arc | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Screenman, Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Built To Last Roofing Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Archimedewood | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| LBSi Automotive | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Day |
| LBSi Automotive | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Day |
| LBSi Automotive | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Day |
| Investors' Property Services | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Investors' Property Services | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| SPP Tampa Bay | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Avila Property Owners Associal | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Day |
| Avila Property Owners Associal | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Day |
| Professional Recruiters Group | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Slash International | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Azure Hospitality Pvt. Ltd | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| RW.JBarnabas Health | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| FloorAnd decor | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Sukin Kea | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Virginia Barber School | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| ATENTO | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| NEOENERGY | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Colorado Estimation | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Amaryllis Appliances India Pvt | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Amaryllis Appliances India Pvt | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| The Learning Bridge | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Gibson Insurance | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Heaventree Creek Labradors L' | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Razorback Roll-Off | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| 杭州爽智科创产业发展有限公司 | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Honeysys llc | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Expert Services | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Expert Services | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Harnish Workwear | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Freedom Rehab Specialties | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Mid Valley Agricultural Services | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| PICB | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| TEXAS INSTITUTE OF CARDI | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Aqua-Tots | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Autism Partnership | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Eduquity Career Technologies I | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Stealth Management Group LLI | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| ZED | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| AC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Silicon Valley Bank | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| D' Embassy | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Tensergity Law Group LLP | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Tensergity Law Group LLP | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| winspire HR consultancy | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Kaiser Permanent | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Humanzlab | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Vermost and Associates LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Versatile India Services pvt. Ltc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Green Man Gardening | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| ELSEVIER | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| NA | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Jesus Francisco Pena Morel | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Northside Auto Body | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Joneca Company, LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Glory Premier Enterprises, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| USA First Roofing | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Realpromotions | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Contract HIre | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| The Palace at Bal Harbour Con | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Experian | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Servotronics | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Lightedge Solutions | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Mid-Shore Council on Family V | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Mid-Shore Council on Family V | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Chroma Early Learning Center | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Atlantic Health System | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Dave's Professional Window Cl | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Redeemer Christian School | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| City of Salina | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| City of Salina | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| GCH Tool | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| GCH Tool | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Auto Consulta Group | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| McCare Global Healthcare Ser | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| CreativeLivingAssociates | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| BRIGHAM HOLDINGS LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| 9 ball Piedmontn | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| AO Globe Life | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ITExpert | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| RattleTech | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| 317 Plumber | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| 317 Plumber | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| wells fargo | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| EVP II, LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Petsmart Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Sophos Speech and Academic | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| m | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| john doe | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Retired | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Stack Storage LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| USD 309 | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Emrold management services | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Alloyed | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Capital District Home Care Age | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| J. E. Stewart Builders, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| J. E. Stewart Builders, Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| pwc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| aeon media solution | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Impart Energy | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Looking for Job | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Hickory United EPC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| CASAPRO Custom Cabinetry S | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Desireinfoweb | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Biordi Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Local Spin Laundromat | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Palo Alto Networks | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Hartstene Pointe Maintenance | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Cognition Escapes - Seattle Es | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Barker Staffing Solutions | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| ATX LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Bynaric Systems | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| AJAI MISHRA AND ASSOCIAT | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| GH Group 1966 | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Law Office Robert V. Sisca | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Nappy Boy Entertainment | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Community Bible Church | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Tsubasa | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| vibrant tech solutions | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Jobeefie | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Amazon | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Navitus Controls Equipment Pri | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| TechNova Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| XCELENT STAFFING | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Shadow Group | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Beachside Pediatrics LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Student | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Avishya Pvt. LTD | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Avishya Pvt. LTD | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Vertech Health Solutions India | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Durham Memorial Baptist Chur | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Surreybrook School | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| MNC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Verizon | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Lumintra Health | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Lumintra Health | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Day |
| Veteran Brothers Roofing & Re | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| JSBP Construkt Inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Appentus Technologies | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Sam Dong Ohio | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Eagleview Roofing | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| City Brewing Company | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| CSA GYM | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Self-Employed | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| BHARATH HOME MEDICARE | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Comfort Control LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Comfort Control LLC | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| verizon | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Medicover Academy B.V. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Pentagon Inn | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| PL Custom | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Destiny cooley | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Growth Hive | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| TR Drilling & Service LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Grosinger Neuropain | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Floyd's Fine Cannabis | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Gaston's White River Resort | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |

| Name | Status | Plan | Start | End | Period |
|---|---|---|---|---|---|
| JN groups | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Sugar Springs POA | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| none | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Hyper Mobile | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| NUCORP | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Rodell Search, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| VapeTime | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Viasat Inc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| AGRICULTURAL FARM WORI | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Key to Clean Services | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| East Pasco Living | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| 101AVENUE REHAB THERAP | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Bel Avenir Agency | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| korza | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| NCC Telecom Pvt Ltd | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| HumanLab | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Architectural Control Systems, | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Architectural Control Systems, | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Architectural Control Systems, | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| best high technologies | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Landscape Lighting Repair Inc | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Sullivan Gift | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Sullivan Gift | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Center for Effective Global Acti | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| UP MAINTENANCE & JANITO | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| SidelineSwap | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Khansortium | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| All Seasons Roofing & Restoral | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| CHL Heating & Air | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Yoder Colision Depot Inc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Column15 Cafe and Roastery | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sapphire Community Health | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| Sapphire Community Health | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| APL Associates | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Soshecare International | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Wee Kleen | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Kidney Care & Hypertension Cl | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Kidney Care & Hypertension Cl | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| TempChek Mechanical | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| TempChek Mechanical | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Infosys | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| REcrete Design Concrete + Co | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| MGI | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Budget Blinds | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| MJ Septic | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| PaPa J's Twin Plaza | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| PaPa J's Twin Plaza | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Recore supply co | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Baylee Dental | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Advanced Tradesmen Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Rotunda Electric | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Wisconsin Clean Cities | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Networks INC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Cross Creek Jax Inc | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Global Talent Finders | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| Global Talent Finders | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| Globe Life Jenkins Agency | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| Globe Life Jenkins Agency | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| KinderCare | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| MobilityWorks | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| todd alexander dmd | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Prime Internal Medicine | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Prime Internal Medicine | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Sunny Days Childrens Academ | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Duct Doctor USA of the DMV | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Duct Doctor USA of the DMV | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Duct Doctor USA of the DMV | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| CORBETT CAPITAL LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| YunFreight | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| hirewises | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Macys Technologies | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Dream Catchers EDH | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| A Plus Real Estate School | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Mad Dash Freight | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| HERMANN PRESS | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Center for Special Surgery | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Manakin Co | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| MAC-Telecom | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Fedele & Honschke | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Capstone Behavioral Associate | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| 21st Century | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Quickserv License Center | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Process Instrumentation & Con | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| KiddieCorp | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| KiddieCorp | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Charles Schwab | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Charles Schwab | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Vitality HC LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Crkt Electric | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Rooted Talent Solutions | Active | FREE MONTHLY | | 7/5/2025 | 8/5/2025 Month |
| Cappa Foot & Ankle Associates | Active | FREE MONTHLY | | 7/5/2025 | 8/5/2025 Month |
| ROYAL FRESH LAUNDRY INC | Active | STANDARD MONTHLY | | 7/6/2025 | 8/6/2025 Month |
| shravya speech and hearing ce | Active | FREE MONTHLY | | 7/7/2025 | 8/7/2025 Month |
| YMCA of Greater Brandywine | Active | STANDARD MONTHLY | | 7/7/2025 | 8/7/2025 Month |
| YMCA of Greater Brandywine | Active | PRO MONTHLY US | | 7/7/2025 | 8/7/2025 Month |
| NeurAxis, Inc. | Active | FREE MONTHLY | | 7/7/2025 | 8/7/2025 Month |
| Peel Wood Fired Pizza | Active | STANDARD MONTHLY | | 7/7/2025 | 8/7/2025 Month |
| Peel Wood Fired Pizza | Active | PRO MONTHLY US | | 7/7/2025 | 8/7/2025 Month |
| FM Trading Company | Active | FREE MONTHLY | | 7/7/2025 | 8/7/2025 Month |
| Pemberley Productions | Active | FREE MONTHLY | | 7/7/2025 | 8/7/2025 Month |
| silverbay consulting | Active | FREE MONTHLY | | 7/7/2025 | 8/7/2025 Month |
| City of Giddings | Active | FREE MONTHLY | | 7/7/2025 | 8/7/2025 Month |
| Indigo Consulting Group, LLC | Active | STANDARD MONTHLY | | 7/7/2025 | 8/7/2025 Month |
| Indigo Consulting Group, LLC | Active | FREE MONTHLY | | 7/7/2025 | 8/7/2025 Month |
| World Financial Group | Active | FREE MONTHLY | | 7/8/2025 | 8/8/2025 Month |
| Live The Life Ministries, Inc. | Active | FREE MONTHLY | | 7/8/2025 | 8/8/2025 Month |
| vndx | Active | FREE MONTHLY | | 7/8/2025 | 8/8/2025 Month |
| Hudson Residential | Active | FREE MONTHLY | | 7/8/2025 | 8/8/2025 Month |
| MP Design Group | Active | FREE MONTHLY | | 7/8/2025 | 8/8/2025 Month |
| TecHOUNDS Staffing | Active | FREE MONTHLY | | 7/8/2025 | 8/8/2025 Month |
| Little Caesars Pizza | Active | FREE MONTHLY | | 7/8/2025 | 8/8/2025 Month |
| initailyze | Active | FREE MONTHLY | | 7/9/2025 | 8/9/2025 Month |
| sanjeela fashions pvt ltd | Active | FREE MONTHLY | | 7/9/2025 | 8/9/2025 Month |
| AllMachines | Active | FREE MONTHLY | | 7/9/2025 | 8/9/2025 Month |
| Platinum Lawn Service and Lar | Active | FREE MONTHLY | | 7/9/2025 | 8/9/2025 Month |
| 2 Brothers Middle Auto Repair | Active | FREE MONTHLY | | 7/9/2025 | 8/9/2025 Month |
| Village park preschool and infar | Active | FREE MONTHLY | | 7/9/2025 | 8/9/2025 Month |
| Electric Geeks | Active | FREE MONTHLY | | 7/9/2025 | 8/9/2025 Month |
| Amariebilling | Active | FREE MONTHLY | | 7/9/2025 | 8/9/2025 Month |
| Coastline Equity | Active | FREE MONTHLY | | 7/9/2025 | 8/9/2025 Month |
| Master card | Active | FREE MONTHLY | | 7/9/2025 | 8/9/2025 Month |
| Palm Home Aide & Delivery | Active | FREE MONTHLY | | 7/9/2025 | 8/9/2025 Month |
| SKYE LLC | Active | FREE MONTHLY | | 7/10/2025 | 8/10/2025 Month |
| Renovateflow | Active | FREE MONTHLY | | 7/10/2025 | 8/10/2025 Month |
| Tasty Pot | Active | STANDARD MONTHLY | | 7/10/2025 | 8/10/2025 Month |
| Resonance Mental Health, LLC | Active | FREE MONTHLY | | 7/10/2025 | 8/10/2025 Month |
| AADYAH space Tech | Active | FREE MONTHLY | | 7/11/2025 | 8/11/2025 Month |
| Headfox Innovations Pvt. Ltd. | Active | FREE MONTHLY | | 7/11/2025 | 8/11/2025 Month |
| MKR Techsoft Private Limited | Active | FREE MONTHLY | | 7/11/2025 | 8/11/2025 Month |
| Top Notch Therapy | Active | STANDARD MONTHLY | | 7/11/2025 | 8/11/2025 Month |
| Vanterra Foundation Solutions | Active | FREE MONTHLY | | 7/11/2025 | 8/11/2025 Month |
| Spiritual Supplier | Active | STANDARD MONTHLY | | 7/14/2025 | 8/14/2025 Day |
| Spiritual Supplier | Active | FREE MONTHLY | | 7/14/2025 | 8/14/2025 Day |
| Bright show events & services | Active | FREE MONTHLY | | 7/12/2025 | 8/12/2025 Month |
| Intellisolvers LLP | Active | FREE MONTHLY | | 7/12/2025 | 8/12/2025 Month |
| CNS Pizza burger rolls | Active | FREE MONTHLY | | 7/12/2025 | 8/12/2025 Month |
| - | Active | FREE MONTHLY | | 7/12/2025 | 8/12/2025 Month |
| prasiddhi enterprise | Active | FREE MONTHLY | | 7/14/2025 | 8/14/2025 Month |
| Refresh Palm Beach Medical A | Active | STANDARD MONTHLY | | 7/14/2025 | 8/14/2025 Month |
| CleanCo | Active | FREE MONTHLY | | 7/14/2025 | 8/14/2025 Month |
| Eastern Illinois Area Special Ed | Active | FREE MONTHLY | | 7/14/2025 | 8/14/2025 Month |
| The Confidence Group | Active | FREE MONTHLY | | 7/14/2025 | 8/14/2025 Month |
| Black Orchid 2 Tattoo Studio | Active | FREE MONTHLY | | 7/15/2025 | 8/15/2025 Month |
| Mountain Billy Gun Lab | Active | FREE MONTHLY | | 7/15/2025 | 8/15/2025 Month |
| The Home Depot | Active | FREE MONTHLY | | 7/15/2025 | 8/15/2025 Month |
| Newsome Electrical Constructic | Active | FREE MONTHLY | | 7/15/2025 | 8/15/2025 Month |
| J's Auto & Electrical Repair LLC | Active | FREE MONTHLY | | 7/15/2025 | 8/15/2025 Month |
| social technologies private limit | Active | FREE MONTHLY | | 7/16/2025 | 8/16/2025 Month |
| North River Farms | Active | FREE MONTHLY | | 7/16/2025 | 8/16/2025 Month |
| Gratz Pilates | Active | FREE MONTHLY | | 7/16/2025 | 8/16/2025 Month |
| Talent Finders Recruitment Cor | Active | FREE MONTHLY | | 7/17/2025 | 8/17/2025 Month |
| Instawork | Active | FREE MONTHLY | | 7/17/2025 | 8/17/2025 Month |
| AlgebraIT | Active | FREE MONTHLY | | 7/17/2025 | 8/17/2025 Month |
| MyForest Foods | Active | FREE MONTHLY | | 7/17/2025 | 8/17/2025 Month |
| North Point Prep | Active | FREE MONTHLY | | 7/18/2025 | 8/18/2025 Month |
| FOH, INC. | Active | FREE MONTHLY | | 7/18/2025 | 8/18/2025 Month |
| Genuine Home Health Services | Active | FREE MONTHLY | | 7/18/2025 | 8/18/2025 Month |
| FBG Services | Active | STANDARD MONTHLY | | 6/29/2025 | 7/29/2025 Day |
| FBG Services | Active | FREE MONTHLY | | 6/29/2025 | 7/29/2025 Day |
| FBG Services | Active | PRO MONTHLY US | | 6/29/2025 | 7/29/2025 Day |
| Sri Gowri Silks | Active | FREE MONTHLY | | 7/19/2025 | 8/19/2025 Month |
| Learning Together Inc. | Active | STANDARD MONTHLY | | 7/19/2025 | 8/19/2025 Month |
| Snap Commerce Group | Active | FREE MONTHLY | | 7/19/2025 | 8/19/2025 Month |
| Guided Resources LLC | Active | FREE MONTHLY | | 7/20/2025 | 8/20/2025 Month |
| Irving Oil | Active | FREE MONTHLY | | 7/20/2025 | 8/20/2025 Month |
| cape realestate | Active | FREE MONTHLY | | 7/21/2025 | 8/21/2025 Month |
| Electragrid Solutions | Active | FREE MONTHLY | | 7/21/2025 | 8/21/2025 Month |
| CSU, Fresno | Active | FREE MONTHLY | | 7/21/2025 | 8/21/2025 Month |
| The JF Company | Active | STANDARD MONTHLY | | 7/22/2025 | 8/22/2025 Month |
| Iosco RESA | Active | FREE MONTHLY | | 7/22/2025 | 8/22/2025 Month |
| American Tech Experts | Active | FREE MONTHLY | | 7/22/2025 | 8/22/2025 Month |
| The Equipment Source | Active | STANDARD MONTHLY | | 7/22/2025 | 8/22/2025 Month |
| Jack Bosma | Active | FREE MONTHLY | | 7/22/2025 | 8/22/2025 Month |
| Equiniti Trust | Active | FREE MONTHLY | | 7/22/2025 | 8/22/2025 Month |
| Baker's Service, Glass, & Calib | Active | FREE MONTHLY | | 7/22/2025 | 8/22/2025 Month |
| Brillio | Active | FREE MONTHLY | | 7/22/2025 | 8/22/2025 Month |
| Genesis Technology Services L | Active | FREE MONTHLY | | 7/23/2025 | 8/23/2025 Month |
| TekIT Software Solutions Pvt L | Active | FREE MONTHLY | | 7/23/2025 | 8/23/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Nopex Services | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| The CCS Companies | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Colair, Inc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| South Florida Inspections | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| South Florida Inspections | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| South Florida Inspections | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| MavRealty | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Night Owl Cleaning | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Environmental Commodities C | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| ADAM LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| BealsBooks, Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Steck Systems, Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Steck Systems, Inc | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| La Red Health Center, Inc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Eagle Granite Countertops LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Innovato LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Innovato LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Vangaurd Medical Group | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Dynamic Nation | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Citadel Self Storage | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| ICAZA ORGANIZATION | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| ESB Design+Build | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Martin Enterprise | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Publicis Sapient | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Real Technologies Private Limi | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Maaco Collision & Auto Paintin | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Jeevan ayurvedic clinic | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Diverse Business Systems, Inc. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Access Services Inc | Active | PRO Annual US - Monthly Insta | 5/21/2025 | 5/21/2026 | Year |
| Access Services Inc | Active | Annual Monster Credit Pack (m | 5/21/2025 | 5/21/2026 | Year |
| Sound Engineering Solutions | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Sasquatch Enterprises | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Home Resource | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| Home Resource | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| POWUR | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Citizen's Bank | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| YSMART | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Random Printers | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Impact Clients | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Care Infotech | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Asher Fleet Services | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Transylvania Vocational Servic | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Test | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Q1 Technologies Pvt Ltd | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ADARx Pharmaceuticals, Inc. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Global Financial Impact | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Padhai Help pvt. ltd. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Dubek Group LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Tahoe Sleigh and Carriage Rid | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Tahoe Sleigh and Carriage Rid | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Brennan Staffing Group, Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Brennan Staffing Group, Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Kids Zone | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Bitnex Technologies | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| MEDICAL HEALTHCARE SPEI | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| retired | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Woody's Lawn Sprinkler & Lanc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Law Offices of Stephen K. Hacl | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Premier Point Mortgage LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Sodexo | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| 3 Circles Therapy: OT, PT, SLF | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| 3 Circles Therapy: OT, PT, SLF | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Maryland mechanical heating & | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| REHOBOTH GROUP | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| MBPS CONSTRUCTION | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Tatiana Rodriguez | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| DAYS INN | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| JJC Systems | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| JJC Systems | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| TechMynd Consulting | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| City of Lakeland | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Everbrite, LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Everbrite, LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Telus International | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Telus International | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| LIVERPOOL FOOTBALL CLUE | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Na | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| County of San Diego | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Afita Constructions Pvt. Ltd | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| SKETCH LIGHTING | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Whitelisted Estates | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| IV IT SOLUTIONS LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| IV IT SOLUTIONS LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| IV IT SOLUTIONS LLC | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| fundae Software Inc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Hotworx Palm Beach Gardens | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Even Hotel Denver Tech Cente | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| PHARMAMED USA INC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Spexio Technology | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |

| Sunnyside Solutions | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
|---|---|---|---|---|
| FashStyling | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| FashStyling | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| easy money on car | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Rolif India Pvt Ltd | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Onera | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Reliable Dental Studio | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Installing Groups & Builders LL( | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| island electric company llc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Snelling Staffing | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Heavyweight Air Express | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Montessori Kids Universe | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Iamfr8 Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| two tew= | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Day |
| two tew= | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Day |
| PayMore - Buy, Sell & Trade El | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Cross Stater Development LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| baladeyourway | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Advantek Waste Management : | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| FlipMyBnB, Inc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| ToxPharm | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| test | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Bag it up seafood | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Jayy's Modeling Agency | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Tender Care Home Health Care | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Guarantee Construction, LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| MobiDev | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Fuse HVAC and applience repa | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Univiste Insurance | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Univiste Insurance | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Sierra Dump Truck & Backhoe | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| The Supreme Team Medical G | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Kimshell Properties LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Kimshell Properties LLC | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| Saatva | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Saatva | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| MSP InfoServices Pvt.Ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Driftwood Graden Center | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Citadel Contractors | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Holman Cellars | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| CDR Company | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Sandy Creek Farms | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| MSMV Design | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Kent Smith Photography | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Virtual Alarm Dealer | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Cantrell Furniture Design | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Signmakes Grand LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| OBD Solutions, LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Butler Sales and Service | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Marble & Granite Tech, Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Marble & Granite Tech, Inc | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| Ability Global | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Ability Global | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| Bellflower Automotive | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Truckee Meadows Water Autho | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Day |
| Truckee Meadows Water Autho | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Day |
| Matheus Lumber | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Matheus Lumber | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| NA | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Day |
| NA | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Day |
| Alabama Stone Works Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| New Choice Home Deco | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| consult corp | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Berwick + Muir | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Burnett Electric Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Evolv | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| h-or-g | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Hackley Real Estate Partners | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| United Logistic Services | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Mara Holdings Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Chrysolite Investment Manager | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Reel's Auto Sales, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Reel's Auto Sales, LLC | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| C Bancroft LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Vidaurri, Rodriguez & Reyna Ll | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Jefferson Fire & Safety, Inc | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| ATF Tires and Service | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| K&C Manufacturing | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| JINMA AMERICA INC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Thornton-Donovan | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| Aquinas Consulting | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| Kid Glove Service, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| iteria.us | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| Benefits in a Card | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| The 30 October Foundation | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Danbury A LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Magnus Construction and Deve | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| VT companies | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Best Industrial Services, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| IT Resources | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| IT Resources | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Three Rivers Recycling | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Sane Space, PLLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| ALM International | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| PERSONAL | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Futurology Tech | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Boston Art | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| The Casual Pint | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Huma | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| N Jones Law | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Veehealthtek Pvt Ltd | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| BARBERSHOP 4705 | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Lake LeAnn Property Owners A | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Wasabi | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Godrej Properties Limited | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Godrej Properties Limited | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Our-Home snacks | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Core Casting Group | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Core Casting Group | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| AIA Singapore | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Sarno da Costa D'Aniello Mace | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Bainbridge International | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Village ABA | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Christmas City Studio | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| sgfiducia | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Dermplus | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Wider | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| College Tours | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| B & M CONSTRUCTION | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Strategent Financial, LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Wade Electric Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Wade Electric Inc. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Hire Caliber Staffing | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Hire Caliber Staffing | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Royallifestyle | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Barrio Tacos Tequila Whiskey | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Iud | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Cyanotech | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| KeyBank | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Nostromo Recruiting | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Joseph of Cupertino Classical A | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| MF CashFlow Property Manage | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| LAUNDRY MATE | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| bhanzu | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Ed lernity | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Shenandoah Planing Mill | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TCS, Bank of America | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Advanced Medical Transportati | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| SUGAM PARYAVARAN VIKAL | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Morgan Construction Managem | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Wolffia Technologies | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| BlackJack Tire Supplies | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| BlackJack Tire Supplies | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Next Level Education | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Next Level Education | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Wilmington vacation Homes | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Wilmington vacation Homes | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Wama Technology | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Qureos LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Tracey Trucking, Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Kennedy Children's Center | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Broadcom | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| JULIA'S PRIVATE CARE LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Logos Respurcing | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Apex Men's Health | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Cameron Househol | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Otterbine-Barebo, Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Otterbine-Barebo, Inc | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Oakhill Landscaping Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Reliable Residential LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Reliable Residential LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| BestBuy | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Night Fox | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| GENTLE AIR | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Eastgate Global | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| VT Construction | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| The Phone Deals | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| The Phone Deals | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Pinnacle Pipeline Inspection In | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Myboom | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| LLOYD INDUSTRIES INC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ePayments Solutions | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| ePayments Solutions | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Greenwood Shalom Tutoring Ze | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Advanced Automotive, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Advanced Automotive, Inc. | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Keller Williams Heritage | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Keauhou Bay Adventures | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Career Concepts of Tampa, Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Career Concepts of Tampa, Inc | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Sheiban Jewelers | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Fredrickson Johnson Belveal & | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Herman Realty Group, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Denver Traffic Lawyer, LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| ABC Marine Services | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sterz Electric | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Darcy Aviation, LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Administrator | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Upper East Side Pediatrics | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Best Nails Spa Cattlemen | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| ERC Construction Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Levine Litigation LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Healthy Childrens | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Lemberg Group Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Independent Financial Services | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bruce Air Filter | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Dragon Pharmacy Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| GoCryo | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Redstone Commercial | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Home Performance Solutions | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Minit Shop | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| RIDES UNLIMITED CHICAGO | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| LeBell, Dobroski, & Morgan LLF | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| University of Chicago | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| HOLES, INC. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| E. L. Blackwell Electric, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ellington Behavioral Health | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| BMGonzalez | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Trustmark Property Managmen | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| chitchatsale.com | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Icon Style | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Meyers Motor Transportation | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Small World Recruiting | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Rachel's Table Worcester | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Advance Mobility Transportatio | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Guardian Community Resource | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Gateway Homes | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Private High Net Worth Individ | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Elements Transport LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Community Minerals II, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Praetorian Guard Services | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| BGI Logistics | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Retro Biosciences | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Southwest Delivery Solution Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Paragon Auto Leasing | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Triple S Transport | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Guided Living | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Mercer Valve Co Inc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Emerald Lawns | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| More Space Place | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Total Voice Technologies | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| LiveWell Dentistry | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Unique Tha Goat Trucking, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Private | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Private | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Hipocampo | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Carolina Outdoor Power Equipr | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| The Sofia Law Firm | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mr. Key's Locksmith | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lakeland septic company llc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Synergy Computer Solutions, Ir | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Total Office Solutions | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Meyer's Companies, INC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Three Son's Trucking LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| BostonTownCrier Gours | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| The Voss Law Firm, P.C. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Midwest Auto Center | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| OOIDA | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| PDS Paint Center | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Fascan International | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Elite Body Works | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Croix Custom Homes | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Medical Distribution Group | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| DMG Glass LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| The Cordele Agency | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Sleep Medicine Centers of WN | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Mass Care Link, Incorporated. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| KW Metro Center | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Family Chiropractic Center of L | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Comfort Living AFC Homes | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| JB&B Capital | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Law Offices of Nay & Friedenbe | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Shaka Surf Club | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| MKM Enterprises, LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Wyatt Earp Inn | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Questar Management LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Longo Aviation INC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |

| Name | Status | Plan | Date 1 | Date 2 | |
|---|---|---|---|---|---|
| Griffin Technology Solutions, LI | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Coca-Cola Music Hall | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| LMS Investment Management | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Suburban Calcium Chloride sal | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Concrete Company Lee County | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Private Estate | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Hope Mills Urgent Care & Medi | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| T.E.,Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| FirstLight Home Care of Bostor | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| MasterTech Auto | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| River Place East | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Avenue Education | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| AJ Fasteners | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Sullivan Brothers Toyota | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| SIGNA HVAC SYSTEMS INC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| 1618 concepts | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Connect Invest | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Cachet Homes | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Land Investment | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Pet Wants ATL Metro South | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| DeWitt County II Sheriff's Offic | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| All Green Transport | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| New Braunfels Machine | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Chans Place | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Internet Marketing Sales | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Energy1 Solar LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Early Development Connection | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| LONITE AG | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Cape Coral Pet Vet | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Ohio County Public Library | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| New York Life | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Best Rooter Service | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| KPM Heating & AC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| A&Y Royal Insurance Bkge | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Flylisted | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| St Louis Cancer Care, LLP | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The McCullers Group | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| McQueens Flowers | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Roots to Grow | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Clinica Esperanza Hope Primar | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Houma Christian School | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Home Helpers (We care service | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Carrollton First Care Medical C | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Advanced Provider Solutions LI | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Reliable Workforce Solutions | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Jungle Law Firm | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| LILLA WRIGHT AGENCY | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Advanced Spine Institute | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| BBJ Medical Spa | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| NewSound Hearing Centers | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Scl company inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Jimmy Johns | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Advance Oral and Maxillofacial | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Discovery Family Counseling S | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Inter-State Studio & Publishing | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Boating on the Thames | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Chris Allen Realty | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Hilton Head Furniture Co. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Global Pet Factory | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| School Health Consultants, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| CBR Law Group | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Einstein | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Galaxy Medical, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Puget Law Group | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Evolution Industires | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| BJ Total Fashion, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Pain Management Plus, PLLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Strix Intelligence Corporation | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Copper Sky Design + Remodel | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Dr. Pepper Physical Therapy | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Vonco Construction | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Apex MBH Group LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| AST Construction, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Grieco Psychological Services | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Morris Magnets | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Corbett Preparatory School of I | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Horizon Therapy Services | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Flexr | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| HJM,LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Tempe Pet Clinic | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Alpine Mortgage Services, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Goldenrod Pastries | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Rowan Center for Behavioral M | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| C.R.L. Electric, INC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| IMS landscape Services. Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Grace Theios, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Carolina Sound Communication | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Molnar Management, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| AET Electric, Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Amy Michelle Meyers | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Southern Chemical & Textiles | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Madison Women's Health, LLP | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ramalho Electric Ltd. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ethox Chemicals | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Elite Home Remodeling | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| ONE60 studio | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Mongiovi Orthodontics | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| St. Finn Barr Catholic School | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Health Plus Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Granted Hands LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| dream pet grooming inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| MB Edgewater LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Tompkins Hall Childcare and N | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Alpha K9 U, LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Alpha K9 U, LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Alpha K9 U, LLC | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| L.E. Gregg & Associates | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Dr. Hubley Carruthers and Assc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| BeyondEdge Networks Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| 2B Driving LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| M.O.T. Academy | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Showa Hospitality LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| EVO Conversion Systems, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| US Data Corporation | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| CDK Enterprises | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Chaser's Bar and Grill | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Atlantic Dental Group | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Eye Love Optical | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Vista Cove at Rancho Mirage | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| NEW DIMENSIONS HOME HE | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Towey Design Group | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Texas Weddings Ltd | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| DR BERNARD S ZORANSKI | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| EnerSol LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Courageous Kingdom LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Maryland Podiatry Center | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Murray Osorio PLLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Brudvik Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| BrooklynSolarWorks | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Collins road tire inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Winneshiek County | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| CHASON DIESEL | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| CHASON DIESEL | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Scientific Control Laboratories, | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| KRS Engineering | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| McDonough Engineering | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Gray & Pape | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Lawley Properties | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Green Coast Engineers | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Red Board Tavern & Table | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Garden c/o Elliott | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Skyman LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Skyman LLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| The Neurology Center of Wichi | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| New Vision Roofing | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Small Town Auto Sales Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Red Alert Logistics | Active | STANDARD MONTHLY | 7/21/2025 | 8/22/2025 | Month |
| Mike's Custom Paint and Body | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Trinity Cyber Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Thompson & Associates, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| myhELO | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| The Atrisco Companies | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Sensoronix | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Cheever Development Corp. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| ACI Communications | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Digital Watchdog | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Absloute Law Group | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| COLLINSWORTH CAR CARE | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Rotman and Associates | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Everglades Mechanical AC & R | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Sherry's Pharmacy | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| BTL Global Logistics | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Technology Training Associate | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Trenchless Co. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Amenify | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Nalle Equipment & Salvage | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Lomanco, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Lomanco, Inc. | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Caysi-Gara | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Inter-Coastal Electronics | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Inter-Coastal Electronics | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Recruiting Nation | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Recruiting Nation | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| State Farm | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| KCI of Georgia, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Griffin Animal Hospital | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Sahadi's | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Sahadi's | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Wilsonville Concrete Products | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Wilsonville Concrete Products | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| The City of Marietta | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| University Health Network | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| University Health Network | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Elsmore Sports | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Elsmore Sports | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| CORRIGAN CORP OF AMERI | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Industrial Health | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Jaxon | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Taylored 2 Clean | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Golars Environmental Solutions | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Fired Up Tap House | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Beachside Post Acute | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Casey Insurance Group | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Brosnan Risk Consultants | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Brosnan Risk Consultants | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Plat empire handyman services | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Adore On Demand | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| The Merc Co+op | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Global Machinery | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Concrete Designs | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Lil Country Christian Preschool | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Immaculate Conception Catholi | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Smartshore Services LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Smartshore Services LLC | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| RNR Contractors Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Villita Avocados | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Dhalite | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Dhalite | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Yu Capital | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| GISG Recruiting | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Saxon Health | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Imperia caviar LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Manoa Senior Care | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Manoa Senior Care | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Manoa Senior Care | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Dickinson Arms | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Bay Area Medical Group | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| BB Design LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| HÖM Solutions | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| HÖM Solutions | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Shore Systems Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Gregoire Electrical Co Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Cousins Subs | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| All Service Moving | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| All Service Moving | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Catholic Distance University | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Clover Home Leisure | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Paragon Health Partners | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Paragon Health Partners | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Tastes of Bri | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Advantage Property Managem | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Advantage Property Managem | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Sonora Quest Laboratories | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Sonora Quest Laboratories | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| MUDD & MORELAND LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| MUDD & MORELAND LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Stoneridge Resort | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Lamberti USA, Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Lamberti USA, Inc | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Farm House Food Distributors | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Yesterday's Car Care | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Hamilton County Public Health | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Impact Leadership Network | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| 247 Dry Cleaners | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| FedEx Force Transportation | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| FedEx Force Transportation | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| GO Services | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| GO Services | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Sonny Bryan's Smokehouse | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| BLB Delivery Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| BLB Delivery Inc. | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Rankin, Shuey, Ranucci, Mintz, | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Rankin, Shuey, Ranucci, Mintz, | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Sage | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| The insurance centers.com | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| GoLocal Digital Billboards | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| GOAT Payments | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| VCHD cargo a.s. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| KC Pallets Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| kingdom Health Services | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| kingdom Health Services | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Future Infrastructure | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Best Option Restoration | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Garcia's Family Wellness Grou | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Blue Pacific Grill | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Xinity Technologies | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Xinity Technologies | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Summit Children's Center | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Poland Medical Center | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| V's Barbershop (Novi Location) | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Joe Heidt Motors | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Manager | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| All in One Employment Service | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| All in One Employment Service | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Globe Life Liberty National Divi | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Galliance UK Ltd | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Private Home Healthcare | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Flex Physical Therapy | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Flex Physical Therapy | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Leesburg Apartments | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Humble Hands Massage | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| PAPCO PARTS | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| International Community Churc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Precise Dental | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Springfield Kids Dentist | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Springfield Kids Dentist | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| National Appliance Liquidators | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| L.I.J.B.S. Enterprises, & Towing | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Fourth Street Barbecue | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Fourth Street Barbecue | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Feedbird | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| AmeBha LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| MyGuardianDoc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Tangent Services Corporation | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Tangent Services Corporation | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Global Assets Trust | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Airtec Gases | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Weinbaum Management Group | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Peoria Plaza Tire | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Forward Progress | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sims, Lawrence & Broghamme | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Lyxx Care | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Aspire Xdock LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Aspire Xdock LLC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| amp | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Accelerated Electrical Services | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Pulse Imaging | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Crafts & Drinks | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Transblue Norfolk | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Transblue Norfolk | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Synchronous Health | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| WILLARD APPLIANCE | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| WILLARD APPLIANCE | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| JA Haney & Company Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Titanium Payments | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sugar Hollow Retreat & Sugar I | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Kerri L. Lopez DMD PC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Transafe Transportation LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Thorndike Corporation | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Eddie's Auto Service | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Eddie's Auto Service | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| WVRM | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Lux barber academy | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Advanced Electric & Air | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Mind Body Optimization, INC. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| SmartDrone Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| SmartDrone Inc | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Master's Touch Charter Service | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| VGN Trucking, INC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| A PLACE AT HOME | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| A PLACE AT HOME | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| T&T SUPERMARKET US INC. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| HD Switch | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| GovSource | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| GovSource | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Court Video Conferencing Serv | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| All-Stor. Self Storage | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Polaris Corporate Risk Manage | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Polaris Corporate Risk Manage | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| M & K Heating and Cooling Ser | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| M & K Heating and Cooling Ser | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Maddox & Associates CPAs Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Incobrasa Industries LTD | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Incobrasa Industries LTD | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Halifax Regional Municipality | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Amerance Health Group | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Strongwell Corporation HR | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Strongwell Corporation HR | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Davidson Eye Associates | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Associated Cylinder Services | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| JOSEPH M. SCHWAN, CPA, F | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Early Care and Education Asso | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Custom Cabinets | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Miramar Ski Club | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Centrik Global Consulting | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| CA Electric Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| CA Electric Inc. | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Dnutch Associates Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| Dnutch Associates Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| Dnutch Associates Inc. | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Day |
| Gloo Digital | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| SYLVAN LEARNING CENTER | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Good Thoughts Therapeutic Se | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| LAW Publications | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Morgan Automotive | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Fourpoints Services Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Fourpoints Services Inc. | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Flips | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Flips | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Pursuit Fitness Center | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| More Leads More Profits | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sunshine Auto | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Ironstone Veterinary Hospital | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Tri City Ford | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Tri City Ford | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| New York Life Insurance Comp | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| New York Life Insurance Comp | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Heller's Home and Hardware | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Powerfull Electric Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Christina Ristovski | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Cardiovascular Associates of C | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Novus Power Products LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Novus Power Products LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Perfect Holiday | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Alta Air Systems | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Minuteman Press | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ThinkBig Networks, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| ELMS Construction Group LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| XIN JIN LONG INC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| XIN JIN LONG INC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Vision RNG | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| NARE HOME MEDICAL | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Anthem Hills Dental | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Powertek Equipment | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Barrington School | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Barrington School | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Wilton Rancheria | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Wilton Rancheria | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Sky Harbour | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Sky Harbour | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Pozo Mechanical Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Pozo Mechanical Inc | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Private Family | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Devier Enterprises, LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Devier Enterprises, LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Gordon Systems | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Therapy Alliance of Michigan, I | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Woodbridge Auto Body | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| ●●●●●6783 | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Hartmann & Hannan Center | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Bayside Pediatrics | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Simply EZ Home Delivered Me | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Whataburger | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| What's Cooking | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Titan Roofing And Construction | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Titan Roofing And Construction | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| ActX, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mobility Research, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Kps siding | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| B Enterprises | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Contemporary Dentistry | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Kronick Moskovitz Tiedemann / | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Curtis Orthodontics | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Lewis Air Conditioning LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Felli Housewares | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Trinity Counseling Center | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Brier Creek Senior Living | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Core Retail Installations LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ITBS CORP | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| WAND AWAY HEALTH, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Economy Linen and Towel Sen | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Economy Linen and Towel Sen | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Garage Doors and More, LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Vega Ballistics Corporation | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Beautiful Aesthetics AZ | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Bezos Academy | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Compass Systems & Sales, LLi | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Compass Systems & Sales, LLi | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| The Flying Locksmiths | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Union Process, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Beaver Brook Animal Hospital | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Beaver Brook Animal Hospital | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| diepholz auto | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Morning Star Construction Serv | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| SRS, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Benton County | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| REA Energy | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Castle Trenching LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Castle Trenching LLC | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Oregon City Family Practice Cl | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Aviation Museum of N.H. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Family Medical Care | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Family Medical Care | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Maruyama Chillers | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| AFP | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Fujifilm Healthcare Europe | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Fujifilm Healthcare Europe | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Presbyterian Home for Children | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| ELECTRIMOTION INC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| SENIOR HOME ASSISTANCE | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Williams & Company LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| JE Capital LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| JE Capital LLC | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Household | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Wegmann Law Firm | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Crescent Laundromat of Border | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Solid Structures | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Solid Structures | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Fresh Cycle Cleaners | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Post & Beam Design/Build | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Post & Beam Design/Build | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Singular Pediatrics, LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Consolidated Land Services, In | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Claimstream Solutions | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Zircon Financial Services | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Ozark Home Pros | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Medgaus Dental Group | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Gold Standard Service Compar | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Gold Standard Service Compar | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| NextStep Global Solutions Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Shoreline Manufacturing | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Scio | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Japan Auto Repair | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| All Island Cleaning | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| All Island Cleaning | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Zmile_inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Oyster & Pearl Bar Restaurant | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Oyster & Pearl Bar Restaurant | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Romero and Partners | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Romero and Partners | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Tek Recruiting | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Tek Recruiting | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Tek Recruiting | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Indigenous | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| East Tennessee State Universi | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Pacesetter Personnel | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Jimmie k's | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Goose Automotive | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| CLEARONE | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Tibetan Nuns Project | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Barr, Jones & Associates LLP | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Vista Veterinary Hospital | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Alta Cima Corp dba Factory Ex | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| G & M Urgent Care | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| G & M Urgent Care | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| G & M Urgent Care | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Professional Maintenance of Lc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| LSR Wellness | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Brick & Block Products Mandev | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| RT Exteriors LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Mountainside Hospitality | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Seven Star Liquors Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Care Access | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Care Access | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Midtown Legal | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Proventus Insurance Group, LL | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| La Tortilleria LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Tran Agency Group/Allstate | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Deaver & Saldivar CPA Firm Ll | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ball State University | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| SLK Renovations LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Got Your Glass | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Wallace Landscape Associates | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Wallace Landscape Associates | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Charming care homelike | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Traxis MFG | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Coasts Talent | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Inspired HR Solutions | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Inspired HR Solutions | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| HealthFirst Staffing | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| HealthFirst Staffing | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Arlington Dental Team | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| IYA Medical | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| MDP Restaurant Group | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |

| | | | | |
|---|---|---|---|---|
| MDP Restaurant Group | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| Ansley Home Cleaning | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Seven Cities Cleaning and Org. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Independent Living Center of th | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Independent Living Center of th | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Infusion Nurses Society | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Florida Generators | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Florida Generators | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Fine Line Electric, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Peak Manufacturing | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Peak Manufacturing | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Concord Property Management | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Huntsville Madison County Sen | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Queen City Steel | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Water Wonderland Board of RE | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Builder SVCS GRP INC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Charles River Medical Associat | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| ICT | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| KMI | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| D.A.W. Systems, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| PITSTOP AUTO REPAIR CEN | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Pineapple Chiropractic and Poc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Blind Express | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| The SOS Group | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Watts Property Group | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| ASK Chemicals | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| ASK Chemicals | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Brookshire Municipal Water Dis | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Brookshire Municipal Water Dis | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| CSH ELECTRICAL CONTRAC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Communities Southwest | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| TNT Recruiting LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| TNT Recruiting LLC | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| WTDA USA CORPORATION | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| OUTSCAL TECHNOLOGIES P | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Vietnam Veterans of America | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Immigrant Food | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Trister, Ross, Schadler & Gold, | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| JTF Transport | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| National Liberty Ship Memorial | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Snipebridge | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Snipebridge | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| Summit Golf Brands | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Royal Venue | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| S-K Truck Services Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| S-K Truck Services Inc. | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Atlas Chiropractic & Rehab Cer | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Jewell Instruments | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Homage Hospice | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Meredith-Dunn School | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Credit Human Federal Credit U | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| NMB Custom Homes & Renova | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Thermodyne Services, Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Thermodyne Services, Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Thermodyne Services, Inc. | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Pare & Associates | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Piedmont Community College | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Accurate America | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Accurate America | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| My After School Program, LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| My After School Program, LLC | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| Visionary Automated Solutions | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| RealtyPro Solutions | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Radcliffe Creek School | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Southshore Physcial Therapy | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Southshore Physcial Therapy | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Hamilton Vision and Eye Clinic | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Aggressive Air Solutions | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Canyon Donuts | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Canyon Donuts | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| Long Shot Pistol and Rifle | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Day |
| Long Shot Pistol and Rifle | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Day |
| Trident Plumbing & Drain | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Trident Plumbing & Drain | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| Superior TV and Internet Servic | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Law Office | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| CS Mechanical | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| CS Mechanical | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| Seyfarth Shaw, LLP | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Hedwig Village Police Departm | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Paradise Healthcare | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Castleton United Methodist Chu | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| University Place School District | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| eGifterLLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| LUNKER PTY LTD | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Day |
| LUNKER PTY LTD | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Day |
| Katalysttech | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Agape Management Corporatio | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Agape Management Corporatio | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Justus Heating and Cooling | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| American Print & Bindery | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Spears Manufacturing | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Glavic Clinic | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Arrizon Hierarchy | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Aviation Institute of Maintenanc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Aviation Institute of Maintenanc | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Boston Plasterers & Cement M: | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| King Locksmith and Doors Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| King Locksmith and Doors Inc | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Wisconsin Department of Healt | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Encore Electronics, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Encore Electronics, Inc. | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Dogs on Duty | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Dogs on Duty | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Dakota Aviation | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Dakota Aviation | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Jordan Search Consultants | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Abacus IT | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| AKQA | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| tech bk enterprise inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| PROTECTIVE SECURITY SER | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Transseed Group | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Transseed Group | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Green Conversions Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Green Conversions Inc. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| ONE STOP AUTO SALES COI | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Fence Builders Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| C'mon Inn Missoula | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| C'mon Inn Missoula | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| R & R Integrated Solutions LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Ready, Kiernan & McNally LLP | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| dki Office Furniture | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Fidelis Mortgage Corporation | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Fidelis Mortgage Corporation | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Fidelis Mortgage Corporation | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Day |
| Ruhl Construction, INC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Inside Out "Your Voice, Your St | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| RYSE Up Sports Nutrition LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Commercial Gyp Systems Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Halal Shack | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| EMAG Technologies, Inc. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| EMAG Technologies, Inc. | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Spradlin Automotive | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Sound Impressions | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Sound Impressions | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| WessDel | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| WessDel | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| WessDel | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| EFC Wealth Management Firm | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Euro Academy Wexford | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| West Bay Construction, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| EasyGlish Center | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ferguson Motor Service | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| ValueUp Advisors | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Vahallan | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Utility Pole Masters, LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Utility Pole Masters, LLC | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Service Disabled Veterans Oas | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Fiduciary Counselling, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| TRN Global | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| O's Spirits | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Christ Classical Academy | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Souder Brothers Construction, I | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Point East Condominiums | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Billbitooins | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Gecko Glass | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Gecko Glass | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| The Neighborhood Center | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Winona State University | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Tile All, Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Breathe Maids of Winter Garde | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kova Fertilizer, Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kova Fertilizer, Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| All American Home Care, LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Altever | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Physician Billing & Managemer | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Acharya Classes | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Rely Services | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Duracare Enterprises LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Duracare Enterprises LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Simmons and Hodge, PLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Simmons and Hodge, PLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Simmons and Hodge, PLC | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Day |
| One On Electric LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| ProCare MSO | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Digital Maestros | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The International Fund for Anim | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Ascent Audiology and Hearing | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Next Job Abroad | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Northeastern Chimney Solution | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Victory Physical Therapy | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Golf Headquarters Amarillo | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| New Beginnings | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| New Beginnings | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Rader Foods, Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Andrew & Co. Design + Build | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Andrew & Co. Design + Build | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Stepanov Trucking | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| LoanX Finserv | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Mi Lifestyle Marketing Global P | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Intec Services Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Intec Services Inc | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| DPM Financial Solutions | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| GEONXT INFO SOLUTIONS P | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Remote Control Hobbies Baltim | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Hutchins | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| CLS Connect | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| CLS Connect | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Artium.ai | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| OPUS GROUPS | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| OPUS GROUPS | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| HANDS Center for Autism | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| MarketGraphics Research Grou | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Pivot K12 | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Pivot K12 | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Technipros LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The UPS Store | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The LittleOak Company | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| John Gazzerro DDS | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Steps Foundation, Inc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Voters For Freedom | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| BUM Daycare | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Cross Border Talents | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| American Weatherstar | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| H&R Block | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| H&R Block | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| High End Hiring | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Taylored Realty Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Shine Pediatric Therapy | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| LynkBlox Technologies LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| JDC Events | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| JDC Events | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Southern Charm Women's Hea | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Isomeric Industries | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Town of Weston | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Litang Family Chiropractic Clini | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Teaching | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Black IPO, Inc. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Airline Accessory Service Co., I | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Airline Accessory Service Co., I | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| ASM Global/DCU Center | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Cobalt Service Partners | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Cobalt Service Partners | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Yourkvitch & Dibo LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| TechValens Software Solutions | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| TechValens Software Solutions | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Day |
| Sierra Solei Design Group | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Detente Management (PropMgr | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| HENNGE K.K. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| HENNGE K.K. | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Epilepsy Association of Wester | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| OiG Staffing Solutions - Orange | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Vijprat IT Consulting | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Northern Illinois Special Recrea | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Airco | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Airco | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Advance Services Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Advance Services Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Children's Heart Institute | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Children's Heart Institute | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Children's Heart Institute | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Day |
| JH Larson Company | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| JH Larson Company | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Advance Therapy | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Modani Financial Services | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| TEKsystems | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Blue Ocean Press | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Blue Ocean Press | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Sita | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Niche Electronics, LLC. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Niche Electronics, LLC. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Niche Electronics, LLC. | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| SNG LOGISTICS | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Stop and Shop Pharmacy | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Sanctuary Computer | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Sanctuary Computer | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Sanctuary Computer | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Day |

| | | | | | |
|---|---|---|---|---|---|
| Predator Pet, Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| wing ferno llc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Z.O.E Inc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Aurora Environmental Services | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Aurora Environmental Services | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Northwestern Mutual | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Northwestern Mutual | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Southern Lighting Services | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Mayfield Assisted Living & Care | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Mayfield Assisted Living & Care | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Majesty Foods LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| First Choice Settlement | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| First Choice Settlement | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| TRUIST FINANCIAL | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| General Polymer Services | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Mirandas Furniture Warehouse | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Doolittle & Harrington | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Guardian life | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Gstamp | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| California Department of Transp | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Planned parenthood Hudson Pe | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Lifestyle Business Professionals | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Lady Carter Holdings LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Madison Opera, Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Perdido Electrical Services | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Blocknovas | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| WebAsha Technologies | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Coastal Management Solutions | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Coastal Management Solutions | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Syosset Animal Hospital | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Sky Auto Finance LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| COASTAL VIRGINIA UNITARIA | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| IV Ink Tattoo & Piercing Studio | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Brytemove Energy | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Nutraceuticals and Supplement | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| H&M | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Green Trucking, LLC. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Thao Le, DDS | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Adam And Eve Inc,Coimbatore | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| JH CONSTRUCTION | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| POWLESS LAW FIRM | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Western Site Services | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| AMP Management | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| AMP Management | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Amedisys- Home Health | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| American Freight Logistics LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| American Freight Logistics LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Hush home spa | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Abc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Visit Fort Wayne | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| JRSPUMP,INC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| JRSPUMP,INC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Day |
| Ringling College of Art and Des | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Aamco Transmissions | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Aamco Transmissions | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Dream Travel and Concierge | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| revepix | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Baycliff Company, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Baycliff Company, Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Moore Landscape & Excavation | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| RTD Manufacturing | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| RTD Manufacturing | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| Mariano's | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Technowave ID Systems | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Niels | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Catalent Pharma Solutions | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Joe Myers Toyota | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| East Orange Public Schools | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Millionaire trac | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| RPD Software pvt ltd | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sunglass Hut | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| College Mastermind | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Combined Insurance | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Combined Insurance | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| L.J Blair Enterprises | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sharekhan limited | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Caldwell, Coma and Hays Coun | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Elite recruiting | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Cash App Gift Card | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| A-Z Environments INC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Learning Experience | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| The Learning Experience | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Elysian Construction | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Lone Star Neurology | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| murohy | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Specialized Diesel and Conver | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| nope | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Traina Behavioral | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Otra Vez Cleaning Services | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Laungia dental hospital | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Mama Mucci's Pasta | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| MAST Labs LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Confessions Hair Club | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| CVS Health | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Bean info systems LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Smarthomes.us | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| PONGALUR INFRA ROOFING | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Bharat Financial Inclusion Limit | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| TeslaSolar LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ching Advantage Inc | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Capital Mortgage Services of T | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Tradux | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| WEB3 | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| lakshmi | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Loving Miracle Learning Ac | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Coffee County Children's Advoc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| HW Pro Clean Services, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| veneusa network inc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Great Bridge Heating Cooling & | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Chaffee County Habitat for Hun | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Accupredict Services Pte Ltd | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| DeliveryHobe! | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Golding Barge Line | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Launchpad Liquidation,LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Omar D Hightower | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| ERICH JAEGER USA INC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| ERICH JAEGER USA INC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| AJ WASTE | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| AJ WASTE | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| CApital Global Explorer, inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Sweet Abode LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Rapids Hunger Foundation Inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| ExecLeads | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Magnum Group | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Pix Videos Production Compan | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| DirectShifts | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Toddler University | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| FineFix | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Fourslide Spring and Stamping | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Gap | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Blessed Savior Lutheran Churc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Blessed Savior Lutheran Churc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Interprefy AG | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Interprefy AG | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Commodore Owner's Asso | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| The Commodore Owner's Asso | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Day |
| vew | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| ABTech Inc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Artobz | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| CVS Pharmacy | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| BA400 LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| BA400 LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| California Lutheran University | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Tap Room at Dubsdread | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Garrow's Draft Services | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Agent Services | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Agent Services | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| M Jhawar and Associates | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Technova Global | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Technova Global | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| BRD Construction | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| ABC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Prolim | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Balanced Life Chiropractic | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Sports Medicine and Rehabilita | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sports Medicine and Rehabilita | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Citi | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Destination Dayton | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Destination Dayton | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Automotive Restorations By Yo | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| The Bertram Inn | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Global Consultings | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CEE & LEE TRUCKING LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| RFCUNY | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Tuskegee-Macon County Head | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Sloomoo Institute | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Wow Enterprise LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Wow Enterprise LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Robertson Optometry | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Clark Drilling Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| shejobs | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Sloboda Studio | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Unlimit | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| ptown wine | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Ardine LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Ardine LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Alliance solution group | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The Butter End | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Orage Technologies | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Shawn Technology solutions | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| BioQode LLC. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Av Technoserv service | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Paragon Solutions LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Yuvan Energy Private Limited | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Bean Infosystems | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Carnival Entertainment | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Deel | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| WaterLogic | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Lansdowne Dentistry By Design | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| TMart Operations I LLC DBA D | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| TMart Operations I LLC DBA D | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| EnR Consultancy Services | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| All In One Medical Spa | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Electromotive Solutions Inc. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Student | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Angel Companions of Philadel | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Serrano OBGyn/ Cristina Serra | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Kodori Restaurant | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Addhurievents | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Addhurievents | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| AST | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| NA | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Pension Technology Group | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Medhavi Skills University | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| PowerFlux Energy | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Flash Route Delivery | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Freeway Insurance | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| US Environmental Abatement | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| US Environmental Abatement | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| TRIVENI IMPEX | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Center for Autism and Related | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| PlasmaLab International | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Tri-Star Semi Truck & Trailer S | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Nine Transportation | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| City First Enterprises | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| JPS Tech Solutions Pvt Ltd | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Village Pharmacy | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| F45 Training North Peoria | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ZOTONO | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ESPA INTERNATIONAL | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| North Bend Chevrolet | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Optum Medical Staffing | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Wildsol Recruiting | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Empowered Carriers | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Porter & Highley, CPA's | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| INNOUT DESIGNER AND INTI | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Shipsage | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Swift Strategic Solutions Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Swift Strategic Solutions INC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| ragland inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| RouteMe Software | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Sheraton Hotel | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Jiangsu Linyang Energy Co.,Ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ART-M BLOCK MANAGEMEN | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Sunglass Hut | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Rewa Technology Co., Ltd | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Future Centered Care | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| YMCA of San Francisco | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Gap Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Spherion Staffing and Recruitin | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| DENNIS YONEY AGENCY, LLJ | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| NA | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ultimate Pest Control | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Tensai | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Royal Buick GMC Cadillac | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| ProsToYou Tennis | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| US Bank | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Drihten Technology Pvt Ltd | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| MHP Industries, Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| NextNow Digital | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Zeor | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| B.R. Howard & Associates, Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Reliance Engineers | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Strictly Business Logistics | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Nomith T. Ramdev DMD, MSD | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Cling Info Tech Works Pvt. Ltd. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| New Castle Auto Repair | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| FarmQA | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Pinto Ranch Fine Western Wea | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Harry Trucks | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sunny Dry Cleaners | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| FIRST DATACORP | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| American Platinum Builders Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Bishop Lifting Products | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Xtream Solutions | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| CrossFit E3 | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| 2020 Mobile Corp | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Nexio Inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Vaxx Hubb | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Firefly Diamonds | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| ISPFCU | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Commercial Air Systems | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Professional Billing Experts, LL | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Professional Billing Experts, LL | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| cccc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Borns Group | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Borns Group | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| kirin court | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| BEON GLOBAL SOLUTIONS S | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Nexus AI Solutions | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Cloyd homecare | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Massive Diamond Marketing | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Rosen Group | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| GLG | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| First job | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Aeon Media solutions | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kyle Locksmith | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Broadridge | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| PAR Solution | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Sutton IP Associates PA | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Karabi Art Community | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Karabi Art Community | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Job Talent Connect | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Bhavishya LogicNest Technolo | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Dweller Pro | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Asmaa Digital India Private Ind | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Teledyne Flir | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Saasvath HR & Business consu | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Will Ferguson & Associates | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| ZEBRA PRINT AND COPY | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| ZEBRA PRINT AND COPY | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| ZEBRA PRINT AND COPY | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Day |
| Brian W Laing Insurance Agenc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Eumaxindia Private Limited | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| The Cellar LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Educan Global Operations Pvt. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| We Do Best | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Warehomes Investments | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| SDS Handyman Services | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| The Best of Times ADHC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Imagevision.ai | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| MIE INDUSTRIAL SDN BHD | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Fisher Agencies | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| AFFA Diagnostic & Treatment ( | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Henzlik Real Estate | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| DRANNEK CONSULTING LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Taste Of The Best Caterin | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| CVIRMS INFORMATICS PVT L | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Interior Concepts | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Urbix, Inc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Trans Global Project Group | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Alpha Medical Associates | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Campos Taxes & Insurance | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Kotson Projects Private Limited | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Newark Trade Typographers | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Am | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| A.E.S. FITNESS NEW YORK | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Element Electric LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| UHealth University of Miami He | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| STERLING ASSET MANAGEM | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Clean Queen Tina | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Crepe Delicious | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Rajavruksha | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| MD Financial Solutions | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Intercargo Services | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Superior Cabinet Installation | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| auburn town pizza | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| VISUALBLAST ART | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Kody Technolab Ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Strawberry Early Childhood De | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| PERSOLKelly | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Pallet Jackers Transportation L | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| McAllen Oncology PA | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Radio Broadcasting Group | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Radio Broadcasting Group | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Dawn Kyle | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Bhushan International | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Spencer Cole, LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Spencer Cole, LLC | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Twoss Learning Pvt.Ltd | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| TCS | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Braitman.co | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Platinum Enterprises LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Nate Holyoke Builders | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Machinists Incorporated | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| ManCan Temporary Employme | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| SAMSONITE | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Coastal Land Services, Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Coastal Land Services, Inc. | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| PACS | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Piper Technology | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Act Fibernet | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Golden Edge Research Pvt Ltd | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Home Secured | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Starry Eyed Tours | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| 14DAYPILOT FLIGHT ACADEI | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| 14DAYPILOT FLIGHT ACADEI | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Murphy's Auto Body Shop | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Fort Frye Local School District | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Hometown Hounds, LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Eagle Point Eye Care | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Foundry | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Abstar Freight | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Abstar Freight | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Portsmouth Submarine & Mariti | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Kemp Dental | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| G&M Compliance | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Oima | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Alan Lee and Arthur Lee Attorn | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| White X Media | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| MLM Supply Chain LLC DBA M | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mobility Rehabilitation | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Pegasus Legal Capital | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| BrainBuilders | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| BrainBuilders | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Yup Solar | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| JangoBio | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Lydon & Associates LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Wrap And Send Services | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Gorick Construction | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Grit Marketing | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Ingersoll Rand- West Chester F | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Texoma Council of Governmen | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| URBAN EFFICIENCY, LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Compliance Services and Testi | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Stratmont Brothers | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Columbus Memory Center | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Heavenly gift childcare center | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| J.T. Horn Oil Co., Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Denios-US | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Seven Hills Women's Health | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| CT Logistics | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| OutBurst Consulting | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Special Needs Respite Care | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| RX Global | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| BrightView Landscapes | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Dr. Fidel Abreu DDS | PLLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| 1st Phorm | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Newnan Utilities | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| BOCA TRAUMA | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Springside Inn | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Pratt Industries | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Donaco Medical Supply | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| DoBe USA | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Powerhour360 | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Acn Baro Medical | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| POM HOME CARE | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Choose2 Rent | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| AIM Oilfield Services LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Singular Sleep LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| National Cargo & Freight | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| JESSE L PRATT LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Plant Perks, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Cultured Kids Club | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| EXPERT ASSEMBLY SERVICI | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| I.C.E. Contractors, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Tamarind Learning, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Lexington Capital Management | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| National Distribution and Contra | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| EXELLQ STAFFING LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| EXELLQ STAFFING LLC | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Premium Waters Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Premium Waters Inc | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Tom Trese Networking LLC | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Bespoke Psychiatry | Active | STANDARD MONTHLY | 5/5/2025 | 5/5/2026 | Day |
| Bespoke Psychiatry | Active | PRO Annual US | 5/5/2025 | 5/5/2026 | Day |
| Military Technical Recruiting LL | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Military Technical Recruiting LL | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Nura USA | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Vinco Electric, Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Bullet Technical Transportation | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Bryght Labs | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Clermont Tennis Academy | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Service Plus Medical Billing, In | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Prime Locations Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Acetrans Logistics Limited | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Livingston's Concrete Service, | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Modern Dental Studio | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Hillcrest Church | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Northwest Hardware | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| SLH PROPERTY MGMT & SEI | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| A Healthy Home Company | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Roger's Flooring | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Milwaukee Broach | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Dental Studio | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Harley Automotive Group | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Expo Insurance Agency Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Expo Insurance Agency Inc | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Cal Dairy Land | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Hobby Quest | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Olsens Property Maintenance | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| McLehaney Equipment L.L.C | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| 1st Choice Delivery | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| George J Stratigopoulos, DDS | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| POWERED Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| TAMP Enterprises LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Havasu RV Resort | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Schrimsher Company, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Region Ale LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Sunshine Dentistry | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Brandon Parrow Cabinetmaker | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Anchor Pest Control | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Go Green Pest Control Service | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Conversations Cafe | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Clean Sweep Commercial | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| MG Commercial Tire Service In | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Go2 Logistics | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| HMG | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Lux Auto Centre | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Wilson Diesel Repair | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Vette City Catering | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| DRIP BAR | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| The Frontline Team of Exp Rea | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Cause and Solution, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Tusayan Fire District | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| K.O Trucking LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Sheffron Law Firm | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| U.S. Fish and Wildlife Service | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Sound Environmental Associat | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| D & D Automotive | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Buttermilk Falls Inn & Spa | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Solex Contracting | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Marlee Contractors | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| En Dentelle | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| HedgeStar | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Rejuvenation Clinic of Sauk Pr | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Grace Surgery Center | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Eden Health Management | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Therapy House llc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Tri-State industrial Floors, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Acoustical Solutions, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Farmers Insurance | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Pendergrass & Holder | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Maximum Fire Protection | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Incite Network | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Rio Grande Automotive | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Cyberlogitec America Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| LHI | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| L/O Nguyen & Gribble | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Star Sales and Service, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Shadowbox Design Manageme | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| CHSSSR.ca | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Victory Lube | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| MERIDIAN RV | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Solstice Builders | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| First Solar | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Oasis Pool Service | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Altair International Travel | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| RB Family LLC dba Big Apple E | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Specialty Landscape Services | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| The Taft School | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Hernandez & Associates, P.C. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Estelle Bakery | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Ithaca Physical Therapy | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ANSWERS, INC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Colel Chabad | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Eurocharged St Louis | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| KRP Plumbing, Inc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Cimco Electronics, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Valley Forge Sewer Authority | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Pups On Passyunk LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Edmonds Oral & Facial Surgery | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| The UPS Store | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| FYDI | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| GTS Research & Engineering | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The Pancake House | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Summit Cleaning LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Norton & Haines Transportation | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| F&J Express Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Quality Bus & Truck Parts | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Inspire Living | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Legal Docs by ME | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Throckmorton's Watches and Je | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Hollis Orthodontics | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Monaco Motor Group | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Monaco Motor Group | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| South Florida Medical Clinics | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Holy Family Catholic Communi | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Grayleafstudio | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Metrics Works Effingham | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Creative Hair Solutions | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| E-Motion | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| EZQuest, Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Ocean Breeze Marine Service & | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bitcreative Solutions, LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Fine Life Agency | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Private - A client of Adams & P | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Richard Allen Preparatory Scho | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Complete Animal Removal | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Buchman Realty | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| kellerman heating and cooling & | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Theodore Roosevelt Nature and | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Solar Maid | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Tara Boyle Family Dentistry | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Disability Resource Center | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Realtree, Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Asurion Tech Repair & Solution | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Bottoms Up Vending | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| L&W Outfitters | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| 911 Restoration of SC PA/West | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Innovative Health & Longevity | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Mott Haven Prescription Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Pacific Beach Bike Shop | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Productive Outcomes | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Home Remedies | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| The Camp Agency | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Forged Solutions Group - Steel | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Forged Solutions Group - Steel | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Logan Heating and Air Conditio | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Faith Preschool | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Northwestern Mutual | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Wisconic Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Dobbs Psychology Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Moises Gross | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| DA-LO Engineering, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| All Access Building Solutions | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Mr Bond Science Guy | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Denali Commercial | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Florida Design Works | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Midwest Wellness Education LL | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Collins Dental | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Byte Systems, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Pottsville Cancer Clinic | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Salon De Marcus | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Odyseya LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| BICITIS Group, Incorporated | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Grey Ghost | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| rapid refrigeration | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Faelo Imports | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| King Construction Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Schaper Companies | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Louisiana Internal Medicine & F | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Drum Plumbing, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Molecular Coatings, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Adria Motors | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MediPro Pain & Performance | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Las Tejitas | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CHESTNUT HILL FARMS LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Employment Services | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ideal Air Systems | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Village of Tinley Park | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Steven King Decorative Carpet | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Physicians Plus Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Mazzo Grading & Excavating, L | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Boise State University | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| ROC HOUSTON PA | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| SRA AC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Rome Bath Remodeling | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| National Church Residences | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |

| | | | | |
|---|---|---|---|---|
| National Church Residences | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Kendall Teal, Attorney at Law L | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Wheeling Park District | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| The Syndicate | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Just In Time Services Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Journeys Counseling Center | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Davison-Fulton Funeral Chapel | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Ariosa & Company, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| RemoterBridge | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Revti Electronic Industries | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Tate & Associates | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Gold Galleria | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Bodega | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Central Arizona Project | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Napa Auto Parts | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Common Ground | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| PP | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| BTS Blow Drybar | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Little Blessings Child Care Cen | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Beggar's Banquet | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Select Wood Floors | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| EPRI | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Greek Boys Choice, Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Healing Hands HolistiCare | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Zoup Eatery | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Ronald D. Weiss, PC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| First Foundation Medical Clinic | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Chef Bob's Lobstah Trap | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Vested Technology | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Coxsackie Dental Arts, PLLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Luke240 | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| www.aegisdigitalsystems.com | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| ZHEJIANG DINGLI MACHINEF | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| ZHEJIANG DINGLI MACHINEF | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| Universal HVAC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Eleven Power | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| TTEX | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Ever Green Lawn Care | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Handyman To Go, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Miller Family Industries | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| SolarQuote Installation and Mai | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Michigan Folding Doors and Su | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Central Pharmacy Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| BMW Motorcycles Fort Lauderc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| The Bar W Guest Ranch | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Bach Business Partners | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Webco Hawaii | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Package Xpress LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Full Service Property Managme | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| PA Manufactured Housing Assc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Atex | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Straight Up Wine & Liquor | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Preferred Home Builders | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| minibar food | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| JOYED LEARNING SDN. BHD | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| MacFarlane Pheasants | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| San Juan College | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Access Medical Associates | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Dependable Lawn & Tree | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| MVPC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| CTC Contractors LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Wilmington Endodontics | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| RedBrick Property Managemen | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| FabCorp Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| North Coast Business Park | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| North Coast Business Park | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| The Landiadies,LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Jam Mechanical Heating & Coc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Brian's auto sales inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Joanne D'Angelo D.M.D. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Nelsen Corporation | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Luzerne County Child Advocac | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| SC Prime Energy LTD | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Arkansas Circus Arts | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Yarmouth Lumber | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Smuckers Meats | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Summit Energy Group | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Santa Catalina School | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Vivint | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| TRAVLN TOYS | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| St.George's Independent Schoc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| U-Neat Cleaning LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| ELM Developments | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Kinesio Holding Company | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Affinity Brand Partners | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Odyssey Pool Cleaning Serivce | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Sapphire Construction | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| UNITED SYSTEMS OF ARKAN | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Island Environmental Pest Con | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Mooresville Merchant | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| willimantic brewing company | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| MRG Realty | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| MRG Realty | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Specialty Builders Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Tribus Studio | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Wheeling Wheels | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| High Peak Electrical | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Building Bridges Therapy Cente | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Custom Security Systems, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Portafab | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| TruGrocer Federal Credit Union | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| On Board Hauling | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Pub & Grill at IceWorks Sk | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| K&J Logistics, inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Desert Garden Services | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Desert Garden Services | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| EverCharge | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Rexair LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Rexair LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Newkirk and Associates Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| careers@dunkeel.com | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Gonzalez Brothers Batch Plant, | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Straightline Autobody | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Straightline Autobody | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Nick & Sam's Steak & Fish Hou | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| H & A Mechanical | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| VANET Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Optivus Proton Therapy, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| iScale Solutions | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| iScale Solutions | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| New York Life | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Nienhuis Financial Group | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Children of the Future Learning | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ISolutions | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| ISolutions | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Massage Envy - Midtowne Little | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Wagabout | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Farmhouse Market | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| William W Professional Staffing | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Pulse Ambulance Service #1 | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Daher Contracting Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Southwest Sales | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Worldwide Granite and Marble | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Savo Brothers Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| La Crosse Cleaning Services | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Bloomfield Party Rentals | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| About Behavior Consulting | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Proper Balance medical | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Saladworks | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Koto Restaurant | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Calsep | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Interactive Automation | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Net All Over | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| RenTek | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| New Day Delivery LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| FSI | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Transwest Properties | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Picture of perfection cheer and | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Alpert & Associates | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Michaels | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| SMD Technosol | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Inova Recruitment Inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Inova Recruitment Inc | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Teerth Gopicon Limited | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Teerth Gopicon Limited | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Central Paving Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Clinipost | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Paragon Services | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Paragon Services | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| CSFS | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Actemium | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Cruncheese | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Smith Inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Haines Development | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Haines Development | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| NviSust Innovations | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Maverick Insurance | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Skin Fitness Therapy | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| FXBG Neighbors | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Intermerc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Intermerc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kensoft | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Dematic | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Clarendon 1021 | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Gameday Men's Health Central | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Fannie Mae | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Van Nuys Christian School | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| National Medal of Honor Cente | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Everything Covered Insurance | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Drs own worldwide | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| MND Overseas Consultancy Pr | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Fur Seasons Pet Resort and Sp | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Sturdivant Progress Water Sup | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| First Gen Marketing | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Day |
| First Gen Marketing | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 Day |
| N/A | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| AT&T | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| The Hutt Co | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| The Hutt Co | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| ProSpections | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| ProSpections | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Roof Maxx Virginia Beach | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| United Air Conditioning | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| C | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Savage Recruiting | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Drywall Estimatings | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| MRU | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Datadog | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Kalinga Spieces | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Rock Recruiting LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Security innovative Solutions .i | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Third Element Marketing LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Campbell Supply Company | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Skyline-Soft | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| The Law Offices of G. Wayne \ | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| P4 Clinical | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Centene Corporation | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Donnelly Construction Inc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Donnelly Construction Inc | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Illinois Home Health Agency | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Embrace Inner Chaos | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Evansville Rescue Mission | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| San Francisco News | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Staff-Clean LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Hindys Lab | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Cvs Health | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| RISDHAN ENTERPRISES | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Maharashtra Economic Develoç | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| commander-watertech-pvt-ltd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Washington University St. Loui: | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Oiltool Testing Services, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Fidelity | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Apria Healthcare | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Apria Healthcare | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| Career Foundations | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Career Foundations | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month |
| Pure Cure Pharmacy | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Mullers&C | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Clerk and courier Co | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| MacColl Busch Sato PC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| MacColl Busch Sato PC | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month |
| Discover | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| wells fargo | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Goldman Sachs | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| ORB CONSTRUCTION LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| St. Mary's Dental | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Vaske Computer, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| SEI Construction | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| FORMOSA PETROCHEMICAL | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| m2 | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Axiologic Solutions LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| TF Finance | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| UnitedHealth Group | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Rocco's italian sausage and ch | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Bursaries Guru | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| OnlyHire.Me | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Balmer Dawson Executive Sear | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Tim Horton Children's Foundati | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Lucky Dollar Casino | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| CVS Health | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| All Tennessee CareGivers | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Wells Fargo | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| KET SYSTEM LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| centre for employment and edu | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| CHEOY LEE SHIPYARDS | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| CHEOY LEE SHIPYARDS | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 Month |
| Tata Consultancy Services Ltd. | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Mighty Dog Roofing | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Goon Squad International | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Kingdom Financial | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Panda Express | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Hennix Group, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Kashma Referrals | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Talentchase Global | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| ursa consulting | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| ABCD LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Sensational Development | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Kantar | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| San Diego State University | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Highland Rivers Behavioral Hea | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Xelvin Maritime and Offshore | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Militello Wealth Management | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Militello Wealth Management | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| His House New Creation Treatm | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| NBCB | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Infinite | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| JFCS | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Congregation Gates of Heaven | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| NA | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| DIRECT CONCEPT, LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| DIRECT CONCEPT, LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| group | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| NY Engineering | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| The Allure Agency | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| VT Digital | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ABSOLUTION TRANSPORT C | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Devcare Solutions PVT LTD | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Devcare Solutions PVT LTD | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| D.B.PHULE ASSOCIATES | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Verizon | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| NeoGen Xpress, Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Alabama Institute for Behaviora | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Fortitude Team | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| House of Travellers | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| SasaSystems.AI | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Brillo | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Eureka Chiropractic Center LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| QUESS CORP LTD | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Enersys | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Eastside Tire and Auto Service | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Polka Dot Bear Tavern | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Taco Bell | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| CLAY SOFTWARE INC. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Cape May Pools | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| Cape May Pools | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| M S Constructions (Sri Ganesh | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| esprit | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Rise Up Marketing Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Rise Up Marketing Inc. | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Denver Cargo | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Law Offices of Benjamin Donel | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| savalas;s | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Donna Coleman and Associate | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Donna Coleman and Associate | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| ARTRONE LIVING PVT.LTD | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| George | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Kirkuk Express LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ledger Legends Bookkeeping | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ridge Automotive | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Ridge Automotive | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Data Wagon | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Expedition Logistics Corp | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Ghersi Enterprises LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mclean Racquet and Health Clu | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| J | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Guru Consulting Service | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| VortexWeb | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Everlight Hospice LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Lithia Ford of Boise | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Case Lombardi A Law Corporat | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| L.D.Silk Mills | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| servei | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Chai Szechuan | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Bluemodern Production | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Embassy suites by hilton | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| kellysbeachhut.com | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Ulta Beauty | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| JCM Insurance Agency Inc., | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Valley Metro Painting | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Valley Metro Painting | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Etaash global | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Arizona Takeoff | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| BMC23securityLLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Toyota Boshoku | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Perryman Rheumatology | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| student | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Capital Elite Estates | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Vitalae Dental Care | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ascend foresight services | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Red Room Bistro | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Essential Cabinetry Group | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Thompson Construction | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Flowers Management Group LL | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Archer Pilates and Wellness | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Taylored Physical Therapy and | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Creative Mailbox Designs | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |

| Name | Status | Plan | Start | End | Period |
|---|---|---|---|---|---|
| S Group | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| S Group | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| ualr | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ameriprise Financial Services | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| AAA Terry Agency | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| AAA Terry Agency | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| Advanced Care Life Services | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Advanced Care Life Services | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Day |
| CSY EXPRESS LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Brickwork Ratings India Pvt Ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| kroger | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Scott J Esparza | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Art of Threading beauty bar | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Accelerate Dental | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Solid Slice Pizzeria and Pub | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| HR ANEW | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| HR ANEW | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| PVR PROJECTS LIMITED | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| NA | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Wonder Career Services Privat | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Cyberwarfare@hackermail | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Bloom Talent Solutions | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Spirit Construction | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Chemical Solvents, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Chemical Solvents, Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Mowi USA | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Architecture | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| We Rock the Spectrum Braden | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Cloud Space LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Computer Technician | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Badfins Food and Brew | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Shalom Home Health Services, | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| XYZ | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| JMR SHIPPING LINES PRIVAT | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| AvikaSoft ( by Avikalabs and A | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| AMALYTE LLP | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Elm Plating Company | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| New York Life | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Highgate Builders | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| NC Visionz LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Nu Look Roofing, Siding, and V | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Cutting Edge Search | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Cutting Edge Search | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Dell's Market & Deli | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Northern Trust | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Central City Distribution Compe | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Daybag | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Daybag | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Glen Terrace Caterers | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Motor City of Ocala | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| ABC ,LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| NATiGroup | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| NATiGroup | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Day |
| Zenfinity Apothecaria | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Nebiyat Worku | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| The Wise Owl | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Rapid Supplies Middle East | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Seer World | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Zebra technologies corporation | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Triad Machinery | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| MAARA Consulting | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| MAARA Consulting | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Plumbing and Industrial Supply | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Jade Social | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| PROOF REO INC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| celestialspherex | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| AFFA medical center | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| NA | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| MODO LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| City Of Maxwell | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Dr James R Demro D.D.S. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| KS Enterprise | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Has Wealth Management | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| AM-Liner East, Inc. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| n/a | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ELIOR GROUP | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Zin Ent | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Ady's BiG Army | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ANDERSON DIAGNISTICS AN | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Forza Marketing, Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Dedicated Nursing Associates, | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Benthic Geoscience | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Benthic Geoscience | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sleep Center Hawaii | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Forefront Dermatology of Colur | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Clin | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Belgrade Dental Associates | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Young Minds Technology Solut | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Rock the Stages Music School | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| The Virtual Assistant & Co | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Central Coast Orthopedic Medi | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Central Coast Orthopedic Medi | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Central Coast Orthopedic Medi | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Day |
| Premier Platinum Realty | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Student | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| VFW Post 443 | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| 3Rivers General Contracting | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Municipal Equipment, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Municipal Equipment, Inc. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Municipal Equipment, Inc. | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| 4. Gear technology LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Norman Smile Center | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The Welder Firm | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Mirra Bella LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| First Presbyterian Church of Tif | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Advantage Surveillance, LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Advantage Surveillance, LLC | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Brahmavarta Groups | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Brahmavarta Groups | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Richards & Mcdougall | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Kimberly's | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Medical Sales College | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Medical Sales College | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| CNA & HHA Jobs | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Zapzest Corporation | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Cabot Management | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| resturants | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| JOB OPPORTUNITY | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Eutech Chamber | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| jp morgan | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Scarborough Capital Managem | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Shiftsmart | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Peace Homecare Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Movie Express | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Coffee County Broadcasters | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| GML LLC Barson Insurance & H | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| GML LLC Barson Insurance & H | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Sparks Electric Service, LLC. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Saberlines Insurance Services | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| Saberlines Insurance Services | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| ikea | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Protrainy Skilled learning Pvt Li | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| University of Illinois Urbana Ch | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Atroniz | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Advantage Technical | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| shaneces shop | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Flow Voice Ai | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Flow Voice Ai | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Community Options | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Integrity Title Services | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Housing Authority of the County | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Fives Landis Corp Citco Tools | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| LIveops | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| LIveops | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Bumblebee Transport LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| PINELLAS COUNTY SHERIFF | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| wholesale5 | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| none | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Restaurantes ADMX | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Exotic Junkie- Presents | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Analytics India Magazine | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Eastern Idaho Public Health | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| CVS Health | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| State Farm Insurance / Dan Biz | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| eminent | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Capital Insurance Group | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Capital Insurance Group | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Kamerali | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Pioneer IT Systems | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Pioneer IT Systems | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| GoNorth Car & RV Rental | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Xplore Data Technology | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Explor careers | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| MBL Land Development & Perr | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| COSMOS RECYCLING PRIVA | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Sinoquipe Scout Reservation, S | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| Sinoquipe Scout Reservation, S | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| Solas Health | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| NiyamIT | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| GLOBE LIFE LIBERTY NATIOI | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| GLOBE LIFE LIBERTY NATIOI | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Shoreline BHS | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| UBS | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| A Caring Connection | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Irish Hills Realty- The Ramsey | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| enzo | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Southwest Airlines | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| sojo | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| COO | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Integrity Connectivity Solutions | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Cosmo Innovators | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Tulsa Style | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| V Camacho & Associates | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Tranzindia pvt ltd | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Daniels Electric | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| NEAT | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Horizon Auto Center | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| ProTouch Exteriors | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| SDLC Technologies | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| SDLC Technologies | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| ITExpert | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| King Research Academy | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| US Milpack and Manufacturing | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Kyd Kyro, Llc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| New Life Chiropractic | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Clark County Roof Cleaning | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Closers.io | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Closers.io | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Day |
| Northwestern University Depart | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Elevate RS | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Humanity Home Health, LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| california People Search | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| california People Search | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| california People Search | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Day |
| Citgo : Toulo Outlet | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ohio Estimating | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Triad Prefinish & Lumber Sales | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Stars Employment LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Snake Boots | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Donna Signature | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| unt | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| PROBOX Infotech Pvt Ltd | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| HGS | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Tonis italian restaurant | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Valiant Partners LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Day |
| Valiant Partners LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Day |
| ProspectPros | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| AGI | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Beatbox Fitness | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Next1 Services | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Next1 Services | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Das Health Ventures, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| NeverFail | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Penny mac | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| 私人 | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Fire Island Plumbing Company, | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| Fire Island Plumbing Company, | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| Sunset Construction | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Vertical Development Made "Pl | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| NQT | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Work from home | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Alfagomma America | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Peachtree Pools | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Millas Heating & Cooling LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Millas Heating & Cooling LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Legacy Manufacturing LLC. | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Khansortium Group | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Aether talent solutions LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Blose Brothers Construction | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Wiens Lawn and Tree Care LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Ruckus Climbing Gym | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| MOVISTA | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Cisco Kid Landscaping Inc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Core Surgical Group | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| H & D Restaurant Supply, Inc. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Consultant Services Internation | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| DGSM Financial Services LLP | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Maryland Leadership Workshop | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Klein & Sheridan, LC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Pearl's Shellfish Farm | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Native Landworks | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Ben Ivins Media | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Select Contractors LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| The Modern PlaySpace | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Inland Vineyard Church | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| LeeAnn Supports Broker | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Mini Boss Mobile Mechanic | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Integrity Preneed | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Integrity Preneed | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| PILLBASKET BIOLOGICS PRI | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Century HVAC Distributing | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Lifelancer | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Miami-Dade County Schools | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Rhonda Wilson's Healing Hand | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Murtco, Inc. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Driven Classics | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| 64 Insurance Group | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Prestige Motors of Malden Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Prestige Motors of Malden Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| UCI | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| ROAK CONSULTING LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| ROAK CONSULTING LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Tyler Lake Consutling | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Tyler Lake Consutling | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| FRND | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| H | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Able Staffing Consultants | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Sulys Motorsports LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Morais City developers Pvt Ltd | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Best Move, LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Happier at Home | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Labels Unlimited Co. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Labels Unlimited Co. | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| HydroClean | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| AGROX USA LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Picasso Auto Body | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Nelson Recruiting & Staffing Se | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Nelson Recruiting & Staffing Se | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| First Harrison Bank | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Heathered | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Liaison Marketing Solution | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| MFG Counsulting | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| NexInfo Solutions Inc. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Octet Pesticides Control India F | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| VAAK & ASSOCIATES | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| SATGURU TRAVELS | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| PSG Global Solutions | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| K&ITalentPartners | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| H.C.I | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| H.C.I | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| SUNY UB | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Bestmate Investment Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| 360 TECHNOLOGIES | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Precision Floors & Decor | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Rock Lake Grill | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Rock Lake Grill | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| In Good Faith Home Care | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| McDonalds | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| N/A | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Illinois Institute of Technology | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| GAGE & GAGE | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Fulfillment Systems Inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Safe Well | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Infiniserve IT solution Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| XYZ | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| JIN SEWING LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| TCS | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| American Southern Steel | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| American Southern Steel | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 Month |
| giriraj avirat | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Arabian Oud | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Sarge's Garage LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| PsyNest | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| PsyNest | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Housing Authority of the City of | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Downey Foundation for Educati | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| CQLsys Technologies Private L | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Reinert & Reinert | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Reinert & Reinert | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| NantHealth | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Deloitte USI | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Tolleson Audio Visual | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Nexsourcing | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Nexsourcing | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Central Management, Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Central Management, Inc. | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| Sainath Envirotech | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Dalespets Llc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Day |
| Dalespets Llc | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Day |
| LIDYA'S OPTICAL | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Edit TX dba Tide Cleaners | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Atomic Cleaning | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Fibre Foils Limited | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Multi Site Management LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Citizen Overseas Pvt Ltd | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Boosterize | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Ubuntu Manpower Solutions | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Pento | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| ACWA JPIA | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Sunglass Hut | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| The E.W. Scripps Company | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Day |
| The E.W. Scripps Company | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Day |
| ykunt | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Padel Rating & Stats | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Angles hair salon | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Private Key Realty | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| CORE | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| CORE | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Fastinfo | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Coforge INC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Coforge INC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Midalan System Ltd. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Midalan System Ltd. | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| RLM Partners | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Longs Peak Media | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Ankerite techinfo pvt ltd | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| The Business Brokerage, Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| IIK Jobs | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| BT/JT | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Cupid home care services | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| JNB BEARINGS PRIVATE LIM | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| AAA Disposal Services, Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| AAA Disposal Services, Inc. | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| SVA / SEWN Program | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| ChrisFerguson@Keyes.com | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| ChrisFerguson@Keyes.com | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Glace Tech | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Glace Tech | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Aquent | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Melvin Electric | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Melvin Electric | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Aramark | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Murray Family Dentistry of Long | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| ADVOCARE COLON AND REC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| ADVOCARE COLON AND REC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Day |
| Hafsa Building Group Co. | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| SJH Behavioral Consulting, LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| AV Medical Services, LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The Gatesworth | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Golden Paws Pet Spa, LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The Quad School | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Kerico Health Care | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Arevera | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Bennett&Forts PC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| TRANSNORA LIMO LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Gone.com | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Clarkson Pharmacy | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| CareerBuilder | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| CareerBuilder | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| The Young Engineers, Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Ecotech Solenegri Solar | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| BorderX Lab | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| ERN Services Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Marcey's refrigeration | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| New York Life | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| G1 data entry | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| FEDUESIN SERVICES PRIVA | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Craftist Bespoke Karigars Of In | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Duct Guys Team | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Sweet Roll LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Georgia Pacific | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Steven rich cares | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Dynamite Champs | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| The Wicked Chef | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Clearview Counseling & Assess | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| No company name | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Kinder Safe Pest Solutions | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Equity Edge | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Avinya Infratech Construction | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sibylline Ltd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| River City Hydraulics | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| HomeStyle Kitchn | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Kronos Fusion Energy | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Harold's Chicken Kennesaw | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Factory Mutual Insurance, | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Cloud88llc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| FPLSolution | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Bean and Campbell LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Kings POint INsurnce | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Principal Globale Education Pv | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| AIDS Foundation Chicago | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Ms Lulu Tax and Accounting LL | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Visionyle Solutions | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| 7 Kings Code LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Crintell Technologies LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Ovanti Limited | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| PureTek Corporation | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Elevate Partners | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Digital Cashbox, Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| St. Alphonsus Preschool | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Center for Vulvovagnial Disord | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Vertigo Real Estate Ventures LI | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Vertigo Real Estate Ventures LI | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| BWP | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Red Skelton Tribute Theater | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| JUDGE CONVENIENCE, INC. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Eunice Scarfo | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Scott Fazekas & Associates Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Crumiller P.C. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Platinum Staffing, Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Test Account | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mansa Web Solutions | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| RMJ Consulting LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Attentive Care of Albany, Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Attentive Care of Albany, Inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Tomek logistics | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Nursing Voyage | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Medicine and Wellness | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Summit Tattoo and Piercing | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Health Advocates Network, Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Armico Group Corp | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Marti Auto Service | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Hemingway's & Bar Pilar | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Freelance | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Voyager Trucking Corp. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Highlander Waterproofing and I | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Highlander Waterproofing and I | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Southwest Rug Cleaning | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Anusha Technovision pvt ltd | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Atlanta Car Online | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Financial Institution | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| InboundPro, LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| InboundPro, LLC | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Your Choice Senior Care | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Maxwell Projects Pvt. Ltd. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Final Touch Cleaning | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Amazon landscaping Design & | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Linkfields Innovation | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Rwanda | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Spectrum | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Swallowing Diagnostics, Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| NPM Recruitment | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| LOS CONTAS, S. DE RL DE C | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| CMCOM | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Moran's Performance Detailing | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Cardiovascular Consultants | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Chart Auditors, LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sigma Solutions LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Duquesne City School District | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Duquesne City School District | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Peter R Cabrera, Incorporated | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Greccio Housing | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Enercon | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| RGEC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Texas Rural Water Association | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Residential Management | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Superior Welding Supply Co | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| fatty zone | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| PAK AUTOWORKS DBA MAA | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| PAK AUTOWORKS DBA MAA | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Day |
| Hassan Recruiting | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Elevation Land Solutions | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Elevation Land Solutions | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| ICAFS | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ICAFS | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| PropertyMaxx Management | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Classic Star Group | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| emerchant authority | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Taylor Made Team | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| GREENWORLD FOOD EXPRE | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Hurtt Fabricating Corporation | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Hurtt Fabricating Corporation | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Kelsey Paige Logistics | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Kelsey Paige Logistics | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Day |
| Pinnacle Talent Acquisition | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Stoneline Group, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Tran Vision Center | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Tran Vision Center | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| East Valley Precision | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Boulder Park Terrace Nursing | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Boulder Park Terrace Nursing | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Day |
| Zager Windows Doors Shutters | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Cata, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Cata, Inc. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| MLB Capital Investments, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| MLB Capital Investments, LLC | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Revive Roofing & Exteriors | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Texas Tuff Artificial Turf | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Gubella's Café | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| M&B Septic Service | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Cascade Fire & Security | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Regency MM | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Tender Ones Therapy Services | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Decasa Tile and Stone | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| SPEEDXMEDIA | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Dweck Properties | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| W Barnett Agency | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Teal Energi, LLC | Active | PRO Annual US - Monthly Insta | 1/3/2025 | 1/3/2026 | Year |
| test | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Side by Side Behavioral Health | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dart Entities | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Center for Hope and Healir | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Music Showcase | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Roof Resources, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Roof Resources, Inc. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Roof Resources, Inc. | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| INNOVASYST | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| MIFM OPERATION PVT LTD | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Dr. J. Enterprozes | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Canes Construction llc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| D & J Contracting, Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Accu-Labs, Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Logan Square Office Suites | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Logan Square Office Suites | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| JN Groups | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| RH Consulting | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Lincoln Financial Group | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Valued Merchants | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Caterpiller | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| TRU Dwellings Pvt Ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Stepbeyond | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Spectrios Institute for Low Visio | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Integrity Coastal Health & Welli | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Confidential | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Triple J Tours | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Amazon | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Transcor, Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| customer service | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| PCI Pharma Services | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Resourznet solutions Inc | Active | PRO Annual US - Monthly Insta | 4/15/2025 | 4/15/2026 | Month |
| Resourznet solutions Inc | Active | PRO MONTHLY US | 4/15/2025 | 4/15/2026 | Year |
| Yellow Strawberry SRQ | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| SBS HR | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Muzigal | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Apex Innovative Mangement | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Exemplar Companies | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| PASSAIC RUBBER COMPANY | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Suwannee County School Distri | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Principles Realty Group | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Nobroker Technologies pvt ltd | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| C-Worthy Corp | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Trine University | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| HCA HealthCare | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ford motors | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| SVK systems | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| infrabuildventures | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Evergreen Homes | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Prettyble | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Williams | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Votava Nantz & Johnson | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Votava Nantz & Johnson | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Pro-Line Embroidery | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Outlier AI | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Sanchez Tire | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Executive Rhythm - my compar | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Testeem solutions | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Microsoft | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Resourznet SOlution | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Resourznet SOlution | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| MMNovatech | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Odyssey | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| NTT Global Networks | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Aurora House Comfort Care Ho | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Bogart Construction, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Peachtree Offices | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| EliteCare Nursing | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| AiTalentSolution.com | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| robert Bosch | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| USAA | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| U.S. Navy | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Strategic Staffing | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| GRH America | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Switch Energy | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Rogers & Andrews Orthodontic | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Opulent Era Financial | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| HeavenBlessed | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Golden Empire Mortgage | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Golden Empire Mortgage | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Senturion | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| 5M India Technologies | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Hunt Electric, Inc | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Essence perfume | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Hunt Electric, Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Quality Welding and Fabrication | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Quality Welding and Fabrication | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Mendocino Wine Co | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Availity LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Availity LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| publix | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| EpicTravels with April | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Suntec web services | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Tasty Link Ventures | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Brais Law Firm | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| integris health | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Grace Healthcare Services Inc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| E Publication service pvt ltd | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| 99California Estimators | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Source Mantra Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Finance | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Any | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Precision iceblast | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| fifth third bank | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Newly Created Application | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sandia View Assisted Living | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| HybridPlus Infotech Solution Pv | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Fundela | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Fundela | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| O'Brien Smiles | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| City Takers | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Cox Automotive | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Automation MD | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Rovexhaul | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mativ | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| NAVARRO | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| NAVARRO | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| p | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Macon Construction | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Macon Construction | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| a | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Absolute Creative Living | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Absolute Creative Living | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Stealth Startup | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Stealth Startup | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Literacy Green Bay | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Confidential | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| AKP Insurance | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ag & Business Legal Strategies | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| CROSS KICKS FITNESS CEN | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| CROSS KICKS FITNESS CEN | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Zaxbys | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| JVT Advisors | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| River Parishes Truck Stop & Ca | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Office1 | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Karmans Line | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| cummins | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| LSL Lash Studio | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| L McFadden Realty | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Success Matcher Recruitment | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| SSAP Thinkreh Global Solution | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ayush Nature Cure Hospital | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Thomason Machine Works Inc. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Thomason Machine Works Inc. | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| ELI LILLY AND CO | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| RVG Capital Group | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| RVG Capital Group | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| MRC Logistics Pvt Ltd | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| CSL Plasma | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| MP Talent | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Xpertech Car Care Center Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| IRT Living | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| IRT Living | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| TATACONSULTANCY SERVIC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Indy Phone Doctor | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Innov8Staffing llc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| ADA | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Regional Express LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Front Range Recreation | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Legacy Solutions | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Banfield Pet Hospital | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| | 0 Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Myrtlewood Villas | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Mission Pest Control | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Poop 911 | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Eastbrook Well Spring Care | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Unitedtek group Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| press ganey | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Charles Schwab | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Cleveland Clinic | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Valued Merchant Services | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| Valued Merchant Services | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| Lentz Paving | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Sabre | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| n/a | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Safe Haul Xpress | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Safe Haul Xpress | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Peter IckowiczDDS | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Peter IckowiczDDS | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Jacobs Professional Services L | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Jacobs Professional Services L | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Heal at Home | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Heal at Home | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Red Sparrow Realty Group | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Steadfast Mortgage | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Le Prestige | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Cook'd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Institute Of Future Analytics | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Lustral Innovation Private Limit | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Family Support Services | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Home Instead | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| ssmedia | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Curry Pot | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| bartender | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| DSHINEZ | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| DSHINEZ | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Kalam Academy | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Sm Staffing solution | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Prudential | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| PNA Autosport | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Self-Employed | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Johnson Custom Homes | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Johnson Custom Homes | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Day |
| SC Pest Solutions | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Kimball Farm | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| IntelliTech LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Andrew Hynan Agency, LLC. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| Andrew Hynan Agency, LLC. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| GMDC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| GMDC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| GMDC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Enhanced Benefits Solutions | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Rachel Delgado Insurance Age | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Rachel Delgado Insurance Age | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Holiday Inn Express & Suites | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Evans distribution solutions | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| US Bank | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| BAJAJ FINSERV | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| IRD Fuel Cells | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| BC Consultants | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| BC Consultants | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Department of State | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Globelife | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Goodwill Industries Knoxville | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| DrBalcony | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Alpine Commercial Services LL | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Jet Services, Inc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Reeves INC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Portside Consulting | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Shorty's Inc a Great Clips Fran | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| CI Pediatric Therapy Centers | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| MASTEQ MANUFACTURING | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Queen's Reward Meadery | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Queen's Reward Meadery | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Perges Family Childcare | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| PNW Recruiting | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| pista house restaurant | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| av cleaner | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| GeoPoint | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Northwestern Mutual | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cookie Cutters Haircuts for Kid | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Walmart, Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| SMARTMEDIA USA INC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| SMARTMEDIA USA INC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Silverado Electric | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Noble HR Services | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The Momentum | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Sport Clips | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| WV Handy Helper | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| LaLa Photography NC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| LaLa Photography NC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| JET Functional Fitness | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Asher IT Services | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| integrated home health care | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Town of Cumberland Gap | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Jamison Signs | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Overhead Crane & Door | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Overhead Crane & Door | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Amcor | Active | STANDARD MONTHLY | 7/24/2025 | 8/26/2025 | Day |
| Amcor | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| SALVI CHEMICAL INDUSTRIE | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Temple Beth El Williamsburg | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Farmers Insurance Rubiano Ag | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Aja | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Big Lots Stores, Inc. -Previous | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| footballgame | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| footballgame | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| GovFirst | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Fur Babies Grooming | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| None | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Omega Healthcare Managemer | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Polymet Corporation | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Staffinity | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Ocean View Jewelers | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Sunder Energy | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| JANAGEN PHARMACY | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| BW Management NYC LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Your Home Court Advantage | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Rizzo & Son Excavating LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| UBS | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Emerge Business Group | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Sigma Technologies, Ltd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Bzolutions Global Pvt Ltd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| ARCBuild Global Systems | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Verses media inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| b | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Endo Inc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Lumen Axis Solutions | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| St. John's Lutheran Church | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| P&M Construction | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Hyera Inc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| QQQ | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| RACHEL BERGSIEKER | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| N/A | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| WH Trading | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| KIRLIN INC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Multi Air Services Engineers, C | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Hunt's Tax Services | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Professionals for Women's Hea | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Professionals for Women's Hea | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Always on Point | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Elizabethtown College | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Anderson & Associates Counse | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Gymnastics World of Georgia | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Mi-casa | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| JAG | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Bradenton Print | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Bradenton Print | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| Syberry | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Fortune Society Company | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| The Hand Up Hub | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Acadia Technologies | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| GoBe Interactive | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| GoBe Interactive | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| Pinkcity Jewelhouse Pvt Ltd | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| COLLMAX SOLUTIONS | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Property Management 54 | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Infigon Futures | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Harding Containers | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| CRE Broker | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Paypal | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Nu Image Detail | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Formic | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Day |
| Formic | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Day |
| ESM, Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| MDC Ascends, LLC dba Harbor | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Stiffen Technologies | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Anchor Government Solutions, | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Anchor Government Solutions, | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| Aarons Information Systems | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Aarons Information Systems | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| All Ears Autism Services | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| GE Healthcare | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Horace Mann-Brian Ballou | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| WorkingVet LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Day |
| WorkingVet LLC | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Day |
| WEIFANG HENGCAI DIGITAL | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Best Careers India | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Naman Finlease Private Limite | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Moksha Financial Services Pvt. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Mastermind Healthcare RCM T. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| N/A | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Cloud88 | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Mindful Momentum Counseling | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| The Virtual Assistant Company | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Fidalgo Bay RV Resort | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| club value holidays and resorts | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Alphpawave Group | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Standard Logistics | Active | PRO Annual US | 3/20/2025 | 3/20/2026 Year |
| Paypal | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Ruby Consulting, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Ruby Consulting, LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| wastewater | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| IAIA | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Garnett Component Sales | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Comprehensive Foot Ankle | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Sipcam Agro USA, Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| BROTHER TRUCKERS LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Elite Cabling Solutions | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| DemocracyLab | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Infinitive HR Solutions | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Tech Vector Minds Inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Foundation Publishing Group | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Prophecy Americas', Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Elm Electrical | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Auxo Medical | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Pnwtowers | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Burnett Specialists | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| CJ Transnational | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Country Waste Service | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| American International Contrac | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| American International Contrac | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Omega Family Global | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Bilfinger | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Darsel | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Suffolk University | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| WE Matter | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Paylocity | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| GreatFlorida Insurance | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| All Lines Independent Adjuster | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| AGL | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SAI Mortgage Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| SAI Mortgage Inc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Dust Flippers | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Today's Security, Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Stynt | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Warg | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| L&S Educators Insurance and F | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Buckley & Sitzman, LLP | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Buckley & Sitzman, LLP | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| veracity software inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| California Department of Gener | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| MOHAN BREEDING FARM | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Marketing Tech Zone | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| YMCA of Greater Nashua | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CASA of the 7th Judicial Distric | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| West Bay Garage Doors | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| n/a | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Currystreet | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Trinity United Methodist Church | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| V&L Properties | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| SLP GROUP | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Syneriz | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| Syneriz | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| Pontoon Saloon | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Blasius System LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Handshake | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Recruiters of MN | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Greenhouse Technology Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| PPN | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| IIFL Tradevision Securities | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| PS Executive Centers, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| PS Executive Centers, Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Tyler County EMS | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Moody's Investors Service | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| J T-Shirts | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Eel River Outdoor Power | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Sunset Memorial Gardens | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Sunset Memorial Gardens | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| AgileArc, LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| AgileArc, LLC | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Day |
| Kinetic Solar | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Friendship Home | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Hearst Newspapers | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Julie O Law, APC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mandalay Transportation LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Youth advocate programs inc | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| By Choice Healthcare Staffing | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| QATest | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Atrox InfoTech | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| skypro technologies | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Millis Public Schools | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| The Farm Golf | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Bartlett Financials | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| SocialPilot | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Fujiya Japanese Restaurant | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The Outlier Fund | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Threadcraft Engineering, Inc. (1 | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Heliopolis Trading LLP | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Koode Jobs | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Aspire Marketing Solutions | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Grove Isle at Vero Beach Cond | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| CSI Erosion | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| American Converters Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| SmartMode AI | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Hardly | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Esri company | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Cloud Merge Technologies | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Holiday Inn & Suites | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Alexis Investments | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Creative Expressions | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| TLC Practice Management & B | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Nitor Infotech Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| C D Services LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Day |
| C D Services LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Day |
| zdjx | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| 360-Apparel, LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Walker Global Industries, LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| TIGER Drylac North America | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Imperial Tree and Stump, Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| creative landscape designers l | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Pender County Government | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| TREASURE VALLEY LINE-X | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Five Star Bath Solutions | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Advanced door systems | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Weirton Heights Day Care | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Fishers Farm Market | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Eteam Workforce Private Corp | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Magaziner Law, P.A. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Magaziner Law, P.A. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Magaziner Law, P.A. | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| De la Fuente Construction inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| The Quincy Museum | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Dostal Dental Lab | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Notary Jane | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| V archery fencing | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| V archery fencing | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| MANGO CUSTOM CABINETS | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Erie's Public Schools | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Zebra Care | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Texas Maintenance Solutions | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| TICOR TITLE COMPANY | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| E-commerce Dreams LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Infosys | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| GoWebbo & Co | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| The Tavern on 66 | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| N/A | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| RHM Real Estate Group | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Day |
| RHM Real Estate Group | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Day |
| Air Majesty | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Air Majesty | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| American Institutes for Researc | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| REMOTE WORK | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Simply Residential Property Ma | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Denver Roof Pros LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Ineken Logistics | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Yesya Media | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| TD Bank | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Water and Sports Physical The | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Bloomreach | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Reworkd AI | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Lup | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Lup | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Look My Property Pvt Ltd | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| NOVA Family Services, Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| US Army | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| RNR Construction, LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| RNR Construction, LLC | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Abrams | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Great Lakes Ophthalmology | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| South Riding Proprietary | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Recruiter | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Cyient Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Sparkling squeegee's Window ( | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Elect Brandon Parnell campaig | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Feuty International Food Produ | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Climate Greenwood | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Climate Greenwood | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Mike's Plumbing LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Unacademy | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| X-Golf South Loop | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Egads | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Shreenath Creation | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Alternative Health Solutions (Bl | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Rentz Trailers | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 Month |
| American West Coast Concrete | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| American West Coast Concrete | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| American West Coast Concrete | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| Signarama Reynoldsburg | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Shineair Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| SBJ | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| RenovateFlow | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Tarzan Tree Service | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| HUB Advanced Networks | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| SkyHop Global, LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| NA | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Tonni | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| deepwork | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| French Drain Man | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Kimberton Inn | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Kimberton Inn | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Debbee's Garden | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Hummingbird Scientific | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Creatore Studio Pvt Ltd | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| speakwell enterprises pvt. ltd | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Zinq Electronics Pvt Ltd | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| LG CNS America | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Crist Engineers, Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Davis Brothers Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Fort Hays State University | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Century 21 Abrams & Associate | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| EY | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Winmark Corporation | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Winmark Corporation | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Day |
| Englewood Lab, Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Zoom | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Total Industries | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Bronco Wine Company | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cardata | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| ProQuality Transportation & Lo | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| SAC VALLEY DIESEL | Active | STANDARD MONTHLY | 7/1/2025 | 8/21/2025 | Month |
| Aramark | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Svayou Healthcare | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Again | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| ABC Plumbing, Heating & Air C | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Aloden LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Solution For All | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| General Motors | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Trogon Media Pvt Ltd | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| glpc fab | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| All Clear Cleaning Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| All Clear Cleaning Inc | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| VIP Health Assistance LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Invisible Fence of the Big Sky | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Schenectady Electronics | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Usman Groups | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Techno Brain Group | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Personal Household | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Ahilya Electrical and control | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Sandy Lane Nursery School | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Cullen Jewellery | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| The Center For Advanced Pedi | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Contra Costa County Public Au | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| Contra Costa County Public Au | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Day |
| Virtueaze | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| MORAN | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Wexford Cardiology, Inc. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| FantasticSams Dahlonega | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| FantasticSams Dahlonega | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Kelsey Title Agency, LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| AP Recruiters & Associates | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| 14th Round | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Baywood Hotels | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Now Intern | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| LISA | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| LISA | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| Infiniserve IT Solution | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| 949 722 7191 | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| CBT Contracting, Inc. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Ark Golden India Pvt. Ltd. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| myself | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Foxpro technologies Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Harmony ISD | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Campbell Construction | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Urth Caffe | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Weichert Realtors Saxon Clark | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Simple Realty LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Peek Advisory Group | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Charles Schwab | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Cotter Enterprises, LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| First Class Construction Inc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Duke Energy | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Duke Energy | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Williams Sonoma | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Northeast Marketing LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Northern Kentucky Truck Servi | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| J7 Adventureland | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Arundel Yacht Club | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Bcreation Shopping India | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |

| | | | | |
|---|---|---|---|---|
| TYDE Associates | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Day |
| TYDE Associates | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Day |
| Alanas llc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| J & L Insurance Consulting Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| HireRight | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Oxford Laboratories Pvt Ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| bitwise academy | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Cardinal health | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| ch | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| All Pro Land Care of Tallahasse | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Advanced Audiology Institute | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| BankUnited, Coders Data LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Targeted | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Nursing Voyage | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| AM Infratech | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| LUX EVENTS ASIA PTE. LTD. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Fleet Glass Services | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Giannola Construction Services | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| ACCU USA Inc. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| NORTH STAR LOGISTICS LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| NORTH STAR LOGISTICS LLC | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Peakyoptimize LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| RHEO LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| First Southern Christian School | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Algosoft Technology | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Algosoft Technology | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Crocs, Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| RIVER REGION LOGISTICS L | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| RIVER REGION LOGISTICS L | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| n/a | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| https://www.appen.com/ | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Fixtures International | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Kyyba Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| gorjana | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Johnson Building Corporation | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| BOX INFOCOM TECHNOLOG | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Supreme Orthopedics | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Plaza Dental. P.A. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Eexperian | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| None | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| NA | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Luxury Healthcare Staffing & C | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Innovative Moulds Craft Private | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| bp Hungary | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Willia Estate | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Confidential Posting | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Rehoboth Shores | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| De Smet Development Corpora | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Home Health Works | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Bagoy's Florist & Home | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| oneill marine and rv | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Automax Prime | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Design Destination | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Go Kite Travels and Tours | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Preferred Tree Service | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| iJump Party Rentals, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Stanford | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| global gas solutions | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Unthinkable Solutions | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| FRONTIZA SERVICES PVT LT | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| arigatai | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Haul Freights Transportation LL | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| The Assurance Group | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| UVClear Dermatology and Lase | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| The Montalbano Agency | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Comfort Suites Byron | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Quantum Financial | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Quantum Financial | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month |
| BRACON Investments, LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Day |
| BRACON Investments, LLC | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Day |
| Brookstone Builders | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Private Home | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| AMC Burbank Pharmacy | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| Higher Ground Concepts | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Higher Ground Concepts | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| Safeguard Capital Solutions | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Day |
| Safeguard Capital Solutions | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Day |
| LegalShield | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Genna Jewelers | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Mid America Logistics | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Thermocouple Technology LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| All Pro Solutions LLC | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| Nelsnon Manufacturing | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Doggie Style Pets | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| PACIFIC HOME AND APPLIAN | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| L'Instant Health Connect | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Jewish Freedom Network | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| FORUM MEDICAL CLINIC INC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Redmed Management LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |

| | | | | |
|---|---|---|---|---|
| Administrative Office of Pennsy | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Alcon | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Fowler Insurance Agency | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Fowler Insurance Agency | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 Month |
| CARROLL TOOL AND DIE | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| CARROLL TOOL AND DIE | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| Cliffy Group, LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| The Partners Alliance, Inc. | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Neurosurgical Consultants of S | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| TAMPA BAY MINERAL AND S | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Day |
| TAMPA BAY MINERAL AND S | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Day |
| Lakeside Foods | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Brentwood Pest Control LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Tesset Innovations | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Bisanar Jewelers | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| Specialty Steel Service | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| Flashback Theater Co. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Jeune's Baby Boutique | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Milestone Designs and Develop | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| DoubleTree by Hilton | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Premier Benefits Group Incorp | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Premier Benefits Group Incorp | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| Resonacle | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Evacodes | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Collin County Off-Road | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| City of Fort Smith | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| DC & Associates | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| DC & Associates | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| MACH SECURITIES | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Truly Acti Senior Care | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| H K Consultants & Engineers P | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Boniface Hiers Chrysler Dodge | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Clayton County Public Schools | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Pro Cleans Hub | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| The Happy Outlet | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| ADVANCE BEYOND INC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| CMS Services, LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| CMS Services, LLC | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| BetterBEmpowered | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Aspire Business Consulting, Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Saty Optimum Services Pvt Lim | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| 91HR | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| 91HR | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Pilot Travel Center | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Zedaar Overseas Manpower P | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Korbin Towing | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Palladin Technologies | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Northwest Integrative Medicine | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Auburndale Chiropractor NY | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Day |
| Auburndale Chiropractor NY | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Day |
| Five Star Towing | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Na | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Altamed Healthcare | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| EMW CONSULTING, LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| PGT Services | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| New England Turf Managemen | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Star Market | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Marathon Power | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| MDS Maintenance, LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| MDS Maintenance, LLC | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Centro de Servicios Primarios ( | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Springfield Bookkeeping | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| ZEKER LIFE SCIENCES LLP | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Founding Years Learning Soluti | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Thomas Llewellyn, DDS, & Ass | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Thomas Llewellyn, DDS, & Ass | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Techneeds | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Team SCG | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Kain Enterprises, Inc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Kain Enterprises, Inc | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Baer Timberlake, P.C. | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Connect RE Corp | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| A Noticed Difference | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| A Noticed Difference | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Hugo Boss | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Hugo Boss | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Precision Pipe Rentals | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Isas Staffing | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Skyline Live Support Corp | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Symtech Corporation | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Chicago Pro Services | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Yonkers Pharmacy | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| John Strouss Law Office | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Estee Lauder | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Armor | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Sure Plans Managed Benefits | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Microdata Systems | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Ohm Restoration | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| InstaPloy Inc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| InstaPloy Inc | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Larkin | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Robotic Rehab & Relief | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Avarisource | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| VentureDive | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| ADDFORCE Human Resource | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Commercial Estimating | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| A F HAUSER INC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| dedicated photos | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Active Duty Private Security Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Active Duty Private Security Inc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| FLOW TECH | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| EBA Consultants Pvt Ltd | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Avodha USA LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Puratos Corp. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Tanisha Systems | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Law Office of Daniel Berger - N | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Primerica | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| YouBar | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| little busy beez early learning cl | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Arizona State University | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Clean Sweep HTX | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Dont have a company name | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Smith & Company Network Pro | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| MO GLOBE TRUCKING CORF | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| MO GLOBE TRUCKING CORF | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| Takecare manpower services P | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| GM Plumbing and Heating | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| GFI | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Ford Tool & Gage Corp. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| ME Gaming | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Chicago Title Company, LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Amaya's Bakery & Bistro INC D | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Handyman Connection of Cany | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Hope Presbyterian Church | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Sunrun | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| PAYLOCITY | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Coca cola | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sally o breins | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Guru Collection | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| DS Technologies INC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| DS Technologies INC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Westerville Smiles | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Westerville Smiles | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Learning Tree International | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Global Logic | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Todd Surveying | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Staffmax | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Staffmax | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Our Favorite Places | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Open IT Labs Inc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Open IT Labs Inc | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| home selling online work | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| 99 Electrical Estimators | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Interon IT | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Mercedes-Benz Group | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Orion Electric & lighting inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Access Wireless Data Solutions | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Arizona State University | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| People Factor Insights | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Dragon 24 Design & Printing Co | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Rattcon Infratech Pvt.Ltd | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| THY DREAM TECH | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Paris Baguette | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| TIAA | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| 41 Raytkwich Rd LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| 41 Raytkwich Rd LLC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Hightstown Housing Authority | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Selfiebot LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Shanelaris Schirch & Warburtor | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Shanelaris Schirch & Warburtor | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Centennial InfoTech | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| No Company | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Aeon media solutions | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Comprehensive Foot and Ankle | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Sharaa info developers Pvt Ltd | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| https://www.bellevillecs.org/ | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Centaris | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Extra Packaging | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Clear Choice System | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Clear Choice System | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| i3A Consulting Engineers | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| univision | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Health Healing Pharmaceutical | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Al Farooq Enterprises | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Progressive Paint, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Progressive Paint, Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Numero Data 1 | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| fishtankinstall | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Pikes Peak Library District | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Stange's of Waupaca | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| HICS Technologies Pte Ltd | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| HICS Technologies Pte Ltd | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| mountain peak air | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Law Offices of Stephen H. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ameritas | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Amoy Diagnostics North Americ | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Thomas Sims Law Firm | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| Thomas Sims Law Firm | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| Stone Creek Global | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Clear Pay Financial Solutions, L | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Tipi Home Solutions | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| World Fuel Service | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Noble Fueling Solutions | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Jobber Mint | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Jobber Mint | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Thompson Medical Associates | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| La Foret Education Pvt. Ltd. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Avila University | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Rapid Reproductions, Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Rapid Reproductions, Inc. | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Day |
| f.c. bickert company inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| M & J Developers, Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| MERYMA'AT BARBER COLLE | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Longhorn Business Center | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Be Kind To Mind Counseling | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Southern Travels Pvt Ltd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mark A. Fuhrman, DDS | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Metavators Innovations | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Murnane Building Contractors, | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| I Take Junk | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Advanced FMS LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| ninas luxury hair | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The University of Chicago, Dep | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Paula & Co | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| COMPSYCH | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| sanfony technologies | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| RWM Hospitality | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Ohio State University | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Inject and Perfect | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Elanco | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| nVision Global | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| nVision Global | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| nVision Global | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Mark Yampaglia Law PC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Mark Yampaglia Law PC | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| deTASO | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Jordan School District | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Michael Thomas Furniture | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| Michael Thomas Furniture | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| City of San Gabriel | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| All digital live | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Headout | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Safe Journey Transportation LL | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Fallwood Corp | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Fallwood Corp | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Fallwood Corp | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| yj | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| WE MARSHALL | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| na | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| EZee Music Group | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| ZhengZhong Xinyihua Informati | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| aspandacable | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| ShowsTown LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| ShowsTown LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| SK TAEKWONDO | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| RaSee Consulting Group | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| RaSee Consulting Group | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| RaSee Consulting Group | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Day |
| Adapt community network | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Datamites | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Carnegie Learning | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| US Bank | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Vine Disposal | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Whitaker Company | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Victory Parking Ramp | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Little Bit and Company | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Adhrit Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Association Records LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| PxyMedia | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| CREDENCE ENGINEERING S | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Diamond B and Associates LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Jaguar Business Solutions | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| Jaguar Business Solutions | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Day |
| IN-SIGHT | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Legacy Coop | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Legacy Coop | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Brave Beginnings Childcare | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Infinicept | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Sheafer's Outstanding Applican | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Sheafer's Outstanding Applican | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Mommy's Best Friend II Child C | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Mommy's Best Friend II Child C | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Davita Healthcare | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Online school of addiction | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Online school of addiction | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Purdue University- Center for Ir | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Greater New Britain Teen Pregr | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Walmart | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Bender Mechanical Services, Ir | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Bender Mechanical Services, Ir | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| Urban Institute | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| The Embassy Suites | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| High Desert Electric | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Employment Technology, Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| colortek | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| V&V Brothers INC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Day |
| V&V Brothers INC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Day |
| Clear Financial Partners | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Carlsbad Heating & Cooling | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Insurance | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Andromeda Solutions Inc | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Verto People Ltd | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Balman Infotech | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| United Insurance Group | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Smithtown Transmissions | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Vanness Plus Consulting Co., L | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Law Offices of Mary Catherine | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Law Offices of Mary Catherine | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Evolving Edge | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Evolving Edge | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Healthcare | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Emigrant Bank | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| KenTay Logistics LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| KenTay Logistics LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Old Rpublic Title | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Amazon | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Hoboken Day Care '100 | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| LEI Packaging | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Bank Al Falah Limited | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| EverFit Medical Clinic | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Agave Pediatric | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| E-telequote Insurance | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| PDCS, LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Fruition Executive Search | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| HRRecruiters | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| TEKTREE | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Impulsions Laser | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Majestic Water Spouts | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| BOHO Nail SPA | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Victory Electric Company | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Nucleus Engineers and Consult | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Duct Cleaning Co. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Attorney T Morton | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Yakutat Police Department | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Angelo Ng & Anthony Ng Archit | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Angelo Ng & Anthony Ng Archit | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Hernandez cleaning services | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| KLC LAB P LTD | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Leaks Construction LLC. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Leaks Construction LLC. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| PEOPLE TECH GROUP INC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Freedom Mortgage | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| UNR | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Atlean World | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Break Protection | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| PRADA HOTELS LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| The Adam Morgan Foundation | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Manufacturing | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Becknell Industrial | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Integrocorp | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Integrocorp | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Bishop Lifting Products | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| FJLFREIGHTWAYLLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Day |
| FJLFREIGHTWAYLLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Day |
| Technext | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Affirmed home care | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Peoples University | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| SIX HE SOLUTIONS SDN BHL | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Corporate Ranking Digital pvt lt | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Balgan Group | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| United Enterprises, Inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Allinfotech | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Hypercore Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Impact Physical Therapy | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Compy1 | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Peach Coast Therapy LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Don Bailey Flooring | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Passion project | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Passion project | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Sentara Healthcare | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Taxway Group | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ZODU Group Corp | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Nutrafol | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Medtel Services, LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Greenbaum Rowe Smith & Dav | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Medlinerecruitment.Ltd | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| All Florida Enterprises | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Bloom Media | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Seeking Opportunities | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| xxx-xx-xxxx | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Luxlights | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Sajan Telematics Private Limite | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Jump For Joy | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Simple Flow LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| ASAP Shell Contracting, Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| NextCodePlacement | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Social Media Empire | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Guarantee Air Conditioning Rep | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| J-K Network Services | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Y-PLANET, INC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Diversified Treatment Alternativ | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Wells Fargo | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| TCS | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Noah's World | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Barnes Familly Child Care Cent | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Niktor | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Green Valley Council | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| empiriKal partners | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Leadsmarket.com, LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| German Auto Werks | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Shore Medequip | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| API | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Packer Valley Builders | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Tissue Regen Center, LLC. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| COUNTY LINE FENCE CO. IN | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Technotask business solution p | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Enteractive | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| SJ Financial Group | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Core Truck Solutions | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| American Dream Home Remoc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Marshal D. Gibson, P.C. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Resolute Solutions | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Risch Results | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Granny's Purse Smoke Shop | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Five Stars Mechanical | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| GETBID Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Precision Tube Bending | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Silent Sparkle | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Tabora construction LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Amura Health | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Rutland Jewish Center | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Capital One | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Accountable Safety Solutions | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Hoppers' Botanicals | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| National Grid LNG Operations I | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dignified Law Firm LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dignified Law Firm LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Northwestern Janitorial, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| LDX Digital | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Resourcesys | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Litigation and Recovery Law Ce | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| HarborSide Dental Associates | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| The Red Users | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| J&J Services | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Intuit Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Remitout Service Pvt Ltd | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Fontes Technologies Solutions | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Staffmax healthcare | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Staffmax healthcare | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Yahara Materials | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Larry Bowman Trucking | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Gaazala | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| German Service Center | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| The Dojo | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Westworld Realty | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MEDIVISION | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| AVP Global | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| F & W Transportation LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| F & W Transportation LLC | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Taylor's Enhanced Living, Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Cargo Transporters Inc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Shhambhawee Services Pvt. Lt | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Delo holding | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Minnesota Historical Society | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| D | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Princeton IT Services | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Scalene works | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| DOWL | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Newton Fire / Rescue | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Little Scholars Learning Center | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| SENDERO ARBOR CARE | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Avalon Software services | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| LOST RIVER VALLEY CAMPG | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Rockledge Country Club | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Empresa digital | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Avail Staffing Company, Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Millennium Group Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| The Contemporary Dayton | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| The Contemporary Dayton | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| SciTech Associates | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Horizon BCBS | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Neptune | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| ENVIE LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Cross Excavating | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| bitORDO Inc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Neuharth & Wildman | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Skyrock | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Roam Inn Bar and Package Liq | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| It's A Kidz World Childcare | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| It's A Kidz World Childcare | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Whispering Waters Spa, Llc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Worldpay | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Rapid Flexo, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| Rapid Flexo, LLC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Day |
| SQC MANAGEMENT SDN BHD | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Palomi Creation | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Sunny Days Promotions | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| HVAC Holdings LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Khansortium | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| GammaVR | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| LJ Law | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| LJ Law | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| SymplifiedIT | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Cvs- Health | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Haus of Dog | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| IG North America | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| A.Cherie Couture | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Lime Light Media | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sp enterprises | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sp enterprises | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| LEGACY MOTOR CLUB | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Physician In The Kitchen | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Olimpia's Biohazard & Restorat | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Workman and sons | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Workman and sons | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| CED Sandhill Electric Supply | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Allie's Pampered Paws | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Allie's Pampered Paws | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Uniqus Consultech Inc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Optalon HR Consultants Pvt Lt | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| AdSpectra | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Eksha Infra Pvt | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Penn contracting | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| m&t bank | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| GV Beauty Studios | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Smurf Trucking LLc | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| R&R PRO ROOFING INC. | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Brothers Auto Outlet LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Amazon | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Lakewood Methodist Church | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| N3X | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Percopo Coatings Company | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| Percopo Coatings Company | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| PM BUILDERS | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Bartlett Brainard Products Co. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| W3M CORP | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Forward Van Lines | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| GG tech | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Gourmet international | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| American Express | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| --Select-- | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Dashtechn solution Pvt Ltd | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Inspired Living Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Inspired Living Inc | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Effective Funding | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Intineri Infosol Pvt Ltd | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Bridge the Gap Marketing Corp | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| APEX Career Architects | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| CVS Health | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| VISERCREDIT UNION | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| LifeWorx | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Fuhrmann Engineering | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| test | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |

| Company | Status | Plan | Start Date | End Date | Period |
|---|---|---|---|---|---|
| CDS Engineering Corporation | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Seleit Dental | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Promantis Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| HappyFlex, LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Interim Behavior Network | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Gaithersburg Plumbing Inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Gaithersburg Plumbing Inc | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| hess fine art Duber time old nor | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Door Specialists | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Willia Estate | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Travelsukha | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Jp morgan chase | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| DB Logistics, Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Newsome Electrical Constructio | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| MedicalMex LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Vasile Construction Co. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Jamco Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Bay Tree Therapy Group | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Vulcan Oil Company, Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ARNOLD'S ENVIRONMENTA | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Vada Wellness | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Spokane Dermatology Clinic | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Kleen by Kelly | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Pegasus Physical Therapy | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Pegasus Physical Therapy | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| ASC American Sun Componen | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ekloud Inc. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Mass ANG | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| CEG Worldwide | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Markson Chiropractic and Medi | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| LoVetted Group | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Tata Consultancy Services | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| National School Public Relation | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| National School Public Relation | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| T-mobile | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| EVOTEC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| CIBC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| China National Petroleum Corp | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Philadelphia brewers & Bottlers | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| United States District Court, Ea | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Alpha Montessori | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Doctors House Call | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Rosewood interior | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Trellist Marketing Technology | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Earth Tech Industries LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Sophies Eco Cleaner | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Franklin Templeton | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Tijuas Tacos Birrieria | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| arcess moving services | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| C&M | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Silicon Stack | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| CTS Construction & Remodelin | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Re: Fairmont Le Montreux Pala | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Global Financial | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| IHSS care provider | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Daniel William Diamonds | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| unemployed | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| YU CHEN SYSTEMS TECHNC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| YU CHEN SYSTEMS TECHNC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Frontline Internal Medicine, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Ashirwad Technocrats | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Lakeview Farms - Hybrid | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Connect America | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Gold's Gym DC Metro | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Tekprism | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| LinkageIT Private Limited | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| rtohomesandland | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| DePaul Cristo Rey High School | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Legacy Medical Care Inc. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| GLASS CAP FEDERAL CREDI | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ultrasound Diagnostics | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| F45 Training Ballard | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Air Flow Heating & Cooling | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Allstate Insurance | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Allstate Insurance | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Financial Sevices | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Rainforest Connection (RFCx) | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| JB Houzz Solutions | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| GIVVEO TECHNOLOGIES PR | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Burnt Mountain Services LLC. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Burnt Mountain Services LLC. | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Michael Anthony's Cucina Italia | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Ethos Therapy Solutions | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| JT Concrete Services | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Slimstock | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Morgan State University | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Desco Professional Builders, IN | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| BT Orthotic Labs, Inc. | Active | STANDARD MONTHLY | 5/22/2025 | 5/22/2026 | Month |
| BT Orthotic Labs, Inc. | Active | PRO Annual US - Monthly Insta | 5/22/2025 | 5/22/2026 | Month |

| | | | | | |
|---|---|---|---|---|---|
| BT Orthotic Labs, Inc. | Active | Annual Monster Credit Pack (m | 5/22/2025 | 5/22/2026 | Month |
| BT Orthotic Labs, Inc. | Active | PRO MONTHLY US | 5/22/2025 | 5/22/2026 | Month |
| Insight Intelli | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Charlevoix America inn | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Kansas City Deaerator Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Kansas City Deaerator Inc. | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| On-Point Painting and Wallcov | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Mitchell E. Cohen, M.D. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Saltu | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Purdue University | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Multitech Engineers | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Minitec India Private Limited | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Contactx Resource Managemer | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Hubert's Landscaping Co., Inc. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Fenway Health | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Credit Counsel Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Credit Counsel Inc | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Career Outlook | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| United Family Medical Center | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| United Family Medical Center | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Employment Recruiter | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Africa First Partners | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Yahweh Software Solutions | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Defined Physical Therapy Netw | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Guaranteed Roofing USA LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| exotic designs landscaping | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Raise Group | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| SHEKINA METAL WORKS | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| careerforceTest | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Axiom Marketing | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Cornerstone Rx & Wellness | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| PANEL CRAFT | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Asa Trvl Mgr | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Complete I.T. Corp | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| FoxPro Technologies | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| G&J Pepsi-Cola | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mystical Elysium Travels | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Good Life Properties | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| THEBACKOFFICE | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Home.LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Home.LLC | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Layers Logic IT LTD | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| SKA Digitransform LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Professional Financial Con | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Epic Management LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Industrial Info Resources Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Industrial Info Resources Inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Industrial Info Resources Inc | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Day |
| DeFord's Fuel and Oil | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Magnus Engineering | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| HiPaaS Inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Rock Chiropractic | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Dillards Clearance | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Diamond Image Spa | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| B&R SPRINKLERS | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Kapa Voyages | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Marque's Food Distributor | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Indiana Excavating Services LL | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Ayur Interventional and Vascul: | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Network Advantage Recruiting | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Baby Delight | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| SMS Equipment Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Pacific Forest Trust | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Centurion Technologies, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Finra | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Exatech | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Silver Touch Technologies Ltd | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| CJ Site Pros | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Ryze Party | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Ryze Party | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Tour Tripx Travel Solutions PV | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| WellFast LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Bright Star | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| MT Call Center | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Laboro SRL | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Laboro SRL | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Sria Infotech Pvt Ltd | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Technology Billing & Co LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| MEDSCoders LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Grand Stone, LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Profound Visionz LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| VIBE Learning Center | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| New England Spring | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Web Dev | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| LeadHigher II LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| cadential technologies private li | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| SGS | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Dogtopia of Myrtle Ave | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Cedars Sinai | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| BIYA GLOBAL LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Centennial Lending LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Lucid Consulting Group | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| APEX PINNACLE SOLUTIONS | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sensations cabaret | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Sensations cabaret | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Katalyst HLS | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Malik Travel | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Grups Automation | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MVP Business HR Solutions | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Alumni Hub | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| University of Illinois College of | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Centenary College of Louisiana | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Centenary College of Louisiana | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Bailey Javins & Carter | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| DRM Equipment, LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Immokalee Foundation | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Well For Women | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| The Well For Women | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Title & License Place | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| BIGSBY'S FOLLY WINERY | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| CAN-US Insurance LLC DBA: E | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Teaching Tree Preschool a | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Keenly Staffing LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Keenly Staffing LLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| StoneTurn Group | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| StoneTurn Group | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Tongrun International | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Tongrun International | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Borgo Construction Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| DNI Heating, Air Conditioning, I | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| VICTORIA TRAVELS INC. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Qulaa Engineering | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The Bright Family Law Center, | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| The Bright Family Law Center, | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| PONTIC TECHNOLOGY, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| PPI Pharmaceuticals, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Corn Pro Inc. | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Offsoar | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Offsoar | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Exgram Ventures, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| SkinDeep Salon and Spa | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| SkinDeep Salon and Spa | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Private Residence | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Southland Shredding | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Blacha Law Office | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Young Guns Construction | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Young Guns Construction | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| aiTWorks | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Weico Wire & Cable, Inc | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Lealta Logistics Group LLC. | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Ontex Operations USA LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Ontex Operations USA LLC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Firm Placement | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Summa Staffing Technologies, | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Summa Staffing Technologies, | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Javelin Soft Tech, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| Javelin Soft Tech, Inc. | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Day |
| Senior Care Health Plans Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Moran United Methodist Church | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Kingsway Recovery LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Racer Media & Marketing, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| BSC Supply LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Darien Physical Therapy Cente | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| GenPsych | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Advanced Equipment MSRI | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Pretty In A Minute | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Associates Insurance Group | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Global Miami JV | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Charleston Oral & Maxillofacial | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| APEX Sports Medicine and Ret | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Great Plains Blind Factory | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Performance Computer Solutio | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Towne Properties | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| SHANKO METAL CEILINGS & | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Interior Sprinkler Systems, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Ultimate Granite Surfaces Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Mike's Delivery Service LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| United Motor Freight | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Tait and associates | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| credence marketing | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Pillar Communities LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Karma Construction Group | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| DotStreams Lab | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Carolina Electric Systems | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Carolina Electric Systems | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bates Paving and Sealing Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Integriti Group Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Northwest Mental Health Mana | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |

| Company | Status | Plan | Start Date | End Date | Period |
|---|---|---|---|---|---|
| HAMMER AND NAIL | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| T21 LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| ippv | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| AponAcademy | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Longhorn Energy & Transportat | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Longhorn Energy & Transportat | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Baby's image in 3D /4D Ultraso | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| SPEEGS | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Oxford Hotels & Resorts, LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| BEES THINGS | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Lugh Software Pvt. Ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| The Law Office Of Timothy Cor | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| EcoSure Insurance Group | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Doctors For Humanity | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| SVK Systems | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Innova Solutions | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Teradata | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| President / Chairman / Executi | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| digitallinksinc | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Sokoloff Stern LLP | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sokoloff Stern LLP | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| laptopSarduy | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Karen for Change | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| KS JOB JUNCTION | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Arad branding | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Last.app | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| New York Life | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Kovo Capital | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Elite Construction Services INC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| Elite Construction Services INC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| BB Fitness | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| BB Fitness | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| Union Pay Holdings | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Metro Motor | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Metro Motor | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Fuji Natural Foods, Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Fuji Natural Foods, Inc. | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Mazda consultancy | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Global Minds Therapy Organiza | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| More Than a Fix Appliance Rep | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Falcon Fin Solutions | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Habitation Investigation | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Mickeys linen | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Mickeys linen | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| West Broad Comfort | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Prime Properties Management | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Collins Hannafin PC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Collins Hannafin PC | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| LA Health Care | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Hublox MediaWorks | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| ICP | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Relianz Restorations | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Standard Finishing Systems | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| YMCA of Greater Brandywine | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| AE Talents | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Innometric PRO LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Innometric PRO LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Juneu-Ship | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Juneu-Ship | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| HCL | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Dr. Ibrahim Nizam clinic | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Cadence | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| PPL Corporation | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| New Age Social Services Llc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| New Age Social Services Llc | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Cricket Wireless | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| paypal | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ChillHut | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| KareVoyage | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Pinnacle Services | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| Pinnacle Services | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| IHOP | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| JEANNANELSON | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Century 21 Lawrie Lawrence | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Compass Group Travel | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| NOVIPAX | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Kalyani motors pvt ltd | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Johns Plumbing, Heating and A | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Johns Plumbing, Heating and A | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Hankers | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Flo Yoga Spa | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Real Soft Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Real Soft Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Real Soft Inc. | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Sahi Hr Services | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Taizo Technology pvt ltd | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Jobsavenueph | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| United States Practical Shootin | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| BCCM | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Brand Sharks | Active | FREE MONTHLY | | 7/2/2025 | 8/2/2025 Month |
| Pere Consultants Pvt Ltd | Active | FREE MONTHLY | | 7/3/2025 | 8/3/2025 Month |
| New Jersey Civil Justice Institu | Active | FREE MONTHLY | | 7/3/2025 | 8/3/2025 Month |
| Sureti IMF | Active | FREE MONTHLY | | 7/3/2025 | 8/3/2025 Month |
| Barwon Health | Active | STANDARD MONTHLY | | 7/4/2025 | 8/4/2025 Month |
| ww | Active | FREE MONTHLY | | 7/3/2025 | 8/3/2025 Month |
| Startup | Active | FREE MONTHLY | | 7/3/2025 | 8/3/2025 Month |
| Wash Your Dog | Active | FREE MONTHLY | | 7/3/2025 | 8/3/2025 Month |
| ETR Laboratories | Active | FREE MONTHLY | | 7/4/2025 | 8/4/2025 Month |
| J&H Painting Services Inc | Active | FREE MONTHLY | | 7/4/2025 | 8/4/2025 Month |
| Loudon Travel, LLC | Active | STANDARD MONTHLY | | 7/4/2025 | 8/4/2025 Month |
| Presbyterian Day School | Active | FREE MONTHLY | | 7/4/2025 | 8/4/2025 Month |
| ENRIQUE GRIEGO MD PA | Active | STANDARD MONTHLY | | 7/4/2025 | 8/4/2025 Month |
| One Algorithm LLC | Active | FREE MONTHLY | | 7/4/2025 | 8/4/2025 Month |
| Renewal by Andersen | Active | FREE MONTHLY | | 7/4/2025 | 8/4/2025 Month |
| Lil Sprouts Childcare Center | Active | FREE MONTHLY | | 7/4/2025 | 8/4/2025 Month |
| that girl lab | Active | FREE MONTHLY | | 7/4/2025 | 8/4/2025 Month |
| JSN | Active | FREE MONTHLY | | 7/5/2025 | 8/5/2025 Month |
| Flagship Staffing | Active | FREE MONTHLY | | 7/5/2025 | 8/5/2025 Month |
| Solar Negotiators | Active | STANDARD MONTHLY | | 7/5/2025 | 8/5/2025 Month |
| Solar Negotiators | Active | PRO MONTHLY US | | 7/5/2025 | 8/5/2025 Month |
| UI Health | Active | FREE MONTHLY | | 7/5/2025 | 8/5/2025 Month |
| UI Health | Active | PRO MONTHLY US | | 7/5/2025 | 8/5/2025 Month |
| thrivent financial | Active | FREE MONTHLY | | 7/5/2025 | 8/5/2025 Month |
| Stony Brook Primary Care | Active | FREE MONTHLY | | 7/5/2025 | 8/5/2025 Month |
| Petra Consulting, LLC | Active | FREE MONTHLY | | 7/5/2025 | 8/5/2025 Month |
| s | Active | FREE MONTHLY | | 7/5/2025 | 8/5/2025 Month |
| Metropak, LLC | Active | FREE MONTHLY | | 7/5/2025 | 8/5/2025 Month |
| ICICI BANK | Active | FREE MONTHLY | | 7/5/2025 | 8/5/2025 Month |
| Summit Careers | Active | FREE MONTHLY | | 7/6/2025 | 8/6/2025 Month |
| LP's Excavating Inc. | Active | FREE MONTHLY | | 7/6/2025 | 8/6/2025 Month |
| Santolubes Mfg., LLC | Active | FREE MONTHLY | | 7/6/2025 | 8/6/2025 Month |
| INSI Cloud | Active | FREE MONTHLY | | 7/6/2025 | 8/6/2025 Month |
| Highwages Placement Services | Active | FREE MONTHLY | | 7/6/2025 | 8/6/2025 Month |
| Ednas Care | Active | FREE MONTHLY | | 7/6/2025 | 8/6/2025 Month |
| Matread Care LLC | Active | FREE MONTHLY | | 7/6/2025 | 8/6/2025 Month |
| Expert Plumbing & Heating | Active | STANDARD MONTHLY | | 7/6/2025 | 8/6/2025 Month |
| Expert Plumbing & Heating | Active | FREE MONTHLY | | 7/6/2025 | 8/6/2025 Month |
| Committee for Public Counsel ! | Active | FREE MONTHLY | | 7/6/2025 | 8/6/2025 Month |
| Semper Fi Heating and Cooling | Active | PRO MONTHLY US | | 7/7/2025 | 8/7/2025 Month |
| NKM TRANSPORT INC | Active | FREE MONTHLY | | 7/6/2025 | 8/6/2025 Month |
| Flottweg | Active | FREE MONTHLY | | 7/7/2025 | 8/7/2025 Month |
| Averro | Active | FREE MONTHLY | | 7/10/2025 | 8/10/2025 Month |
| TraviYo | Active | FREE MONTHLY | | 7/8/2025 | 8/8/2025 Month |
| SDM Consulting Engineers< inc | Active | FREE MONTHLY | | 7/10/2025 | 8/10/2025 Month |
| Oracle | Active | FREE MONTHLY | | 7/10/2025 | 8/10/2025 Month |
| Citibank | Active | FREE MONTHLY | | 7/10/2025 | 8/10/2025 Month |
| Team Stockwell-EXP Realty | Active | STANDARD MONTHLY | | 7/10/2025 | 8/10/2025 Month |
| Pavak Ventures Inc. | Active | FREE MONTHLY | | 7/13/2025 | 8/13/2025 Month |
| Pavak Ventures Inc. | Active | PRO MONTHLY US | | 7/13/2025 | 8/13/2025 Month |
| Cooperative for Education | Active | FREE MONTHLY | | 7/10/2025 | 8/10/2025 Month |
| careport | Active | FREE MONTHLY | | 7/10/2025 | 8/10/2025 Month |
| Matteo Co | Active | FREE MONTHLY | | 7/10/2025 | 8/10/2025 Month |
| Precision Spine Center | Active | FREE MONTHLY | | 7/10/2025 | 8/10/2025 Month |
| Hertz Global Holdings, Inc. | Active | STANDARD MONTHLY | | 7/11/2025 | 8/11/2025 Month |
| Hertz Global Holdings, Inc. | Active | FREE MONTHLY | | 7/11/2025 | 8/11/2025 Month |
| Getty Clean | Active | FREE MONTHLY | | 7/11/2025 | 8/11/2025 Month |
| GETHIREDSOLUTIONS | Active | FREE MONTHLY | | 7/11/2025 | 8/11/2025 Month |
| visko gruop | Active | FREE MONTHLY | | 7/11/2025 | 8/11/2025 Month |
| CINOTTI LLP | Active | FREE MONTHLY | | 7/11/2025 | 8/11/2025 Month |
| Vintage Grand Condominiums | Active | FREE MONTHLY | | 7/11/2025 | 8/11/2025 Month |
| Sealed Air | Active | FREE MONTHLY | | 7/11/2025 | 8/11/2025 Month |
| Cloudtekis | Active | FREE MONTHLY | | 7/11/2025 | 8/11/2025 Month |
| Duvall Homes | Active | FREE MONTHLY | | 7/11/2025 | 8/11/2025 Month |
| TRUVITA WELLNESS INC | Active | FREE MONTHLY | | 7/12/2025 | 8/12/2025 Month |
| Confidential | Active | FREE MONTHLY | | 7/12/2025 | 8/12/2025 Month |
| Confidential | Active | PRO MONTHLY US | | 7/12/2025 | 8/12/2025 Month |
| Innerwood | Active | FREE MONTHLY | | 7/12/2025 | 8/12/2025 Month |
| Beach Road Company | Active | STANDARD MONTHLY | | 7/12/2025 | 8/12/2025 Month |
| Daily Pay Blessed | Active | FREE MONTHLY | | 7/12/2025 | 8/12/2025 Month |
| Advanced Internal Medicine Ca | Active | FREE MONTHLY | | 7/12/2025 | 8/12/2025 Month |
| YOUR LOCAL BOOKKEEPER | Active | FREE MONTHLY | | 7/12/2025 | 8/12/2025 Month |
| CrossPassion Ministries, Intern | Active | FREE MONTHLY | | 7/12/2025 | 8/12/2025 Month |
| WellSky | Active | FREE MONTHLY | | 7/12/2025 | 8/12/2025 Month |
| STEP LLC | Active | FREE MONTHLY | | 7/12/2025 | 8/12/2025 Month |
| IT Solutions | Active | FREE MONTHLY | | 7/13/2025 | 8/13/2025 Month |
| Kiddie Kottage Learning Acade | Active | FREE MONTHLY | | 7/13/2025 | 8/13/2025 Month |
| MBK, INC | Active | STANDARD MONTHLY | | 7/13/2025 | 8/13/2025 Month |
| United Cerebral Palsy Associati | Active | FREE MONTHLY | | 7/13/2025 | 8/13/2025 Month |
| Prado & Renteria | Active | FREE MONTHLY | | 7/13/2025 | 8/13/2025 Month |
| TeamWorld inc | Active | FREE MONTHLY | | 7/13/2025 | 8/13/2025 Month |
| cognizant | Active | FREE MONTHLY | | 7/13/2025 | 8/13/2025 Month |
| Indiana Maritime Private Limite | Active | FREE MONTHLY | | 7/14/2025 | 8/14/2025 Month |
| Feddon Mechanical, LLC | Active | FREE MONTHLY | | 7/14/2025 | 8/14/2025 Month |
| Apricot Solar | Active | FREE MONTHLY | | 7/14/2025 | 8/14/2025 Month |
| Lords Institute of Management | Active | FREE MONTHLY | | 7/15/2025 | 8/15/2025 Month |
| Ritchard's Grooming | Active | FREE MONTHLY | | 7/15/2025 | 8/15/2025 Month |
| Aadhunique Solutions LLC | Active | FREE MONTHLY | | 7/15/2025 | 8/15/2025 Month |
| Blooming Care | Active | FREE MONTHLY | | 7/15/2025 | 8/15/2025 Month |

| | | | | |
|---|---|---|---|---|
| ASD Education Private Limited | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Allied Universal | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| N/A | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| seares | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Bright Minds Montessori | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Day |
| Bright Minds Montessori | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Day |
| GlobiQOR | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Jeremy Troiano | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Egg Whisperer Lab, LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| PCI Pharma | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Ultimate Bimmer Services | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Day |
| Ultimate Bimmer Services | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Day |
| Ultimate Bimmer Services | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Day |
| INTEGRITY PROPERTY MAN/ | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| O'Hara Law Firm | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Mary's Domestic Staffing and B | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Madhees Techno Consulting Pr | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Turbologistics | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Turbologistics | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| The Scylla Group | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Day |
| The Scylla Group | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Day |
| JD Chapman Agency Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| JD Chapman Agency Inc | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| THAT Corporation | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| apple | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Brennan Behavior Group | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| AM CONSULTANCY | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Dollar Bureau | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Fraser Public Schools | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Virtalink | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Stonewater Properties | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Wedey | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| New York Life & NYLIFE Secur | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Day |
| New York Life & NYLIFE Secur | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Day |
| Greystar | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Creative Courses LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Crown Battery Manufacturing | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Technology People | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Southern Cleaning Services | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Southern Cleaning Services | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| Shaggy Chic Pet Services LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Focusee Ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Northeastern University | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Securance Agency Corporation | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Good Business Consulting | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| JetPro Cleaners | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Bluehim Solution | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| AppGallop Pvt. Ltd | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| AppGallop Pvt. Ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Bethesda Theater | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| FRAMINGHAM PUBLIC SCHO | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| FRAMINGHAM PUBLIC SCHO | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| SAADA | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Scouting America - East Caroli | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| J-PACK LOGISTICS INC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Black Girl Vitamins | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Capgemini | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Cardless | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Next Insurance | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Quart consulting Services | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Olde Savannah Flooring, Inc. | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| LILO | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Aldar International | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Veritone | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Forum Communications Compa | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| PWC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Autobacs | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| SYSTOS TECHNOLOGY | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Parts Finder LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| MF&H Textiles | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Univair Aircraft Corporation | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Legacy Boxing & Fitness | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Wessler Engineering | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| CVS HEALTH | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Equifax | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Accu-Bend Technologies, Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Accu-Bend Technologies, Inc | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Day |
| Harris Investigations, LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Day |
| Harris Investigations, LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Day |
| Innovative | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Wander and Evolve Travel | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Wander and Evolve Travel | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Eau Claire Truck & Trailer Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Day |
| Eau Claire Truck & Trailer Inc. | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Day |
| American Veteran Roofing and | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| BCBS | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Te Tautoko Ora Foundation Inc | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| One Stop Consulting Group | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| GlobalPoint Inc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Elite Care Transit LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The PM Network LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| House of Himalayas | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| wells fargo | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| 100 Oceangate | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Telecome Egypt | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Raleigh Comprehensive & Cost | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Raleigh Comprehensive & Cost | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Star Services Heating & Air Cor | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| 1XL Universe | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Leventhal Productions | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| grw | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| myself | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| AXL Infotech Private Limited | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Recfront | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Rushabh Jewels | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Winnipesaukee Dental | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| True Real Estate Solutions | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Content Distribution | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Paradise Plumbing USA Corp | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| J. Quinn Construction, Inc. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| University Methodist Church | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| UNLIMITED RELIANCE LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| TSYS | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Anderson Driven LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Apple One | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Independence Precision Machir | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Autoworks International | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Charlie's County Market | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ALTO | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Target | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Aflac | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Aakuna Infosystems Pvt Ltd. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Gms | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| 35mm Studio | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Roletwit | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Foresuregain | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Travel Magnet Infotech Pvt Ltd | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Acerra Consulting Jobs | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Bellovista Technologies Pvt Ltc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Brisa Counseling Services | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| SheepDog Security | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Guangyuan Technology LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Ferrer Pulmonary Institute | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| K's Beauty Lounge | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Schum & Werner, PLLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| none | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Atlassian | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Nitrex | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Nitrex | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Revo Rideshare | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Sniins finance | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| jinitinc.com | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Freedom Audio Visual Specialis | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| JDB Slopeworx | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mistic | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mistic | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Open Hands, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| TALINK SOLUTIONS PTE. LTI | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| St. Clair County Housing Autho | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Dorfzaun Eye Group | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The Allegro Restaurant | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Tenet Healthcare | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| My 1st Clinic | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Snipps Men's Lounge | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Kalsun International Pvt Ltd. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Pruetts Food | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Unimech Industries | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Mercer County Commissioners | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Woeber Mustard Manufacturing | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| CoinTestJob | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Greenlee Realty Group | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Gibson Intl Group | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| I'm in the wrong area | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| codesec | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Hurricane Payments | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Core Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| OSS Inc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| California Window & Door, Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Palo Restaurant | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| MOUNTAIN AIRE | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ameriprise Financial | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ledezma Financial Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| PNC Bank | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Fairfield Wellness Spa | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Bay Associates Wire Technolog | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Bouler Pfluger Architects, P.C. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Bouler Pfluger Architects, P.C. | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Steamcon Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Nearshore Group | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Gulf Asia International Corpora | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| SUPPORTIVE HANDS LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Strategic Solutions LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| The Elite Touch Institute | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| https://gallagherhospice.com/wl | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| HR Resolutions | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Deerpark 1 Environmental Serv | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Die Services International LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Die Services International LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Die Services International LLC | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 Month |
| Govt of India | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Venture Three, Inc. | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 Month |
| EIS/DBA | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Hall's Plumbing LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| FiveStar Bartending Services | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Mojobreak INC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| kanika placements pvt ltd | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| ConvergeOne | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| CVS Pharmacy | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| ekll | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Doghobble Cellars at Blue Ridg | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Destination Knot | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Destination Knot | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| jp morgan chase | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Dynamic Non-Destructive Testi | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Boats By Bean LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Data Warehouse Labs Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Coast to Coast Label | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Temp A Veteran | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| JK Securities Private Limited | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| GeminiSolaris | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Local IQ | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| GSK | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| NA | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| QLogic, LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| The Johnsons | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| IT-CNP. Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Day |
| IT-CNP. Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Day |
| Velocious Tech Solutions LLP | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Divine Marketing | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Divine Marketing | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Oxychem Corporation | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Harborview Realty Services LL | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Aspen Rehabilitation | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Boutique Law Firm | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| DiviHN Integration INC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Red Hawk Contracting | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Red Hawk Contracting | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| Harbor Electronics, Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| CFO by Design | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| La Clinica Salon and Day Spa | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| IT | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Pomelo | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Anaspec Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Wooden Street Furniture Pvt. L | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| EP Power Minerals Americas In | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Day |
| EP Power Minerals Americas In | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Day |
| Kansas Guardianship Program | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Anita Robinson | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Global Health Partners at North | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Evarastaffing | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Construction Electric Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| health c-V | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Official websites use .gov | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Official websites use .gov | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Dempsey Resource Manageme | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Frequent Research Fieldwork S | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Kotak Mahindra insurance | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| AGG RESTORATION OF SOU | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| IntelliTalent Consulting Limited | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Day |
| IntelliTalent Consulting Limited | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Day |
| Fidelity Engineering Corporatio | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| FRAMEX MADE EASY | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| M D Computers Pvt Ltd | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Sai Shree Balajee Homes Pvt. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Central Michigan University | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| BuzzPass | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Foundry512 | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Terrific tigers Learning Center | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| K.L. Vincent Welding Service In | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Capital One | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Whole Cell Accessories | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Doublene | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Khush | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Tec shaper | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Ironclad corporation | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Hometown Automotive,LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Evisit Health | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |

| | | | | |
|---|---|---|---|---|
| cedarbrook lodge | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Medicine Shoppe Pacific | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Day |
| Medicine Shoppe Pacific | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Day |
| Illinois Institute of Technology | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| TANYA TRAVEL | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| BEAVERJACK TREE SERVICE | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Southern Adirondack REALTOR | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Move Smooth USA | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Bedford Junior High School | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Solar Ray | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Glendale Express | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| MYEZMED | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Parti | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| C.S.A. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Cottage Hill Farm Market, LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Max Media Studio | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Sprinpak Manufacturing LLP | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Raul's Automotive | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Eagle Lake Automotive | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| SpinePain Solutions | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Chris Williams Excavating | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Flexware Innovation | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| MM | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Commercial Mortgage Depot | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Laguna Entertainment | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Shallom International Recruitme | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| RCS Careerlink Solutions | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| The Center for Leadership Exce | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Law Office of Tracy & Tracy | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Skyline Chemical | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| DANDY | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Direct Mechanical | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Direct Mechanical | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Auto-Test d.o.o. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| City of Canton | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Atomic Transport, LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Atomic Transport, LLC | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| CET Electric | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Day |
| CET Electric | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Day |
| Indiafirst Life Insurance | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Nail Salon | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Budz 4 Lyfe | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| raresonns | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| GIS WebTech | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Armor Apply, LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| TD Bank | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| OK Auto Collision Center | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Fox River Landscape Managen | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Synpulse Malaysia | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Cassowary Conservancy of Nor | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Oluwaseun Joseph | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| St. George Orthodox Cathedral | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| The Windsor Consulting | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| CVS | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Galifornia Undies LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Revilot Career Connections & E | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Broward County Fence | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| MSK Enterprises Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| K.N.Y.T. Consulting, Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Career Alliance Placement Ser | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Starlight | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Lane Plastering & Stucco | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Design Loft Tampa | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Momentum Physical Therapy | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| New York State Troopers Police | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| under armor | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Little Flower Early Learning Ce | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| IE Auto Sales | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| House of Brands | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| SKL'D Jobs | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| SKL'D Jobs | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Alcon | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Pureflow Inc. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Abt Maruti Suzuki | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Vanavil Estate | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Job Consultancy | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| NISSAN | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| River Woods Oral Surgery | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Loft Outlet- Five Oaks | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Lacofnaei LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Center for Care and Resiliency, | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Zocam Plumbing inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Schreiber Foods | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Ferzi Isayev | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| tax incentives consultants | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| https://home.globelifeinsurance | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Sable Edge Managmnt | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Weichert Realtors Nexon | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| KK Wind Solutions | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |

| Name | Status | Plan | Start | End | |
|---|---|---|---|---|---|
| PrincePerelson & Associates | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Village | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Pineries Bank | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| PMA Transportation Services, L | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Lavish Skin Care Spa | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ideatrix Cogn AI lab corp | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Calibi Consulting LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Hallmark Homecare | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| H & H DENTISTRY AND ORTH | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| EDLERNITY | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| BNZ Industrial Pro Pvt Ltd | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| RIP.FUN | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Village of University Park | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Village of University Park | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Vermont Housing & Conservati | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| PARS INTERNATIONAL INSPI | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Kore Insurance | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Tutoring Center Killeen, T) | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Meagan's Towing & Recovery | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| SCADA Integrators and Service | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| BestLogic Staffing | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Renaissance Home health | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Romo llc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Romo llc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dales Heat And Air Condition a | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Jonathan Smith, CPA, PC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Jonathan Smith, CPA, PC | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Northwestern Mutual - Center V | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| AspenTech | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| NA | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Trax NYC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Attentive Care, Inc. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Ohio Injury Referral Network | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Polk Personal Care Center | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Postwork AI Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| PICKSPARK LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Comcast | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Leidos | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Nova Credit | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Huntington | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| BHGRE | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Eclary Group | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| We excel hr solutions | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Royalty Designs | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Nikhilesh | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Vaun llc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Chase's LegaSea LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| https://digikorevfx.com/ | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Designism | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| MADASASA EXPORTS | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Guy Brothers Affordable Air LLI | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Guy Brothers Affordable Air LLI | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cardinal Health | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Anil Alla | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cassandra Powell | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Fibersmith | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Fibersmith | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Solaris | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kentucky Paper Box | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Synchrony Financials | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Driveline Solutions | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Freelance Security | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Evencarellc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Evencarellc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| First Quality Flowers Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Art of Cosmetic Dentistry | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Algebra IT | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| ABHW Concrete | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Lone Star Roofing & Constructi | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| CWP Painting | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Orahim Firm | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Best Plumbing Tile and Stone | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| El Centro De Amistad | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Larson Hardware Mfg. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Alliance Global Tech Inc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Travel + Leisure | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| BodyStories: Teresa Fellion Da | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Game Night Pizza LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| pelican Telecom Pvt Ltd | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| The Business Brokerage, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Pro-Care Medical Center | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| A Helping Hand Home Care | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| InfoPulse Limited | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The Landscaping Authority llc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Boatload Minds Private Limited | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Fortune Consultants | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| ATHULYA MERCHANTS PRIV | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Gree Inc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Paradise Lawn & Landscape | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Alliance Clinical Network | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Alliance Clinical Network | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| International Edge/Telebrands ( | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Magnizent Technologies | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Robert Half | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| tfhrhtjrj | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Milliken & Company | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| CVS Health | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Asha Jyoti | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| D&D international Technology I | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| The LiRo Group | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Zion's Autoglass | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Prestige Peak Venture LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Zeqon Luxury in Land LLP Pun | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Kellyhub LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| Kellyhub LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| Kellyhub LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Day |
| Alexander Newman MD | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| YB Company | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Fireplace Distributors of Nevad | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Avenidas | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Lifetime Eyecare | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| seo-spokane | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Florida Executive Recruiting | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Grow Physical Therapy | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| E.W. Wylie, LLC. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| E.W. Wylie, LLC. | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Pelham Police Department | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| URBAN RECLAIMED | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Saks Fifth Avenue | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| NA | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Freedland Harwin Valori Gande | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Healix Infusion Therapy | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Zonflip | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Momenta | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Schwab Orthodontics | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| EverWild Florals | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Cafe Ole | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Zion Lutheran | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| paitientIQ | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Roswell Liquor Store LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| State 48 Pool Cleaning LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| King George LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Horizon Blue Aba | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| #N/A | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Vocation Depot | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Pure Plumbing Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Pure Plumbing Inc | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| US Bank | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Carter's Professional Cleaning | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ECANVASS LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Performance Team Sport LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Xceed Technologies | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| CB&H Contracting, Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Maxcare Chiropractic | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| CJ BAILEY DEVELOPMENT | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Holloway Pools, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Phillips Cruises & Tours, LLC / | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Red Dwarf Studios | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Montefiore Medical Center | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Kavi Global | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Nursing Voyage | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Appstane Technologies | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Appstane Technologies | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Goodwill Industries Manasota I | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| CIMSgts | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Acquia | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| PNS Corporate Services Pvt Lt | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Innovation Comes Jointly | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| TEXAS LED LIGHTING | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Samaritan Village, Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Fairwood Animal Hospital | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| My Integrative Care | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Global Financial Impact | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Global Financial Impact | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| DWS inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| DWS inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| KnowClick | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| FoundingTeams.ai | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Ginger Thomson | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Texas Truck Market | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| MEGA METRIC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Atlantis Aquatics | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Culinary Depot | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Upper Deck Hotel and Bar | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Medical Center, LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Lucke13 Landscape Services | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Lucke13 Landscape Services | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| High End Motors | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |

| Name | Status | Plan | Date | Date | Period |
|---|---|---|---|---|---|
| Baxter's Bed and Biscuit LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Mancon Iinternational Pvt Limit | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Life Coaching and Consulting S | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Performance Heating And Air | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Gibb LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Gibb LLC | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Prime Time Home Care | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Sacred Spines Chiropractic | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Johns Hopkins University | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Dodoya LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Dodoya LLC | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| The Murus Company Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Dirigo Land and Livestock Limit | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Loma Vista Community Church | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| pedro.veiga@fretz-ag.ch | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Aramark Staffing Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Thomas Carroll LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Nevber Cemaletin MD | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Nevber Cemaletin MD | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Total Force Alliance | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Total Force Alliance | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Pasito a Pasito ABA | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Main Attractions | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Grand Valley Auto | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Grand Valley Auto | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Day |
| Capital Staffing Inc. | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| AirMark HVAC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Lincoln Commons Dental Assoc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Saint Mary's School In Landove | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Foothills Communications | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sherrys Interiors | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| Sherrys Interiors | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Day |
| Oscillare LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| Oscillare LLC | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Day |
| Dr. Avery Jenkins | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| Dr. Avery Jenkins | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Day |
| Juan F Colao Insurance Agency | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Bicikleta Bike Shop | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| VitaPonte,Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Allegiant Technologies | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| New York Life Insurance | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Blue chip medical reviews | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Reds Hometown Market | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Global Accounting Solutior | Active | PRO Annual US - Monthly Insta | 7/21/2025 | 7/21/2026 | Year |
| The Global Accounting Solutior | Active | Annual Monster Credit Pack (m | 7/21/2025 | 7/21/2026 | Year |
| Community Presbyterian Presc | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Christman Periodontics and De | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Capital Funding Financial | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| New Quality Auto Radiator Corp | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Aesthetic Plastic & Reconstruct | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Marone Contractors,Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Crafty Fox Plumbing | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Escambia County BCC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Escambia County BCC | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| None | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Wells Fargo | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| 13th Gate Escape & Haunted H | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Renaissance Home Health Can | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Marcamor | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Manoj Goyal Private Limited | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Satin neo dimensions | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Mikky Publication Services Priv | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| unemployed | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Paper Derivatives Global | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Biagio Lepre DDS | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| iQmetrix | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Northover Law Group LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Aster Children's Behavioral Hea | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Vandalia Bus Line | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Vandalia Bus Line | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| WHR Global Consulting | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Shropal | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Shafer Law Firm | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| LessonPro LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| BBE | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| SwiftLogist | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| TRUE Solar | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Gecko Hospitality | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Gecko Hospitality | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Zippa | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Leavenworth Police Departmen | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Permasteelisagroup North Ame | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| 9152628918 | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Charlie Health | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Shack Shine | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Elek Solar | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Equitable Advisors | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Ron's Auto Restoration & Sales | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Shining Stars Academy | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Hair Affair & Beauty Bar | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Recruitgigs | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Primeindus Fintech Solutions P | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Quick Stop Recycling, Inc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Neff & Associates | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Neff & Associates | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| KMTest Web App | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| University of Mississippi | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| BWOP | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Walmart | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Bricks & Minifigs Lomita | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Updapt CSR Private Limited | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Neon IT Solution LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| O CONSULTING (PVT) LTD | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| DunnHill, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Paramount Jewelers Llc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| GrayRobinson, P.A. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Beverly Hills 90210, Inc. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Woodfords Congregational Chu | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Commander watertech pvt lt | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Scroggs Costruction Services | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| America Giant | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| America Giant | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Digital Crowd Funding | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Metal Tech | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Emend Human Capital Manage | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Aparna kumari | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| State of Texas | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Asurgent Health | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Bima Developers private limite | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| digitalechant | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Department of Human Services | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Safe Haven Support Services | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Alpha Dezine Services Private | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| onpay payroll | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| onpay payroll | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| JNIT Technologies | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Triotek | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Likes Accounting Company | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| EZ Care Link | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| New Phase Research and Deve | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Employment Solution | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| FundYourBizz LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| FundYourBizz LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Canyon News | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Blueprint Estimating | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Unemployed | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Kim Golden | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| kanes | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Milhouse Forestry | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Swati Management Services Li | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Warehouse | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| DaveAI | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| OHA HVAC, Plumbing, Roofing | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Tahoe City Public Utility Distric | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Tahoe City Public Utility Distric | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| PFS Investment Company | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| JWiseLifeCoach | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Primerica | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Neighborhood Empowerment A | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Millennial Business Solutions Ll | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Realty Group of New England | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Realty Group of New England | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Millennium Radius Sdn Bhd | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Akinex Global Supplies LLP | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Amex | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| United Employee Services Inc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Shenzhen Dianxiaomi Network | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Paypal | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| SLP networks pvt ltd | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Veerus | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Apex Property Valuations | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| EcoView Windows | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Better Option Solar | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Better Option Solar | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Keragon HQ | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| HIM-MATH Educational Service | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Beamar Industrial Supply | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| NTT DATA | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| My Amazon Guy | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| iConduit Electric | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Dearing & Jones Orthodontics | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Software | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Student | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Western Reserve Hospital | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The FARM | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Fresquez Companies | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Western Reserve Hospital | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Capital Masonry Restoration | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |

| Amex | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
|---|---|---|---|---|
| Hach& Rose, LLP | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Sakagura | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Propel Pediatric Therapy | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Primary and Palliative Health C | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Primary and Palliative Health C | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| MMAS LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| MMAS LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Medical Talent, LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Money Well Lending LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Morningside of Raleigh | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| nnnnnnnnnnnnnn | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Esco | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Aiken Motorcycle Sales & Servi | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Aiken Motorcycle Sales & Servi | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Hunter building Controls | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Hunter building Controls | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| EvGateway | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| International Harmony Corp | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| DB HOME SERVICES | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| DB HOME SERVICES | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| CHICAGO PO | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Nielsen Holdings PLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| BizzFly | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| JBS Applify | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| nn infotech | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| BeeperMD Urgent Care & Prim | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| afs | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Saferite Solutions Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| North Atlanta Psychotherapy | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Burger King | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| SRIDEVI GROUP | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Trimble Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| ESCORIAL | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Vulcan Oil Company | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| SUNSHINE PROTECTION | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| SUNSHINE PROTECTION | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Vtech | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Songbird Hills Golf Club | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Antra Inc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Stepping Stones Learning Acad | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Princeton International Properti | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| quest english centre | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Elite Physical Therapy and Reh | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Oviedo Pediatrics PLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Oviedo Pediatrics PLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| N/A | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Temple Beth David | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Third Eye Local | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Third Eye Local | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Third Eye Local | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| PDS Spaces Venture | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Chellecomm | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| HAWK Construction | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| American Process Int LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| American Process Int LLC | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 Month |
| 1235 | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Gelman LLP HR | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Conviction | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| 2 | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Ashland Glass & Mirror Design | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Woodstock Properties LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Cherokee Baptist Church | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Sovereign Sales Agency | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| AMERICA C&D INC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Bsk staffing | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Dr. Heidi Brandenburg | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Adaptive Health Services | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Excel Staffing Services | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| CVS Health | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Anzo USA | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Ocean Resort at Bath and Tenr | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Kaiser Permanente | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Children's Behavioral Therapy | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Ultimate Plumbing & Septic Ser | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Techadvance global solution pv | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| E2E Excite Marketing and Trair | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| ImageWorks Painting, Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| JC Transportation | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Edgardo Madrid & Associates, I | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Edgardo Madrid & Associates, I | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Edgardo Madrid & Associates, I | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| JTS Direct | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Inspire Nail Bar | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| t | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Citi Bank | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| station casino | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Krieger & Tillinger | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Krieger & Tillinger | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Cory's Classic Cuts | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| chubb | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| HNI | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| dres inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| SIDE DUMP INDUSTRIES, LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| INDEMNITY GROUP LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Brake Time | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Creekside Kids Dentistry | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Pronto Fulfillment Center LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Happening Modular and Interior | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Imarque solutions | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Fool's Lantern | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Later Neighbor Moving | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Restorative Mind & Body LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Lyons Tool & Die Company | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Lyons Tool & Die Company | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| COCA-COLA BOTTLING COM | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Minero General Contractor | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Magnite inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Carelon | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Summa Linguae Technologies | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Griffin Studios | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Sport Clips | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| WCW Engineers, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| WCW Engineers, Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| WCW Engineers, Inc. | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Accenture | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| EveryCare Home Health | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| EveryCare Home Health | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| YAMAHA | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| N K INDUSTRY | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Evermore Travel LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| NA | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| VA Health Plus | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Opportunity Placement Service | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Morphedo Technologies Pvt. Lt | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| DOTCOM TEAM | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Prime Staffing LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Drug Free Business | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Archangel Insurance | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Vrinda Global PVT. LTD. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Zigma Web | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| REME Agente de Seguros | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| General Motors | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| NAAS Technologies | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Integrity Marketing | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Confidential | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lena Drug Store | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| A-OK Services | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Longfinch Technologies | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| LED Transportation | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| DreamCraft Builders LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Think EZ IT | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| KBR | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Acme Services | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Dignity Consultants | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| the hive hostels | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Marco's Rental | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Electro-Mech Scoreboard Co. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Electro-Mech Scoreboard Co. | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| SeroSocial Impact | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| SeroSocial Impact | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| SeroSocial Impact | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Kevin | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Transformations Dog Spa | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Bravia Services LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Goldman Sachs | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Rooftop Solutions East LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| BMCI Construction Inc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Daniel S. Spiro Companies Ltd | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Sealco Commercial Vehicle Pro | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Clayton Family Veterinary Care | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Holcombe Dental Associates | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Lei Behavioral Services | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Primerica | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| awen llc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Capsule Studio NYC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Wienken Wealth Managment | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| LifeSource | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| First United Methodist Church c | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Kanpai Sushi | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Warren County School District | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Internal Revenue Agent | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| - | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| cdar business solution | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| NOWONLINE TECH PVT LTD | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Vi-Leon | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| State of NY | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Tetrus Corp | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Unblinded | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Unblinded | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Blueprint | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Blueprint | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Falcon Sheet Metal | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Adirondack Electronics | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Closet Design Twins | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sazon Restaurant | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Brown County Christian School | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Run Pro | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| SmartClinic Urgent Care | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Human Resources Business Pa | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| SWBC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| GE HealthCare | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Auto Techs Only | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Caise Place | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Security State Insurance DBA [ | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Old Firehouse School | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| AZYTOS | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Krash Metal Transportation | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Wired Behavior | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ho2 Systems LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Happy Holistic LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| SVD, Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ekansh Technology | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Adrara Home Healthcare LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Element Technologies Inc, Ban | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Udaan Eduservices | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Wiseman Pools | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Thoth AI | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| New York Life/NYLIFE Securitie | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ATB | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Taste Wine Guides | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| City of Middleton | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Pursuit Software | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Dedicated LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Olde Towne Family Chiropracti | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| zayden transport enterprises (Z | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Manejo RyS | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Assured Pump Services | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Max Track Transportation | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Zentech Consulting | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Relay Health | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| no company, work from home | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| target | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| BMW of Madison | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| gamerspace | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Terrafirma Land Development | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Lions Entertainment | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Berardi Realty | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Jet Express LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Jet Express LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Packsys | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| EDI Express, Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| EDI Express, Inc. | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Coskey Electronic Systems, LL | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Sweepium | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| JH Berry Risk Services | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| JH Berry Risk Services | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Cyberwave | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| "Homebuilt Aircraft Company | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| "Homebuilt Aircraft Company | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| giwny inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| SSI | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Stellar Healthcare | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Narayan Group | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| VEV TRAVELS PVT LTD | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Lane Press of Albany, Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| High Pointe Fine Cabinetry & C | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| High Pointe Fine Cabinetry & C | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Nealond's family Services | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| west wood golf course | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Epiq Assets | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| DAS North America | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Omry Spectra | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Harvard Rehabilitation | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Chiro Time | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| NHA | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Z&L Europe | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Z&L Europe | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Mentalzon | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Kerala Holidays Pvt. Ltd. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| MTT Group of Companies | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| KLE Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| T mobile | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Franklin Templeton | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Mountain West Repair LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Mountain West Repair LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Mohawk Valley Nephrology Ass | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Lee County Sheriff's Office | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Sysintel Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Sysintel Inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| RSSR RADIANCE EXPORTS A | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Banjotech IT services | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| OLANCORP PORTAL - FZCO | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| OLANCORP PORTAL - FZCO | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| PHARMASOL | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ventegra | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Naples Cardiac & Endovascula | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| na | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Young Minds Development Aca | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Platinum Insurance Group | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Optimized Infotech | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Lunawood LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Avid Realty | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| After Hours Cleaning Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Grupo CRAM | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Porscha's Heart to Heart Home | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| precision plumbing, heating and | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| precision plumbing, heating and | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| DIHO Consultores | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| 44 Burrito | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Gjonaj Management | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Gjonaj Management | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| The VIP club | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| The VIP club | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| TRID System | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| LICA Auto Group | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| read | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Soboba Band of Luiseno Indian | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Veterans Choice Creations | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Estee Lauder | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Regulatory Labeling Services | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Rudd Plumbing Heating & Air | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Rudd Plumbing Heating & Air | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Rudd Plumbing Heating & Air | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| EcoShine World | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Picture Perfect Video | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| digital marketing | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Merry Care | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Carter Express | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| University Health | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Sable Corporation | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Crust and Crumb Social House | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| GAO Tek | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Junior Achievement | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Better Direct LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| CCS | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| soft black | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| telco | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Blulegion Technology | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Pender County Humane Society | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Slate Valley Museum | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| MGE Management Experts | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Atlantic Coast Gymnastics | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Speak Out Source | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Powell Development | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| New Tech Steels | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| jobs pro | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Globe Life - American Income L | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Durham & Co Cleaning | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Hex Business Innovations | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Intermountain Packing | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Deborah Valenti - Notary | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Hartbeat Benefits | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Riverside Medical SC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Netspend | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| ApexNeural Private Limited | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Lyfe Cafe | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Klean Lots | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Klean Lots | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| CDL OnSite | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| career execuitve | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| TCU | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| St. Joseph Church | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Deep Creek ELKS#2763 | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| snapx ai | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Rio Grande Counseling and Gu | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| OwnEasy Solutions LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| OwnEasy Solutions LLC | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Widevista Pvt Ltd | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Derichebourg Aeronautics Serv | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Caparella-Kraemer & Associate | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| department fo revenue of Mass | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Elliott Insurance Group | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Canablume | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Finochiaro & Co. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Kenrich Mechanical, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Kenrich Mechanical, Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Kenrich Mechanical, Inc. | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Golf Course Superintendents A | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| 275 Roadside Service | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Zodiac Solutions | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Takara Belmont USA, Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| All-Star Power Cleaning | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Globe Life - American Income L | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Euroluxe Interiors LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Rollin Sound Xtreme | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| CLS Custom Upholsterers | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| BREATH OF LIFE CHURCH | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| GABRIELLI TRUCKS | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| CPS Painting and Waterproofin | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Capital One | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Blue Water Manor | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Little Lords and Ladies Learning | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Clarvida | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| TEKsystems | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Columbia IL Police Department | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Insight Psychiatry and Counseli | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Insight Psychiatry and Counseli | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Associated Students, Inc., CSU | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Uma Rubber And Plastic Produ | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| IMOF EDU SOLUTIONS | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Day One Fitness | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Element 2 | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Legend Deli | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| WEST SIDE IND SUPPLY | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| WEST SIDE IND SUPPLY | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| MACKINLAY LEARNING HUB | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Wingate Construction Group | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| SULLI'S TOWING | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| B&B Construction Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Antiques & Collectibles Magazi | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| YelloSKYE | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Restaurant SHTAIER ALBAET | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Brooksville Tattoos | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Langsam Stevens Silver & Holl | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ChargeMaxi | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ranwood Inc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Confidant HR Solutions LLP | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Aquatic Resource Management | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| B and R Electric | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| B and R Electric | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| St. John the Baptist Diocesan | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Day |
| St. John the Baptist Diocesan | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Day |
| Preet Architecture Hub | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Probate Prevention Corporatior | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| IntelliTalent Counsulting Limite | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Biojobz | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Wizerr AI | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Inova Local | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| American Family Mover | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| American Family Mover | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Crestwood Christian Church | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Crestwood Christian Church | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| OPEN SPACES PILLOW | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| MidFlorida Material Handling In | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Angel Hands Massage Therapy | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Newmann AG | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Brian Crawford Auto Care | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Affinily Home Care LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Grupo C.R.A.M. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Grow More, Inc. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Caring Friends Healthcare Serv | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Wincent Warehousing.comn | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| AsiaPower | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| EasyFix Handy Solutions India | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| J.P. Morgan | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Synergy HomeCare Seattle, G | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| COO | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Endo Welness | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Urban Creek Consulting | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Momentum | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Trends USA, Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Trends USA, Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| n/a | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Estia Health | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ethan Allen Tampa Bay | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Ethan Allen Tampa Bay | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Ethan Allen Tampa Bay | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Day |
| Diamond State Primary Care | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Coastal Millwork and Supply | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Pure Pristine Cleans | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Lake Tapawingo Police Dept. | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Khattar Law | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| American Leak Detection of So | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Pardewala Home Decor | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| S & T Machinery Pvt Ltd | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Endsley Oaks Farm LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Boggs Municipal Services, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| wizzsoft llc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Golden State Auto Salon | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| Golden State Auto Salon | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| Industrial Specialists. ( ISI) | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| DEGYUS FINANCIAL SERVICI | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| MetaByte Studios LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| MetaByte Studios LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| Area Code Sports Bar & Restau | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Capgemini | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| unemployed | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Jewel Distribution | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Piece of Fabric Trdaing | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| LACOSTE REHOBOTH | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sorted Solutions | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Cape Greenland LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| Cape Greenland LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| Gary Tracy Optometry & Eyewe | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Bestawrous Family Clinic , INC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Newell Brands | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| verdanappraisals | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Trinity Furniture Logistics | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Professional Thermal Systems | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Danko Arlington | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Coastline Legacy Collective | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Pure Air Solutions | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Derby Dallas | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Asphalt Pavement Solutions LL | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Asphalt Pavement Solutions LL | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Bay center for Pain Manageme | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Parker Automotive | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Appealing Products, Inc | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ACCQ DATA LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Colstan & Associates Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Colstan & Associates Inc. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Breitner solutions | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| not in job | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| IPROCESS SERVICES PRIVA | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| JJM Mechanical LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Expert Diesel | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Fair Oaks Emergency Room | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Indian Institute of Knowledge & | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| MHP Brunswick Air,LLC. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Direct A/V | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Planet roof company llc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Appliance Recovery | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Cavalieri Flooring LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Foot Relief | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| cvs health | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| theDigitalco | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| TOPUS INC. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Cre8tive Business Solutions LL | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Lerner and Rowe PC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| SENIOR HOME CARE OF TUC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| PeopleShare | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Global Tax & Accounting Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Power Synergy Group | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Capital Rights Law | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| GI.EN PENTA HI-TECH INDIA | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Takako America Co., Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Bachmier Farms LTD | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Ansu Construction Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Teema Group | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Apple Valley Communications, | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Anytime Garage Door | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Orlando Health Physician Asso | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| NYSDOL | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Source consulting LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Traill Painting Co | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Fisher Printing | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Fisher Printing | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| RTBHOUSE COMPANY | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| MNR Technologies Global Pvt l | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Snapx.ai | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| TRICRAFT Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| TRICRAFT Inc | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Genus Technologies | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Genus Technologies | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Smith.ai | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Cookies N Clean | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Service Keepers Maintenance, | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ottoedge Services LLP | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Megamax Services | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| PeopleReady | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Artemyn USA LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Frank E. Sparr & Co. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Capital One | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Synergia Staffing Solutions | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| DAVINCHI, INC. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Koovers | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Greatex Services pvt. ltd. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SCV Counseling Centeer | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Allegient Unified Technology | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Ly softwares | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| UDRIVO TECHNOLOGIES PR | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Nexcel Consultants | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Blueera Technologies | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Alayia Helping Hands Home Ca | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| El Septimo Cigars | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Atlantic | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Living Benefits Team | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Evox fit | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Seitel Systems Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Redman & Company Insurance | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Daruma | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| C | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| C | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Craft Heating Company | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Alfred | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Grupo Planeta | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| First American Title | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Cancel | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Cancel | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| iOPEX Technologies | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Lantern Therapy | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Statewide Custom Cabinets of I | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| TCC TECHNOLOGY SOLUTIC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Flora Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Sand Cherry Associates, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Sand Cherry Associates, Inc. | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| GeoCon Engineering | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| GeoCon Engineering | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Tri-State Truck Center, Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| 32 Dental | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Dyna-Vac Equipment Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Dyna-Vac Equipment Inc | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Dress Blank | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Bishops Marketing, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Princeton Precision Group | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| PolyScience | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| PolyScience | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Boat Specialists | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Boat Specialists | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| RTConsults | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Air Solutions | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Life Alert Emergency Response | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| HMC LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Region 5 Systems | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| StoneCraft, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Called to Care llc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Gig | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Gig | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| AmeriServe | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Upgrade Resources LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Upgrade Resources LLC | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Day |
| RC Painters LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Saga Communications, Inc. | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Nine Points Woodworking | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| AFRICA FIRST PARTNERS (P | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| PanAfrican Emarket | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Advanced Wellness | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Algreta Solutions Limited T/A C | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Virginia's Cleaning Service LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| dd's Discounts | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| CONCORD NISSAN INC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Zekelman Industries- Wheatlan | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| NOX SMART HOME LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Elite Coastal Management | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Elite Coastal Management | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| mcconnell meats | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Level Up Wellness Group | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Level Up Wellness Group | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Luther's Liquors | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Fleetmaster Express | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Accentus Insurance Group | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Design Solutions LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Design Solutions LLC | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Euro Motorcars Collision | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Sandwich Artists Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Stonybrook Center | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Hope Company | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Hope Company | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Southcoast EMS | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Green Explosion Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Taylor's and Company | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Purcell Stowell PC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Hartleys Auto and RV | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Groholski Manufacturing Soluti | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| SAAF | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Prolift Garage Doors of Annapc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Prolift Garage Doors of Annapc | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| pediatric and adolescent associ | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Coastal Spine | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Law Office of Michael Raheb | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Clifford & Galvin Contracting | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Clutch | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Oakhurst United Methodist Chu | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Bay Region Counseling LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Cummins Coffman & Schmidtle | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Bay Area Herbs & Specialties | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Dox Electronics Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Dox Electronics Inc. | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Cuzine | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| AiOmed | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| AiOmed | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Island Home & Estate Manager | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Keanelaw, PC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Partners Insurance Agency | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Adventures in Elder Care | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Youngs | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Riverwalk Dental Care PLLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Lifeline Medical Associates, Dr. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Capital Electrics, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Capital Electrics, Inc. | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Orion Allied Healthcare | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Orion Allied Healthcare | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Potomac Environmental, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Hummert International | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Integrated Living Services | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Power Stream Fitness | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| YOUR FAMILY FIRST INSURA | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Reliable Cable Company | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| ARA Emotional Wellness Ment | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| TurnKey Technologies, Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Acts Fleet Maintenance | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| A&B Construction | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| IP Focus Logistics and Services | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Earth Kids Academy | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The BreakRoom | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Windsor | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| StepMobile | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Alza | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Refrigeration Air Maintenance | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| SynerMark Properties | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| LEATHERWOOD INC. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Dog Wizard Savannah | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| TSEP | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Mside Weekday Preschool | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Sandhill Center | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Clover Toys | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| K T Electric | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| K T Electric | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Health Career Placement Solut | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Athena's Go Travel | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Tiger Friday | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Keystone Management | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Keystone Management | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| B and D Heating and Air | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Alpine Meadows Management | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| TWS Facility Services | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Brookfield Indian Motorcycle | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| NOTA Labs | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ultra Floors | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Goldman, Clearfield & Ocampo | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Zepelin USA LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sevita | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Sevita | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| MERCADO BUENOS AIRES | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Lincolnshire-Prairie View SD 1C | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Corner Pet Grooming | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Sur Club Apartments | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Whatcom Community College | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| City Sweets Bakery and Cafe | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Aamira Home Care | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Aamira Home Care | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Complete Health Dentistry of C | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Defender Fire Service | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Chavez Security, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Texas Crane Repair | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Texas Crane Repair | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Goodwill of Northern New Engla | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Cafe Capello | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| MTN Consulting Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ShowGrow | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Mindframe Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Mothers Advocacy Project | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| MacDonald Veterinary Services | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Dental Crown In An Hour | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| CrownPointe of Indianapolis | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Fabulous Optical | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Fabulous Optical | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Mariner Sands Country Club | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| FeelNu Med Spa and Wellness | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| FeelNu Med Spa and Wellness | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| THE OWNER FINANCE COMF | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| THE OWNER FINANCE COMF | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 Month |
| Guaranteed Rate | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| XF Mechanical | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| United of Carolinas, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| KIDS Individual Development § | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| KIDS Individual Development § | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Miscellaneous Steel & Rail | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Miscellaneous Steel & Rail | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Gerber Injury Law | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Spring To Autumn Family Cour | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Merrimack Valley Physical Ther | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| We Care Community Services | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Fox Valley Glass & Mirror.com | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| IMC Management | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Globe Life-Liberty National Divi | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Globe Life-Liberty National Divi | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Blue Flame Protection Services | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| E.C. Dittrich & Co., Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Roots Medical | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Westco Systems Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Westco Systems Inc. | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| Psychological & Family Consult | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| My Best Pharmacy Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Blaylock Automotive Group | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| MetroConnects | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Inspire Kids Montessori | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| USHealth | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Waterford Dental Health | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Hit, Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Home Family Care | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| KPG Healthcare | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Schimmel Security, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Columbia University | School of | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Casagrande Electric | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| MB Motors LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| MG Sports Massage | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Inca Roofing | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Allenwood Family Health Care | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Wushu Central Martial Arts Aca | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| L.A.M. Executive Search, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Better Home Health Care LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| National Construction Workforc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| JustinTime Baseball | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Imperial Tile & Stone | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| DI's Die Cutting | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| HVACR Industry | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| HVACR Industry | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| Lee Jennings Target Express, I | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| The Law Office of Christopher I | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Petty Group | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| SafeLifts of Texas | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Auto Design Collision Center In | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| City Cleaning Company | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Cordial Healthcare Providers | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Spring-Green Lawn Care | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| THAD ZIEGLER GLASS | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Pacific Park | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Connect To Therapy | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Connect To Therapy | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| NeuRepair Brain and Spine We | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Ascend Counseling Services, Ir | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| ATLANTIC HOME MEDICAL S | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Fox Chapel Mews II | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| PV Co-op Preschool | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| ASG Management | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Pro-tech Staffing | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| McClarren Financial Advisors | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Quadrant Clinical Care | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| MCM & Associates | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| MCM & Associates | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Paramount Exclusive Insurance | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Paramount Exclusive Insurance | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| red carpet plumbing.com | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| National Nonwovens | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Barrows and Fisher Oil Compar | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Barrows and Fisher Oil Compar | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Customer Stays | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Customer Stays | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| BHA Strategy | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| BHA Strategy | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Johns Hopkins Police Departm | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Yatop USA | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Riverbrook Residence | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Vision Center | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Priority U | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Priority U | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Crews Control LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Samuel I. Minder Nurseries, Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Renewal by Andersen of Easter | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Cullen's Babyland/Playland | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Hercules Fence | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Precision Grade Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Systems Commissioning and T | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ClearTouch Services LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Mooresville Merchant | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Eagle Vision | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| West View Nursing Home EDEI | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Stallion | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Stallion | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| cricketers pub & restaurant | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Specialty Fleet Services, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Posh Remodeling | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| IT Capsule | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Grand View Administrative Ser | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Grand View Administrative Ser | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| La Nica Products Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| La Nica Products Inc | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| UrbanSitter | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Complete Auto Glass | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Gloria English School | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Gloria English School | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Trend media.LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Camco Hydraulics | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Diamond Dental Service | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mitchell Insurance Services Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Mitchell Insurance Services Inc | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Bonarigo & McCutcheon | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Bonarigo & McCutcheon | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Charlottesville Orthopaedic Cer | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Charlottesville Orthopaedic Cer | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Coney Island Dogs and Burgers | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Luna Properties, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ryder Relocations LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| FOX GLASS CO INC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Central Minnesota Clothing Res | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Hand & Stone Yonkers | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Eastern Roofing Systems | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Dental Associate Group LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| The Great Dane Sanctuary non | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Institute of Reading Developme | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Precision Building and Mechani | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Or Mania USA | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Jenson Pumping/Jenson Autom | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Topkins & Bevans | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Pajcic & Pajcic | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Pajcic & Pajcic | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Medical Pharmacy | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Medical Pharmacy | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Advanced Air & Heating, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ANTHONY'S MASONRY & CO | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Luxury Liners | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| UpUp | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Cira Tek Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Cira Tek Inc | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Business Water Solutions | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Business Water Solutions | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Wingate kearney & Cullen, LLP | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| poe. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| MGAC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Self Born Music LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ethan Jackson Investments LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Ethan Jackson Investments LLC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Davenport Talent, LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Barnyard Kids Learning Center | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Olympia Transportation Service | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Olympia Transportation Service | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Sylvester Electric | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Sylvester Electric | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Citadel | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Top Notch Heating & Air | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Ken Muncy Air Conditioning, In | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MKG Solutions, LLC. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| CBS Technologies, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Kwick Cool | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Cards Systems, Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Brite Dental PLLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Brite Dental PLLC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Advanced Therapy & Wellness | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Trenz Shirt Company | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| NIC+ZOE | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Paradise Station | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Princeton Otolaryngology Assoc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Princeton Otolaryngology Assoc | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Phillips Precision Medicraft | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Mountain Xpress | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Albany Damien Center | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| DFW CENTER FOR SPINAL D | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Try ME Services Co | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Try ME Services Co | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| IDParts | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| private healthcare for quadraple | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Inpower Electric LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Summit Technologies & Solutic | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Summit Technologies & Solutic | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| Quality Sleep Sleep Disorders ( | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| grill master 001 inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| FOREL North America | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| BAYCO MANAGEMENT CO | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Jarco Companies | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Jarco Companies | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Life Factoring Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| IDEAL Environmental Solutions | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Chase Landscape, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Cherry, Edgar & Smith, P.A. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Loving Arms Adult Day Care | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Select Painting & Decorating, Ir | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Select Painting & Decorating, Ir | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| On Point Physical Therapy | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| ERE LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| ERE LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| ERE LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Botanicals &tobacco | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| True Joy Counseling | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Fish Monster Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Northwestern University | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Brightway Auto | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Apache Rental Group | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Apache Rental Group | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| MTSI | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Industry Software | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Silicon Concepts | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| In Touch Med Supply | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| In Touch Med Supply | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| The Law Offices of Nicholas A. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Wilson Farm, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Pro Mechanical Services LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Pro Mechanical Services LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 Month |
| Gigantic Bag | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Macadam Vision Clinic | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Macadam Vision Clinic | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| Lifestyle International Realty | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Urban Property Management, Ir | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Valley Fab Corp | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Valley Fab Corp | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| Success AG SP zoo | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Crain Heating and Cooling | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Redline Powersports Group | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Ascentria Care Alliance | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Gra-Bar Fish | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| LIGHTBRIDGE ENERGY | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Eastern Standard | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Charlson Bredehoft Cohen Bro\. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Norman Internal Medicine, PC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Penn Staffing Solutions | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| PSI Groups | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| No company | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Choice Trailer Manufacturing, L | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Standard Care Hospice | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Lumina Care Llc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Lumina Care Llc | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Lumina Care Llc | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| CNY Dental Arts | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Susan Ardoin | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Smart LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Premier Physical Therapy & As | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Clip Clip Hooray! | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| SlingShot Connections | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| SlingShot Connections | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Advanced E-Solutions Pte Ltd | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Advanced E-Solutions Pte Ltd | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| Maynard Advising Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Krumware LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| HSD Corporation | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Escondido German Auto | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Wittrock Woodworking | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Wittrock Woodworking | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| HOME INC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| HOME INC | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| CBE Companies | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| coolaire of pinellas inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| coolaire of pinellas inc | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| MM Manufacturing Technologie | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Medical Pharmacy | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Oasis Dentistry | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Lansberry Trucking | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Northeast Kids Count, Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Heat Treating Services Unlimit | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Heat Treating Services Unlimit | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Shwiff, Levy & Polo, LLP | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Shwiff, Levy & Polo, LLP | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Logan Construction Group | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Premier Developing Services, I | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Metro Data, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Metro Data, Inc. | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Monster Worldwide, Inc. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Statmed Quick Quality Clinic at | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Timbercraft | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Winston Water Cooler | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| STEPHEN GROUP INTERNAT | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| STEPHEN GROUP INTERNAT | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Platinum Driveline Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Altruistic Leadership, LLC. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Altruistic Leadership, LLC. | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Buhl Housing Authority | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Saleh Insurance Agency | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| First Class Splice | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Weichert, Realtors - The Andre | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Legacy Marketing | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Legacy Marketing | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Strategic healthcare staffing | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Pied piper Group | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ReadyOn | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Family Medicine at Greenhill | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Boys & Girls Clubs of East Cou | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Boys & Girls Clubs of East Cou | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Affordable Auto Repair | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Affordable Auto Repair | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Orthos Liquid Systems, Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Care cox home health | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| J Leigh Carpets | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| J Leigh Carpets | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Lice Clinics of America | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Ohio Roofing Authority@gr | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Whole Wellness Services | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Center Pilates | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Makers Ridge | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Infinite Outsourced CPA | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Advanced Dental Care | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Aris | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| OFT Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Gunderlin Ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| NorthAmerican Bancard | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| EZ Pro Baths Express | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| EZ Pro Baths Express | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Poirier Sales and Service | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Marie Callenders | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| The Fechtel Company | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The Fechtel Company | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| me | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Fruitive Medical and Rehab Ce | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Gulf Coast Bank & Trust Co. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Gulf Coast Bank & Trust Co. | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| queentravelagencyandtours | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| MedHealth | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Williams Fence & Excavation | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Waterloo Black Hawks Hockey | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Custom Metal Works | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Custom Metal Works | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| OTA Athletics Chicagoland | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| BrightStar Care of Montgomery | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Self Employed | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Tesa Manpower | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| florida heart & health | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| A&U Commercial Cleaning Ser | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| saminagublic | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| STO Building Group inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| STO Building Group inc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| STO Building Group inc | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Dash Therapy | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ANTHONY ELECTRIC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Deep Green, LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Ideauxtech Pvt Ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| JG Hosiery Pvt Ltd | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Batman Enterprises | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Batman Enterprises | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Excellent Coffee Co dba Down | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Spa World Corp | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| SkyTech Mobile | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Lighting plastics | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Pure Infinity Botanicals | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Advanced Pest Control, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| Advanced Pest Control, LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| Lincoln | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ke Kilohana | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Silvera Logistics | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Coach America | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Carolina RV | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Palacio Collaborative, Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Palacio Collaborative, Inc. | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| BABCOR Packaging Corp. / Mr | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Dreamsource Consulting LLS | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Now Law Firm, APLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| XVanTech | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Riviere Law Firm | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Walter's Beer | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| EPI- Electrical Enclosures & En | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| EPI- Electrical Enclosures & En | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| ATJ Holdings Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Town of Concord, MA | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Palmetto Senior Benefits | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Diana Aronson Agency Inc. | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Diana Aronson Agency Inc. | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Bartlett Consolidated | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Bartlett Consolidated | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Gehi and associates | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| ScienceBased Health | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| ScienceBased Health | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Paint Titan, LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Andora Restaurant | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| New Beginnings Orthotics and I | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Molokan Elementary School | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| i need someone to drive my car | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Nestle | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Samsung Electronics America | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Virtelligence | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Stratagraph Energy Services | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Stratagraph Energy Services | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Clear Lake City Barber Shop | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Baskin Eisel Rightmyer | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Ocean Global Inc. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Executive House Condos | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Modern Family Dental | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Vita Software | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Pure Source Renewables | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| 4 Ducks Duct Cleaning | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| CR EXPRESS INC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Align Beauty School | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Align Beauty School | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Platinum Auto Trends | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| EBG LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| EBG LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Day |
| EBG LLC | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Day |
| Cadant Solutions | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Bedrock Concrete Corp | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Bedrock Concrete Corp | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| ABC co | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Multnomah County | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Endless Air | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Endless Air | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Bath Knot | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Bath Knot | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Day |
| Catalyst To Excel | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Robert P Zaino MD LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Robert P Zaino MD LLC | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| BA Auto Care | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| MEDICO CONSTRUCTION EC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Buffalo Drilling Company, Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| CLFPETSUPPLIES LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mothers Dental | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Kim's Valet Cleaners | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Wealth Benefit Advisors, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Pantron automation pvt ltd | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| AGF Talent | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| AGF Talent | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Tuscan Services Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Mequon Clinical Associates | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| FOTRIC USA INC. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| FOTRIC USA INC. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| WildBrain CPLG Singapore Pte | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| ChemArt Company | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sourdough & Co | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Property Doctor | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| NITCO Tiles | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Peaceful Ways | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Peaceful Ways | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| RW Staffing Solutions Inc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Lindum Developments | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Lindum Developments | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Therapy Management, Inc. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| BY THE LAW INC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| OC Fair & Event Center | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| JP Management Group, LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Abercrombie & Fitch | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| B & B Lightning Protection | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| B & B Lightning Protection | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| BrainCare LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Tey Johnson Virtual Consultant | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Eden Capital Careers | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Ohio Auto and Truck Center | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Ohio Auto and Truck Center | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| master card | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Vanguard Industries, Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| A&E Incorporated | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Bench Craft Company | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Bench Craft Company | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Realesto | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Hague, Sahady & Co. PC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Hague, Sahady & Co. PC | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Whitehall Insurance Adjusters | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Behavioral Medicine P.C. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Behavioral Medicine P.C. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Behavioral Medicine P.C. | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Comcast | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Stuart Well Drilling Inc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| CosmostakeR Pvt. Ltd. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| HETCON LLP | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Dollar Tree | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Flatbed Driver | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Tool Supply, Inc / a DXP compa | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Move Over Mozart | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Big Bank Refunds | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Radiology Partners/No Longer I | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Innovim | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Crafted Cuisine LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Shiv Talent Solution Pvt Ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Cloudflare llc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Blackhawk Security | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Light Years Child Development | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Light Years Child Development | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Hoski | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| J.D. Fedele Construction | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Bagnall Properties LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Sears Injury Law | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Universal Office Products | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Cypher & Cypher | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Cypher & Cypher | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Cypher & Cypher | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Integral | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Sunstone Brewing Company | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| St. Pete Laundry Company | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| St. Pete Laundry Company | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| St. Pete Laundry Company | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Day |
| Lysan Films | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Daytona Beach Nephrology | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Agnite Health | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Shubh Beauty | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| TnT Home and Business Clean | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| BIA | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Landis & Associates | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Contact Lens King | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| italent consulting LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| italent consulting LLC | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Day |
| DriveLine Solutions | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Apollo Clinic | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Early's Carpet, Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| LJS Enterprises, LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| RW Scanning Systems | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Open Arms Assisted Living | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| CARONEX WORLDWIDE INC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Hire Genius | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sauc Minimal System | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Creative Business Alternatives | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Impact Auto & Diesel Repair | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Hudson Milestones | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The JET Group | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| City of Malden | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| A to Z Drying, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| ATMPartMart | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| All About Tire & Brake | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Welkinz organization | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Ali Supermarket Pty Ltd | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| HI TRANS SERVICES PVT LTI | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| 21ST CENTURY CABINETRY · | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |

| | | | | |
|---|---|---|---|---|
| North End Acupuncture & Chin: | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| K-Kleen, Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| K-Kleen, Inc. | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| Yashaswi academy for skills | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Technonest Pvt ltd | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Primerica | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Genesee Polymers Corporation | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Day |
| Genesee Polymers Corporation | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Day |
| yadav placement service | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Rome Staffing | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Rome Staffing | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| International School of Brooklyr | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Junson Capital | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Kandid Inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Norton Services Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Codabrasoft LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Highlands Ranch Community A | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Northeast Correctional Comple: | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Skin Smart | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Panera Bread | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Day |
| Panera Bread | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Day |
| Children's Workshop Montesso: | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| MRG Group Services LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| MRG Group Services LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Great Kong Construction Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Great Kong Construction Inc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Massachusetts General Hospita | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| BeingTheDreamLife.com | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| HAZ-MAT RESPONSE INC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| HAZ-MAT RESPONSE INC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Taj on Fifth | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| La Familia Home Health | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Davinci Motorworks | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Davinci Motorworks | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| California Research Institute | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Gilday & Associates, P.C. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Gilday & Associates, P.C. | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Best Friend Plumbing | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| McGuire Brothers LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Tel | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Dunedin Family Dentistry | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Ta-Ming High School | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| RSVP Services LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| MINE | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| City of South Padre Island | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Pfisterer Orthopedics | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| QB Biotechnology Private Limit | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| WoodChuckStaffing | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| ShimSpine | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Concrete Floors Texas | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Greater Hope Counseling Inc. F | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Greater Hope Counseling Inc. F | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| DB Universal Robots | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| LEISURE INTERNATIONAL | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| The Mainstage Productions | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| micosoft | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Luz Family Medical Practice LL | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| IT Nut Hosting | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Futureverse | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Futureverse | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| XRE X Real Estate | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| DBN LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| AjuliaLLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Squad software Inc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Business Solutions Marketing C | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Close Digit LLP | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Dotcomsourcing | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| unemployed | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Himjobs | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Sunshine Turf | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| BESTSUPPLIERS | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| VP Dental | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Incoming America | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Deluxe Waterproofing & Caulki | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Sqooasha | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| American Appliance Group | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Be Well Fit | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Be Well Fit | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Solix, Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| NA | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Andaman Bliss | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| CMR Groups | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Swift Strategic Solutions | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| VBeyond Healthcare | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Fusion Agency Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Associated Comprehensive The | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Ashley, Brown & Smith, CPAs | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| The Sterling Group | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| CB Property Management | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |

| | | | | |
|---|---|---|---|---|
| Nashville Jet | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| CIBO Technologies | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| metropa | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| EDB | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| ZipCare Transportation | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Wink Motors Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Wink Motors Inc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| ICON | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Max All Management | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Max All Management | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Schlanger Law Group, LLP | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Schlanger Law Group, LLP | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| WeVOIS Labs Private LTD | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| First Maintenance Services | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Seven Seas Stone Depot | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Cetechs | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Gc Nation Enterprises | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Genuis Home School | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Donohoo Rhine PC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Donohoo Rhine PC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Duo Salon | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| ORTHOREHAB | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| MKH Infrastructure | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| SUN HARDWARE & RECRUIT | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Onepilot | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| KDH Transportation LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Hill Top Marketing LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Day |
| Hill Top Marketing LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Day |
| Shawn Groshek Adams- Friend | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Hooqx LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Dunyasi Ventures | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Big baskets | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| THE EYE DOCTOR UNLIMITE | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Cognizant | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Salesera | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Whiting Davis llc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Freddie Mac | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| UNIQUE AWARDS AND ENGR | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Ultimate Sound and Security | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| NA | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Nutri Yemi | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Nutri Yemi | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| BNY Mellon | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Solvent MDR | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| PLP Plumbing & Heating | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Del Ray Animal Hospital | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| A2Z Mechanical | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| St Louis Cardiology Center | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Innovative Appliance Repair of | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Centrum Eplatnosci | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Ford motor company | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Packard International Inc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Self | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Shree Ram Stones | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| HighSpyre LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Greater Cincinnati Northern Ker | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Greater Cincinnati Northern Ker | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Nklet Fit Pvt Ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Dr. Dennis Ireland | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| N/A | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| NEW | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| NEW | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Lampeter United Methodist Chu | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Roha Corporation | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Engineered Packaging Systems | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Engineered Packaging Systems | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Subway | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Parks Builders LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Afno Furniture Resale | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Venu Plastics | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| lopezsanchezlaw | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Smart International Inc. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| RDG PUBLIC SCHOOL AKOL/ | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Charles Schwab | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Id Blinds | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Ro's Movers LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Ro's Movers LLC | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month |
| Freelance | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| GO ALKA PVT LTD | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Cattlemen's Grill | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| GEICO | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| OFFICE WAY AUTOMATION | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| A household | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Alpha to Omega Precision Indu | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Galvin Glass | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| YMCA | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| American Income Life | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| BSN Infotech Pvt Ltd. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| HandysQuad Facility Managem | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Arasha Landscaping | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Comitz Law Firm, LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Comitz Law Firm, LLC | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Day |
| Firestone Complete Auto Care | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| MD Squared Property Group LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| New Methods Consulting, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| New Methods Consulting, Inc. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| ClearSCM | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Renewal Centers, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Renewal Centers, Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Renewal Centers, Inc. | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Esarey Construction | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| LTIMindtree | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Four Seasons Sports Camp | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Adome Marketing | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Healing Hands | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| inventronics | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| One Society Foundation Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Tuition Owl | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Care Infotech | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| STC Networks | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| MONROE'S SMOKEHOUSE B | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Rhino linings of michigan LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Rhino linings of michigan LLC | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| NestSeekers International | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ithaca Family Chiropractic | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Kachin Refugee Learning Centr | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ardent Consulting | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ajackus | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Prointern | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Barrycooper | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Horizontal Talent | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Ge electronics | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Karen Rich, LCSW | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Karen Rich, LCSW | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Adiam INC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| achyut joshi dds | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Ttec Holdings | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Digitel Media LLP | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| DAS technology consulting LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ace Resources | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ace Resources | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Pickstartup Private Limited | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Pickstartup Private Limited | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Upswing Compliance & Techno | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| University of South Florida | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Christy Barattino | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Word & Brown | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| INTERIM HEALTHCARE | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| DXC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| AP Federal | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Need a Lift Rentals | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| Need a Lift Rentals | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| Need a Lift Rentals | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Day |
| Precision Restoration & Waterp | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Noble Chef LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Nortons Roofing | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Centennial Lakes Dental Group | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Centennial Lakes Dental Group | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| KNN SYNDICATE | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Automation Aides | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Bary's Service Center | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| A Gift of Time | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| A Gift of Time | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Air It Cool Heating and Air Con | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Air It Cool Heating and Air Con | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| joseph p. cavallo dds | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Vanguard | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Freeman Enclosure Systems | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Beach RV Park | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| 360Finvest | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Stealth Startup | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Kendell Lending | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| CareSphere LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| LG ROAD LOGISTICS LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Miracle solutions LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| JUNE Partners | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Nion | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| 9391380045 | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Silver Crest Clothing Pvt Ltd | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| FESDR Inc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| FESDR Inc | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Workplace Fabric Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| L2 Agency Service | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| L2 Agency Service | Active | PRO Annual US - Monthly Insta | 7/7/2025 | 8/7/2025 | Month |
| L2 Agency Service | Active | Annual Monster Credit Pack (m | 7/7/2025 | 8/7/2025 | Month |
| Saylers Suncoast Water | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Saylers Suncoast Water | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| JBW&T, INC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| JBW&T, INC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| SAGCLAY | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| SAGCLAY | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| ELS Construction, Inc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ELS Construction, Inc | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Arrow Roofing Services, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Arrow Roofing Services, LLC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| A WAYNE HOLDINGS | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| A WAYNE HOLDINGS | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Ozin Technologies, Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Ozin Technologies, Inc | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| LEVI&KORSINSKY LLP | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| LEVI&KORSINSKY LLP | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| DRG Technologies | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| DRG Technologies | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Southern Roofing Company | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Frutero Ice Cream | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Open Arms Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Municipal Authority of the E | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Professional Rehabilitation Ser | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Fairfield Subaru | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| University of Chicago | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The Man With The Paint Can | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Universal Community Health C | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Kidz Choice Services, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Capitol Broadcasting Company | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Boslan Engineering | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Select Home Improvements | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Accessible Space | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Nelson Brothers Transport | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| IEDS | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Big Monster Toys | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Time to Heal LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Keyprime Roofing & Remodelin | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Torrid Agency | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Professional First Line Answeri | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Acadia Dermatology and Aesth | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Miller's Launch Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Ring Lake Ranch | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Essence Restaurant Group | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Hennepin County | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Your Medical Workforce | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| ROLLING MEADOWS RETIRE | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Con Ag Tech | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Music Moves In Me | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Palace Jewelry & Loan | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| ABW Logistics | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| BlockChainge, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Sirmax North America INC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Dependable Home Services | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Select GCR | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Wendy Webb Schoenewald, P1 | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Organic Plant Care LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| SERVPRO of Greater St Augu | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Moore Staffing Services | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| JK TAEKWON SCHOOL | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Overhead Door Company of Gr | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Hardwood Artisans | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Collective trucking LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Kitty Hawk Kites | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Omer Law Firm, PLLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Selection Management System | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| 360 Plumbing Service | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Paquette Plumbing | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| PJL & WIZ LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Global Supply Inc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Global Supply Inc | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| The Furniture House | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| L'Arche Boston North | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| The UPS Store | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| The UPS Store | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Abeyon LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Doering Equipment Co., Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Trans Care United LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Hobbs Funeral Home | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Fulcrum Training Hall | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Generation Drywall Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Peachtree Tooling | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Littleton Park Joyce Ughetta & | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Roof Savers | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| LaMonaca Law | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Family Medicine Specialists | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Wingard and Pedersen Builders | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Fricke Memorials Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Lafayette Podiatry Associates | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Mental Health Association | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SOCK EM AND SPORTSFAN | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Liquor Mart | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Stolar Law Group, APLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Stolar Law Group, APLC | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| The Aldridge Group | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| The Aldridge Group | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Florida Merchant Services | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Vertical Solutions Roofing and ( | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Fore Innovations, LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| St. John Lutheran Church | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Net Positive Consulting Engine | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Miracle Adult Day Health Care | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Rolled Metal Products | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Collar & Comb: Boutique Groor | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Collar & Comb: Boutique Groor | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Collar & Comb: Boutique Groor | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Next Level AVL | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| MindWell PLLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| MindWell PLLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Mill Brothers Landscape Group | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| SC Homes | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Total Seal, Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| The Motorplex Shop | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Luv Logistics Corporation | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Travel with Jess | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Travel with Jess | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Advanced Training Systems LL | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Potter & Murdock, P.C. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Zingerman's | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Terra Strategies | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Terra Strategies | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Niizeki International Saipan Cor | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Conveyance LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| XOE Consultants | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Haven Group CPAs & Advisors | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| EquipNet | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| EquipNet | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Aspire Construction Group | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Oakview Coffee | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sammy's Package Store | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| UPS Store | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Q39 BBQ LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Felix Gonzalez Law Firm, P.C. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Granovsky CPA Professional C | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Granovsky CPA Professional C | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Rippowam Animal Hospital | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Rippowam Animal Hospital | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Altronics Security Systems, Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Altronics Security Systems, Inc | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Lightico | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Lightico | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Acorn Engineering | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Bond Street Mortgage, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Bond Street Mortgage, LLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| JORDAN INSURANCE UNDER | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Taysteez | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| RIB U.S. Cost | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Kromhard Twist Drill, LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Bedrock Capital Advisors | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Hampton Manor of Punta Gord | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Billings County Public School D | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| BDA Recruitment & Consulting | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| BDA Recruitment & Consulting | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| BDA Recruitment & Consulting | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Tru Auto mall | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| The Screen Print Dept. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| GCM Contracting Solutions | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Columbia Sussex | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Saba Grocers Initiative | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Schernecker Property Services | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Shelton Machinery | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| D.C. Humphrys | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| AG Express Line Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Cafe Rico | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Closets By Design | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| 10 Cents Travel & Tours | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| 10 Cents Travel & Tours | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Prairie Engineering, P.C. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Carson Chiropractic LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Morris Law Firm | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Armstrong & Jameson, P.S. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Star Dance Alliance | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Barbour's Towing & Truck Repa | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| A1 Plumbing and Heating Corp | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| A1 Plumbing and Heating Corp | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Impact Media | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| KOS IP Law LLP | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| KOS IP Law LLP | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| The Tower at Chatham Center | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Unique Ford of Goffstown | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Volunteers of America Oklahon | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Oak Ridge Weekday School | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Sears Monument Co. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Corporate Credibility Network, I | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| KC's Academy of Early Childho | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Enhance Vision Care | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Houston Tax Venture PLLC dba | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Positive Nature Homecare | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Click Haven Tech LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Haddad Plumbing & Heating | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Basima Tony | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Basima Tony | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| YVS Law, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| N/A | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Archer Chiropractic Clinic | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| ProNet Security Solutions | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Dave's Integrity Tree | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Everson Spice Company | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| VentleyTech LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| VentleyTech LLC | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| UZ AUTO TRANS LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Rite Time Move, LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| EcoWater Texas | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Curious Minds Early Learning C | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Blasians Walk In Salon | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Banzai Living, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Rubberband | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| huerta's insurance | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| huerta's insurance | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Teifke Real Estate | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Overlog Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Overlog Inc | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Pleasant Grooming of Armonk | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| RehabiliTory Solutions Medical | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Lac du Flambeau Band of Lake | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Bastian Solutions | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Williams Hall & Latherow LLP | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Island Fin Poke | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Project Development & Manage | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Zelle HR Solutions | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Maneuver Financial Services L/ | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Maneuver Financial Services L/ | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Bramble Hospitality | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SLOAN'S AT THE VENETIAN | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Hudson Engineering & Consulti | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| AYA | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| UNLIMITED AUTO AND TRUC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| TLP of Lake Crystal | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Skip's Air Conditioning & Applia | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Coastal Bend Bays & Estuaries | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Tarsco Bolted Tank | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Alpha Clean Solutions LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Enduracare | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Counseling Associates of Utah | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Dream House Studios, Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Consolidated Resource Imaging | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Consys Central | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Consys Central | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| BringTherapy | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Driftwood Restaurant Group | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Life to the Fullest LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| ADS ICT LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| ADS ICT LLC | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Precious Hearts Companion Ca | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Circle Creek Therapy | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Circle Creek Therapy | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Active Senior Fitness& Compar | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Arthur Ave Italian deli | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Playtika | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Playtika | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| az tech | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| USLive LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Futuremindz llc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Futuremindz llc | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Convention Electric, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| R Darby Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Thyme & Seasons Catering | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Tenderly Hospice LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| PWR Staffing & Recruiting | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| The InstitutE | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Pacific Tree Capital | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Voltage Solutions LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Voltage Solutions LLC | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Pet Supplies Plus | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Applied Biologics | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| AquaPhoenix Scientific | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Whiznagile llc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Whiznagile llc | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Skagit Valley College | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Maine Real Estate Choice | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Diginsy | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Diginsy | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| On-Duty Depot | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Castlery | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Castlery | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Rocky Mountain Business Syst | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Capital Payroll Systems LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| RMS Industries of New York Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Shield Home Loans Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Inspire Holdings Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| LIZARRAGA INSURANCE AGE | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Preferred Home Builders Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Southern Radiology Specialists | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Southern Radiology Specialists | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| The Chicken Shanty | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Rollem International | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Star Fish Seafood LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Able Gunite Pools | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Magnum Drywall | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Magnum Drywall | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Westcoast cOmputer Services, | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Westcoast cOmputer Services, | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Pegasus Consultants | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Pegasus Consultants | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| LubeRover LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Americarr LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| AZN Systems LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| AZN Systems LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Ben Hill Renovations Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| New Horizons Landscape Comp | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Controlled Conditions Corp. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Controlled Conditions Corp. | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Akcelita | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Carmel Family Eatery | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Little Ari's Japanese Kitchen | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TSP Financial Group | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| First Choice Insurance Agency | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| First Choice Insurance Agency | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Max Pools Austin | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Davenport Service company | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Klein Cook Olson, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Connecticut Air Systems Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| DL Stinson, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Body in Balance MT LLP | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Berkeley Varitronics Systems | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Palmera Vacation Club | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Landis Rath & Cobb LLP | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Yavapai-Prescott Indian Tribe | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Autrusa, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Audicon Coporation | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Hawaiian Fresh Seafood, Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| VQ Orthocare | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| VQ Orthocare | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| AFOOFA Hoops | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Production Stamping, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Production Stamping, Inc. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| IntrepidHR Consulting | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Doctors Weight Clinic | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Rude Insurance Agency | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Recrewts | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Recrewts | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| George & Associates, Consultir | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| George & Associates, Consultir | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Levinson Eye Clinic PC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Levinson Eye Clinic PC | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Decypher Technologies | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Decypher Technologies | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| POLESTAR ABA THERAPY | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Above N Beyond Office Cleanin | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Precision Metalwork, Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Apex Waste Services LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Sierra LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Body By Bliss | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Tom Schley Subcontractor LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mi Corporation Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| PBC Firefighters Employee | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Skycrest Animal Clinic | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Angelo's Towing & Recovery | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Diesel Engine & Injection | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Endurance Motors | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Oberix Group | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| MRI-CT Diagnostics | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Kent Home Concrete | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Green & Associates LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| School Of Imagination | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Two Six Technologies | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Two Six Technologies | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Two Six Technologies | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Two Six Technologies | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Superior Equipment Rental | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Swingtech Consulting | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Swingtech Consulting | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Dependable Sterilizer Repair, Ir | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Dependable Sterilizer Repair, Ir | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Knox Equipment Rentals, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Prime Wheels | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Koz Heating and Cooling Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| VANGUARD PACIFIC, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| VANGUARD PACIFIC, LLC | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| North Coast Bearings | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Chem Mark, Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Superior Auto Group | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Wolf Expense Solutions | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Courtland Health care services | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| McCarthy Concrete, Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Seigel & Rouhana LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Coastal Physicians | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| ALK GLOBAL SECURITY SER | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Anonymous | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| CiberSQL LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Verity Rear Vision ystems | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Verity Rear Vision ystems | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Mutual Capital Services, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Pavilon LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Pavilon LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Pavilon LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| SeniorHealth Consulting | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Maine Statewide Independent L | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Greater Lansing Islamic School | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Chapter 13 Trustee | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Beachhead mBt | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Farm Fertilizers & Seeds, Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ALDTechnologyGroupLimited | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Ostaff LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Ostaff LLC | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Premium Pediatrics, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Servify (US) inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Tiny Teeth Children's Dentistry | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Love & Alvarez Psychology, Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Love & Alvarez Psychology, Inc | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Solaris Pediatric Therapy | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Solaris Pediatric Therapy | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Results Rehabilitation Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Valued Merchants | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Merx Global, Merx Truck and T | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Merx Global, Merx Truck and T | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Foot and Ankle Center of the R | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| KAT-D SERVICES | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Schmitt Automotive Svc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Law Offices of Mark Devine | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Law Offices of Mark Devine | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| findBCBAs | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| findBCBAs | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Global Fluid Power Systems | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Oasis Plumbing and Mechanica | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Garage 13 | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Neurology Specialists of Morris | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Farmers Insurance | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Farmers Insurance | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Smile Culture Dental | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Crown of Aberdeen | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Hancock County Savings Bank, | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Enhanced Telecommunications | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| SALEENART USA | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Advocare Allergy & Asthma | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Advocare Allergy & Asthma | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Northwind Air Conditioning, Hea | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Windsor Medical Center | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| QUALITY MANAGEMENT COI | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| MVSI | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Party Life Photo Booth | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Reed Engineering Group, Ltd. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Law Offices of Anthony Carbon | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Saberin Software | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| VERSA Construction and Telec | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Friends For Life | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Kinglycan Technology Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| STARLINE HOLDINGS LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| JB Design and Remodeling | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| A n D Transmission n muffler | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| RESTOLINE LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| AP Dental Care | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Bryan D Velasquez LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Webster County Board of Educ | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Epsilon Advanced Materials Pv | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Epsilon Advanced Materials Pv | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Next Generation Academics | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Geraldine Public Schools | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Rassler Financial | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |

| | | | | |
|---|---|---|---|---|
| Rassler Financial | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Day |
| WESTWOOD OFFICE PLAZA | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Ross E Rubino, DDS, PC & Ass | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Myles Truck Repair Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Quick Script | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| CT Council on Problem Gambli | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Pacific Aerodynamic, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Pacific Aerodynamic, Inc. | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Catalyst Call Solutions | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Xpressive Lawn & Landscape | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| InFlux Technologies Ltd. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Day |
| InFlux Technologies Ltd. | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Day |
| Gulf Coast TMC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Amerifiber | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| ShultZ's Roof Renovations LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Interlink Relocation Resources, | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Panda Technology Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| CENTURY 3 CHEVY | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Sheme Home Health Care Age | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Sheme Home Health Care Age | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| Carefirst Urgent Care | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Winestogo | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Winestogo | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Katalysttech | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| CapMark Realty, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Joseph Dental | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Amplify | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| CTK Architecture | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Engaged Minds | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Laramie County Conservation E | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Superior Contracting Group, Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Piqua Arts Council | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Cade & Associates | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Cade & Associates | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Cade & Associates | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Hirschfeld Management Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Hirschfeld Management Inc. | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Arcadia ICR Group LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| G&T Education Services | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Tompkins Flooring, Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Tompkins Flooring, Inc. | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| Soaring Eagle Data Solutions | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Benning Group, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Benning Group, LLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Lancaster Trees and Shrubs | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Brian Rentals | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Trans Tech Auto Inc | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Trans Tech Auto Inc | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| Tucker Day Report | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Tucker Day Report | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| Healing Cypress Massage & W | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Day |
| Healing Cypress Massage & W | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Day |
| Healing Cypress Massage & W | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Day |
| Beyond Marketing and Events | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Beyond Marketing and Events | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Liberty Glass, Blinds & Shades, | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Southern Seasons Heating & A | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Southern Seasons Heating & A | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| 50 Degrees North | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Meals on Wheels of Rockland | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| L&J Asset Holdings, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Pimalai Thai Massage Therapy | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Warriors 2 Workforce | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Forthright Auto Repair | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| The Smile Collective | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| White Transport Services Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Amergis Healthcare Staffing | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| The Counseling Center for Indi | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Amarson Engineering Pvt Ltd | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Plainsboro Dental Services | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Oakland Academy | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Feldman Legal Group | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Feldman Legal Group | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Feldman Legal Group | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Missionaries of the Precious Bl | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Allpro Pest Management | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Allpro Pest Management | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| Kumon Fort Mill Avery Plaza | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Crimson Logistics LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Accenture | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| WindRiver Companies | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Antelope Valley Supportive Car | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| MDAssociates, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| IICreate Software | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Dorn Wealth Management | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Observe AI | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Law Office of John A. Bledsoe | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Kenny's Car Care | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Cherokee Roofing & Home Res | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| U Group Recruiting Firm | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| U Group Recruiting Firm | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Sevyn Kreations and Design | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Sevyn Kreations and Design | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| SimpleSUB Water Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| TrueCare Insurance Services L | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Futopia Global Pvt Ltd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Northwestern Mutual | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Connected Counseling Services | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Kingdom Chiropractic | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Spirit Works AI | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| PMP Recruiters | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Qwiktechy LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Qwiktechy LLC | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| OU ZAZA 3 | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Fly Like A Byrd Travel | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| INDUSTRIAL WELDING SUPP | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Capgemini | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Florida Wellness & Primary Ca | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| primerica | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| New To Education | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Unilin Flooring Romania | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Bellair Shuttle | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Campbell County Health | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| VTECH AUTOMATION CORP. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| VGN TRUCKING INC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Vibrant Care Rehab | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Custom Industries | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| FlowPro Plumbing | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| FlowPro Plumbing | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Day |
| Advocates for the Independent | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Advocates for the Independent | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| EXCELL LOGISTICS CORP. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Dulla Care Home Healthcare | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Hamadis Hair Studio | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Washington Avenue Pediatrics | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Gloyeski LAw | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Capital Vacations | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Whispers & Honey | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Mindgurukulam Institute | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Home Maintenance & Inspectio | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Multitech Control Systems | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| New Ipswich Police Dept. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| First choice cleaning solutions L | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Yokohama Restaurant, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Lozner & Mastropietro | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Douglas Electrical Services | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Douglas Electrical Services | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Stress Free Auto Care | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Stress Free Auto Care | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| DAT | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| CSTS Technologies INC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| CSTS Technologies INC | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Day |
| Forest Academy | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| TECHstile (Augean Enterprise ‡ | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| DiClemente Siegel Design Inc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Norms Not So Normal Yard Car | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Grand Traverse Tool | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Atlantic Food & Spirits | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Lakewood Autobody | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Synergy Earth Systems LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Synergy Earth Systems LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Avail Solutions | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Avail Solutions | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Culturatti Kids | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mercflames Technologies | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Concrete Structures Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Skinwell Dermatology | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| SONICCARE SYSTEMS LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Nucleosys Techno Pvt.Ltd | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| American Medical ID | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Eagle Executive | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Eagle Executive | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Select Sure consultant | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Farmers Co-op Oil Company of | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Mortgage Calculator | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Mortgage Calculator | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Meera Soul Private Limited | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Meera Soul Private Limited | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Kuobit | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| MIPL Services | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Louisiana District Attorneys Ass | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Brightsea | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Novaris Tech Services LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Novaris Tech Services LLC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Capital Linguists | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Capital Linguists | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| The Brown Clinic P.C. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Brown Clinic P.C. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Chapel Hats | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| CJ's Tire & Automotive | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Drex-Chem Technologies Pte L | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Indianapolis Airport Authority | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Indianapolis Airport Authority | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| MNK Law | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| IT Tech Solution Master | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| miami sprinter vans | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Tomaszek & Sons Plumbing, H | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| JIMU Studio Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Auto Motor Parts | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Royal Excursion | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| DILE Solutions and DILE Truck | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Rafferty Wholesale | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Rafferty Wholesale | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| Zake Parker's factory | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Fitness Connection | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Four Squared Solutions | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Four Squared Solutions | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| The Marin Law Firm | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| teksoft systems inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Ready for School, Ready for Lif | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| LM2 Resource Solutions | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| LM2 Resource Solutions | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Keller Williams Upstate NY Pro | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Moore Massage LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Chamber Magic | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| South Asian American Digital A | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Catenon | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| PS Business Acquisitions c/o P. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| PS Business Acquisitions c/o P. | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| Arthur Edwards Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Arthur Edwards Inc. | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Dev solutions | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Top Tier HR | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Guru Group LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Guru Group LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| DeVault Enterprises | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Commercial Real Estate Devel | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| FFP Wealth Management | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Nollie's Plumbing & Heating LL | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Lawson Rigging and Fabrication | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| The Maids of Denver | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Byrd Surveying, Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Day |
| Byrd Surveying, Inc | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Day |
| A-1 Airport Limousine Service | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| B&K Management | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Best Western Plus North Canto | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Equus Workforce Solutions/Gat | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| The Howard Law Firm | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Hotel Captain Cook | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Hotel Captain Cook | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month |
| Altitude Family Dental | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Journey To Prosperity Haupat ( | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| M Singleton Trucking | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| North American Roofers,Inc | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Austin Architectural, LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Austin Architectural, LLC | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Yethi consulting | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| The Benefit Group | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Umanist Staffing | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Brand Action Agency, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Brand Action Agency, Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Blessings Tavern | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Day |
| Blessings Tavern | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Day |
| Luna Physical Therapy | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Magos | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| francis | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Davidson Road Self Storage LL | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Green Country Law Group | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Green Country Law Group | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 Month |
| Nurses that care llc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Day |
| Nurses that care llc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Day |
| Great Bridge Heating Cooling a | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| NATA'S 24/7 HOME CARE LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Good Life Properties | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| BCI Dental Laboratories | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Les mess cleaning company llc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Harrison Medical Clinic | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| community action inc. of centra | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Dennis's Hot Deals | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Techblume Software Solutions | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Accelerate Performance Person | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Accelerate Performance Person | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Massclay | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Razny Jewelers | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Our Hope Association | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| NA | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| ALINED Consulting Group, LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| VRSF EUROPE S.L | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Cumberland International Truck | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| DGM New York | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| DGM New York | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Precision Material Management | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Precision Material Management | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| SSBI Food Services Corporatio | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Thynk Google Media | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Diginext Media | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| NSEN | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Deaf Refugee Advocacy, Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Driftronic Trucking | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Ironclad Plumbing & Remodelin | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| KBS | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Success Jobs | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Apex Liberty Cargo | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Outreach Strategists | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Aurora Solar Inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Always Faithful Dog Training | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Microsoft | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Side by Side Behavioral Health | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| SMOOSH Cookies | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Altar'd State Revival | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Everstovelectric | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Le Roots Premium Urban Farm | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| First Choice In Home Care | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| CallCore Media, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| US Bank | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| LINQ CORPORATION/ CRITIX | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| VYOM ASSETS PVT LTD | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| DEI | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| DEI | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| THULASI PHARMACIES INDIA | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| NU Cosmetics | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| On-Site Wheel Alignment | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Ardens Business SOI | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| Ardens Business SOI | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| City National Bank | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Loves | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| BlueWater Poke | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| BlueWater Poke | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Abbvie | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Stacey Thompson | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Recruiting, Excellence and Solu | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| 360 Behavioral Health | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Summit Express | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| CarFix Auto Repair | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| BBM Staffing | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Irvine Barclay Theatre | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ramsons overseas | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Dairy Queen | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Dairy Queen | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sunstar Engineering Group | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sunstar Engineering Group | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| TedStuff | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| AFT Medical Services, Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| AFT Medical Services, Inc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Ocean Medical Imaging of Dela | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Orion Laboratories | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Trago Technologies | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Citywide Behavioral Health | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| WRIG Management LLC DBA ( | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Ark Technologies | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Sales Recruiters | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Southern States | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Veye Research Pvt Ltd | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Digilogy Agency | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Wilson Hospitality | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| HomePro | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Indoor Comfort Heating & Cooli | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Baltimore Property Managemer | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| salcomp | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Melani Art | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Steward Machine Company | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Merlin Mold & Manufacturing, I | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Coastal Bend Women's Center | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Inland Staffing Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Gifted Construction LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Arrow Real Estate | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Goflo pipes & projects Pvt Ltd. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Anchor Health Homecare Servi | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Anchor Health Homecare Servi | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| ADIFICE LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Academy of Little Vikings 4K | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Oriontek.Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Antheia Resort | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| KIRA IT SOLUTIONS | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Micro Orbit | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| SKILLO | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |

| | 0 Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
|---|---|---|---|---|
| Any | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Daksh Hirani And Associates | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Big Shoulders Digital Video | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Adamec Chiropractic | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Adamec Chiropractic | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Moultrie County Beacon, Inc. | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Honeycomb Clinic | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Day |
| Honeycomb Clinic | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Day |
| Honeycomb Clinic | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Day |
| Navin Infrasolutions pvt ltd | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| TesconGreen Pvt Ltd | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Corizo | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Lexington Catholic High School | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Sapphire Dental Group | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Sapphire Dental Group | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Torres | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Linggao Ling Tech Company | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Shikmit Services | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| au manpower consultancy | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Pragmatic Cleaning Sevices LL | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| N.G. Slater | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Residence Inn by Marriott | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| MusB Research | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Sharp Pharmaceutical | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| College of Adaptive Arts | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Sunglass Hut | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| MAG Broking & Consulting Pvt. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Lewark Metal Spinning, Inc. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Prologis, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Sonoran Cisterns LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| gopesh uniforms | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Dental Care Olathe | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Meisenbergs | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| AUTO REPAIR | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Location | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| G&D private contractors | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Two man and a truck | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Scentsational Florals, LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| VMR Service Group | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| MOOTON GROUP INC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Epitome Marketing Group | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Schoke Jewish Family Service | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Lightning Logistics Service LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Sales Dojo | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Day |
| Sales Dojo | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Day |
| GCP Environmental Solutions | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| The Gouri Accounting & Tax Co | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Rajan Dental Institute | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Orchard Park Progressive Phys | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Lithic Industries/Quality Stone | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Sandstone Medical Solutions | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| City of New Orleans/Chief Adm | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Newlinx Technology | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| The Josef Group Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Be Fit Physical Therapy & Pilat | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Ryan Lipinski Real Estate | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| High Class Tax And Credit Sen | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Trigger HR | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Kid's University Learning Cente | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Kid's University Learning Cente | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| Hapax | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| AAA Stitchery | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| The Barry L. Joyce Local Cance | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Oak Cliff Bible Fellowship Chur | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Savera Works Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Day |
| Savera Works Inc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Day |
| Roots Handyman Services | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Roots Handyman Services | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| David Bordes Agency, AAA The | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| 4ForceCloudSolutions | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Tac services | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| PassionClass | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Atlantis Dental | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Matchbox Health Services Corp | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Reagan M522, LLC DBA: Flowe | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Day |
| Reagan M522, LLC DBA: Flowe | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Day |
| Lux Nail.Bar.Spa | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Krono - Lead Generation & Digi | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| MsgQ Technologies Services p | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Zolo Carbon Smartech, Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| OK Donuts | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Ayka global | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| lad software solution | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| RemoDesk Technologies | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Xonar Technology Inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Metroclean | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Metroclean | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| Plaid Enterprises, Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Amexty Global Inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| advantage tax service | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| C & H Distribution LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Jones Property Management | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| PCS Seeds LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Total Ease Services LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Innovera School | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| drybar | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| YMCA of Greater New York | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| YMCA of Greater New York | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| YMCA of Greater New York | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Alien Labs | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Alien Labs | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| A Better Way Services | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Evergreen Oriental Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| idk | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| N/a | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Boston Institute of Analytics | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Amazon | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| HCL TECH | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| align.me | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Hamden Edux | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| South Dayton Presbyterian Chu | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sonata Care LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| M&D USA | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Tony's Locksmith | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| KR IT&non-IT consultancy | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Lexington Ski Club | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| New West Investment Group, I | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| La Raiz Behavioral Solutiomns | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| DryUNow | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Sardina Systems | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| SkillSphere | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| HCG Ltd. | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Tropical Smoothie Cafe - Reyn | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Amazon | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Berkshire Hathaway | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Charles Johnston | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| EPI-Colorspace | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| shop | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Tcn private limited | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Xanadu Ranch GetAway | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Phasorsoft Group LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| CLEVELAND STATE UNIVERS | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Samaritan Bed & Bath | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Lakewood Travel Park | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Lakewood Travel Park | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Delta Airlines | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Paul Pewitt Consolidated Indep | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Cosmic IT | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| SRM Motors Pvt Ltd | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Turnpike Express LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Ascentre Technologies | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Randstad North America | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Ka Energetics | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Kansas City Kidney Consultant | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Kansas City Kidney Consultant | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Bagel Boss | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Issaquah Honda Kubota | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Home-aid Caregivers | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ABC Farigua Region | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ABC Farigua Region | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Freightlined Carrier, LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Scipy technologies | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| JS&K Painting Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Captain | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| MassiveMAKE | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| legal vision company | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| University of Miami | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Eli Lilly | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Barthold Tire Company | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Barthold Tire Company | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| University of the Cum | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| University of Miami | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ESS | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| infosys | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Riversidegroupofcompany | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| GLOBAL BILLING SOLUTIONS | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Bd trust | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Surya Tech solutions | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Worksnet Tech Innovation | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Michael Anthony Millwork Corp | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| T.Rowe price | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| JP Morgan | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Just Imagine Salon & Spa | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Cooper Crane | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Texas Landsape Group LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Quest Diagnostics | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Shark Media Service | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Windham School District | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Windham School District | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Guardian Roofing and Siding | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Stepping Stones Group | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Issyzone TX Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Issyzone TX Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| www.Yourlifestars.com | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Kotak Mahindra Bank | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Level Up Arcade | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Experian | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Managed Services Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Polysurveying | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Forest Haven | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| John Howard Company | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| BYU | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| AMC Tax Services | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Charles Schwab | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| California Prison Industry Autho | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| DRI Systems | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Accenture | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Future Tech Design Solutions F | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Global Studyhub Opc Pvt Ltd | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| HIGRADE | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Herndon Family | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Digital Raipur | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Insight Equity | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| Insight Equity | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| Arrow Electronics | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Carson Valley Conservation Dis | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Tab Motors LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| NBC Home Care Agency | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| SILSBY MEDIA | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Eagle Fence | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Eagle Fence | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The Kim Law Firm, P.C. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Day Agency | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Expertsbio | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Leadsgsate Limited | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| CFR Classic | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Lakelet Advisory Group LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Computer Answers of New York | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| LINART BUSINESS SERVICES | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| AEN Talent Search, LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Fri Boston Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Southern Shores Dental | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| American Home & Habitat Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| American Home & Habitat Inc. | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Erker's Auto and Truck Repair | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| CONFIDENTIAL COMPANY | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Cascade Rack | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Cascade Rack | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Sierra Realty & Management | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Northwestern Mutual | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Northwestern Mutual | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Equipment usa inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Summitec Corporation | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Alpha Press, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Manhasset Collision | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Manhasset Collision | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| ASAR America | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| ASAR America | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| RESCON Restoration & Constru | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| DARcor & Associates | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Brighter Future Health | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Vitality Extracts | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Advanced Microwave Compone | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Advanced Microwave Compone | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| dashacosmetology | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Williams Management | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Gebruder Weiss | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Gebruder Weiss | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Raider Rooter | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Tenaglia & Hunt, P.A. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Sentry Security Fasteners, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Sentry Security Fasteners, Inc. | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Covina-Valley Unified School D | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Home Space Solutions | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Family Health Care of Gallatin | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Brevard Prevention Coalition, I | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| BTV Systems | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| PINNACLE ELITE | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Swanson Automotive | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Swanson Automotive | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| WILSHIRE MEDIA SYSTEM | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Primerica Financial Services | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Primerica Financial Services | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Primerica Financial Services | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Still Water Floatation | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| HOT SPRINGS HEALTH PRO( | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| X-Treme Pools & Hardscapes | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Nemesis Coffee Gastown | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Seven Bridges Therapy | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| DDEC LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Bottoms Engineering & Service | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Full Taste Vegan | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Limit Out Performance Marine | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Dip it Good | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mesa precsion motor | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| My Time Women Fitness | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| My Time Women Fitness | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| APAC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| TransAmerica Technology Serv | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Leith Automotive Group | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Brandon Accountants | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Shepards Automotive Center | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Project On Government Oversi | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Bridgetown Natural Foods | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| CLASSIC GROUNDCOVERS I | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Precision Sonar & Outdoors | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Precision Sonar & Outdoors | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| MRC Roofing + Construction | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Big Dawg Electrical, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Fast Lane Auto Repair Plus | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Kansas City Deaerator Compar | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| HireIQ Ltd | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| HireIQ Ltd | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| NuVision Engineering | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| American Eagle Attorney Servi | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Des Moines University | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Coastal Tide Construction | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Enclave Luxury Outdoor Living | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Summers Fire Sprinklers Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| DesignDeal Clothing Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Toledo Zoo | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dade Construction Corp | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| oak creek Senior Living | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| PRECISION GLOBAL SOLUTI | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| South Shore Gunite Pools & Sp | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Liberty Loans, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| University of Massachusetts An | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| T-Core Engineers | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| T-Core Engineers | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Lusby Law PA | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| PAI | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| PAI | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| PAI | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| New York Life | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| VIADA | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| VIADA | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Kor-Chem Incorporated | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Fox Corporate Housing LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Mid-County Mechanical, Corp. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Liberty Tax Service | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Florida Power & Light | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Florida Power & Light | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Studio RRD | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Eggsquisite Cafe | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Lumen Lighting and Electric | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Good Guys Glass | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Good Guys Glass | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Fought & Company, Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Wagers Internet Cafe | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Land Title of Citrus County, Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Sunny Side Debt Solutions | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mattapan Community Health C | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| UMC, Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Encore Energy, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Pet Impulse LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Shaker Child Enrichment Cente | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| SC Builders, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Big Tex Gym | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Big Tex Gym | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Cipolline Osteria | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Zois Health and Wellness LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Adecco Consulting | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Adecco Consulting | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Leelanau Family Practice PC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| MAIN STREET DME, INC. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| MAIN STREET DME, INC. | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Sevens Legal, APC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| DeRisk Technologies LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| DeRisk Technologies LLC | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Alaska Marriage & Family Ther | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Dynamic Metal Recycling | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Aegis Capital Corporation | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Aegis Capital Corporation | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Neurological Recovery Center | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Neurological Recovery Center | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Northeast Metal Supplies | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Paducah Heating and Air | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| All Pro Building Maintenance | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| SHIFT Garage | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Great Neck Medical Spa | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Ibolit Home Health | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Lam Facial Plastics | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| AMK Search | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| AMK Search | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| PM PLUS MOBILE REPAIR | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| AIM EMS Software and Service | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| AIM EMS Software and Service | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| Italian Tile & Marble Distributor | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Horizons TPA | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Umbrella Urgent Care | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Umbrella Urgent Care | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| DATACOMM CABLES INC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| DATACOMM CABLES INC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| Jenkins Subaru Hyundai | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| www.beldeninteriors.com | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Elevate Digital | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Elevate Digital | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| AUTZU | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Potter's Alley | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| PC LAN SERVICES | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| PC LAN SERVICES | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Your Best Address | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Mobiveil Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Mobiveil Inc | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| TecDog | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Grateful Holdings | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Grateful Holdings | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Month |
| Dynalab Test Systems | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Fire Protection Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Law Office of Cameron M. Ferr | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| 10XG LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| LJ Marketing and Sales | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| KKnight Properties, LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| KKnight Properties, LLC | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| Mr. Shingles Corp. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Courtney Medical Group | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Courtney Medical Group | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| Morin Boats | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Morin Boats | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Morin Boats | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| JDV Products Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Custom Smiles, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Pups Mobile Spa | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Arias Organization | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Arias Organization | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| Bostrack Heating & Air Conditic | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Regional Health Diagnostics | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| South Bay Abrams Mfg & Distr | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Maryland Cardiology Associate: | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Specular Theory, Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| UPLAND FAB | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Galarneau Builders Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Sabal Table | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Natural Learners- a Next Gener | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| AVA Builders Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| AVA Builders Inc | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| Business Computer Solutions, I | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Bilu Realty | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Houston Motorsports | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Houston Motorsports | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Month |
| Prime Tassone Fence | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| FlexM Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Colorado Nurse Aide Training S | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| TROYER GROWERS | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Graffix | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| TAA APPAREL | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| People Maketh | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| CHESAPEAKE MILLWORKS | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Lowcountry Regional Water Sy: | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| State Ready Mix, Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| All Smiles Dental | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Oakfit LLC DBA Alloy Personal | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Oakfit LLC DBA Alloy Personal | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| Miami Dental Sedation Spa | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Pflugerville Coffee Trail | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Brent C. Maxson, DMD, PA | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Morgan Tire Service | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Roman Catholic Archdiocese of | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Reliable Cable | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| DANSKY | KATZ | RINGOLD | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| DANSKY | KATZ | RINGOLD | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| Two Arrows Cleaning Services | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| East Coast Auto Repair | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| VisualEyes Optometrist | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| CNC Manufacturing | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| CNC Manufacturing | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Crescendo Designs, Ltd. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Apollo Retail Specialists | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Apollo Retail Specialists | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Fresh Pak Produce | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| DeWitt Giger LLP | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Pen Pioneer LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| QualEvo | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| QualEvo | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Elite Financial Resources & Ser | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sang-A America Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sang-A America Inc | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Audette Audette & Violette, LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Atlas General Contractors | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Greens Tree Service | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| REACH Behavioral Solutions, L | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Arthurs of Old Town | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Koach's Kitchen Cuisine | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| CareerLabs LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Bird's Nest | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Sunny West Child Development | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| High Line Auto Service | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| WKP Construction | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Eclat Health Solutions | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Eclat Health Solutions | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Alan's Roofing, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| National Air & Energy | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| National Air & Energy | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Corrosion Technologies, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Guastavino's | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| CGM Property Services LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Smart Choice | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Fay | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ProCare Healing Centers, LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| ProCare Healing Centers, LLC | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Van DeWater & Van DeWater, | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Sunflower OBGYN | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Nationwide Credit Corporation | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Nationwide Credit Corporation | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Zion ESD6 | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Zion ESD6 | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Custom Aircraft Cabinets | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Custom Aircraft Cabinets | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Cascade Ridge Apartments | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Top Talent Central | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lee and Associates | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Maine-Way Transport LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Maine-Way Transport LLC | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Steven Vinci Electrical Contrac | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| TG Expess Services LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Chips Tree Service | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| CLEARVET MEXICO | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Primerica | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Dumpster Dynasty | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Salit Steel | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Sierra Peaks | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| TOWN CENTER DENTAL & Ol | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| TOWN CENTER DENTAL & Ol | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Brad Gage Law, APC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Signature Massage & Bodywork | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Somerset Academy Miramar | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Somerset Academy Miramar | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Msk solutions | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Fried's Cat Shelter | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Artkuisine LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Henderson-Locker-Rotolo Orga | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Henderson-Locker-Rotolo Orga | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Napoli Shkolnik PLLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| Napoli Shkolnik PLLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Day |
| Celtic Monkey Irish Pub and Gr | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Metropolitan Preschool & Nurse | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| SBS Creatix, LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| SBS Creatix, LLC | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Americas Society, Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Scherbon Consolidated Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Mountainview Custom Remode | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Reid Firm PC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Thai Beach Club | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Scott & Scott Attorneys at Law | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Scott & Scott Attorneys at Law | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| D. Miller & Associates | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| D. Miller & Associates | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| PetVet365 - Fox Chapel | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Tri-State Safety LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Western Loudoun Pediatrics | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Derek Cook's Roofing | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Eden Capital Careers | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Eden Capital Careers | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Day |

| | | | | | |
|---|---|---|---|---|---|
| SJC Technology | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| silver med healthcare | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Anchor Auto Body | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Special Materials Company (SM | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Windermere Realty Group, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Kramer, Dillof, Livingston & Mo | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Boho Manor | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| OpenArc, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| OpenArc, LLC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Atlas Preparatory School | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Atlas Preparatory School | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Endless Energy Electric Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Voyage Trip Planner usa inc | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| United University Professions | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Win Source Electronics | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Win Source Electronics | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| The T.A.G. Art Company | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Glass Center | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Psychotherapy Care Center | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| CACG, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| CACG, LLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Carr Law | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Carr Law | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Wence Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| FlexHireGroup | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| State Line Propane & Oil | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Go Redgeco LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Eakle Construction & Trucking | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| UP AUTO CARE LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| PROPERTY CARE | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| PROPERTY CARE | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| MAS Resturant Group LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| RedSpeed Illinois | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| DMS Color | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| DMS Color | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Ingenuity Group | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Ingenuity Group | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Compass Rose Student Housin | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| FLCC, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| FLCC, Inc. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| AEFCT | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Crown DJ's | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Relativity Space | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Relativity Space | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Valor Merchant Services | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Valor Merchant Services | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Kordenbrock Tool & Die Co., In | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Quiet Professionals Barbershop | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| High Tech Vinyl Installations | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| High Tech Vinyl Installations | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Statewide Remodeling | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| American Hope Foundation | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| United | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ecojiva | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Pawsitive Animal Hospital | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Creative Canvas | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ames Financial Services | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Autopro of North Georgia | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Smash It Sports | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Attwill Medical Solutions | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Ballard Truss LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ballard Truss LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Suncoast Marine Center Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Rolling Hills Packaging | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Rolling Hills Packaging | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| A&B Crane Services, LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Kelly & Small CPAs LLP | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| T&D Bus Service, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Barrett McNagny LLP | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| ASD Global | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| ASD Global | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Lammi Supply Company | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| USA Eagle Carports | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| CSI Sports | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| CSI Sports | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| TnT Plumbing Service | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Ashford Communities | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Moonlight Childcare Center | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Jamie Odom DMD | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Trident Emergency Products | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Weidenhoft Electric & Mechanic | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Neo Sushi | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| PAWS Animal Adoption Center | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Lotus Technology Group | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| we-do-IT | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| we-do-IT | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Wasserman Orthopedic and Sp | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| SJ Cimino Electric Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| SAN MARCOS KITCHEN CABI | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Brighton Hot Dog Shoppe | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Walker Law Group LLP | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Roman Products, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Blue Life Security | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Blue Life Security | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| M.Dubb | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Alliance Behavioral Care, LLC. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| True Legal Support, inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| True Legal Support, inc. | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| The Meat Shop | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Near-Cal Corporation | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| King spa | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Daleville Christian Church Day | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Square Root Designs | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Mayer Networks Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Mayer Networks Inc | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| hidroponia boriken | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| JCI Transportation | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Golden Goose Markets, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Commercial Surety Bond Agen | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Preston Distributor LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Honest Air, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Honest Air, Inc. | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Anthony, Paulovich & Worrall, I | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| AA Thread Seal Tape Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Horizon Custom Build and Rem | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lord of Grace Preschool | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| WKK AMERICA HOLDINGS IN | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Florida Healthcare Connections | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Klarity Health | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Klarity Health | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Squeakz Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Hayatt Health Service | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Psychological and Counseling / | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| City of Boulder | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Family Dentistry | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Smiles on Hudson | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Cnnect.ai | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Riverland Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| TAWK Mechanical Penguin Se | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| TAWK Mechanical Penguin Se | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Allied Roofing Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Western Signs & Lighting LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Apple Valley Animal Hospital Ir | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Home Comfort Services | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Home Comfort Services | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Southern Exposure Landscape | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Southern Exposure Landscape | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Abdallah Law | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Southlake Baptist Mom's Day C | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Southlake Baptist Mom's Day C | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Opus Wealth Structures LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Opus Wealth Structures LLC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| PriceFx | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| PriceFx | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Mitchell Tax Software | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Mitchell Tax Software | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Mitchell Tax Software | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Day |
| J's Associates LLC. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| J's Associates LLC. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| J's Associates LLC. | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| SHAPES Preschool | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Putman Family Medicine | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Vivant | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Lexington Home Loans | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Lexington Home Loans | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Selleck Chemicals GmbH | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Salca Trucking Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Salca Trucking Inc | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| trm architect | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| trm architect | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Little Blue Groom Buggy LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Improvement Developers LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| JRM Mechanical | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| JRM Mechanical | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| EPOAL INC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Rolf Goffman Martin Lang LLP | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Stephen Norred Consulting LLC | Active | PRO Annual US - Monthly Insta | 12/11/2024 | 12/11/2025 | Month |
| Stephen Norred Consulting LLC | Active | PRO MONTHLY US | 12/11/2024 | 12/11/2025 | Month |
| L D Distributing | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Vitamapps LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Powerfive Marketing | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Brown Financial Management C | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Katallysttech.com | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Fleet Mobile Services LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| LJ Classic Auto Sales, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Begin Again Decon | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Begin Again Decon | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Cicchini Custom Clothier | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |

| Company | Status | Plan | Date 1 | Date 2 | |
|---|---|---|---|---|---|
| Cicchini Custom Clothier | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Fellowship Square Foundation | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Fellowship Square Foundation | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Fellowship Square Foundation | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Burn Boot Camp New Hudson | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| PALLET MACHINERY GROUP | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| PALLET MACHINERY GROUP | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Treibacher Industrie North Ame | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Treibacher Industrie North Ame | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| DRG Pharmacy LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Wrap Mogul | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| MabryAutoGroup | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Steve Slaton Appliance Repair, | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Steve Slaton Appliance Repair, | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Boston Common Coach | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Miner Enterprises | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Miner Enterprises | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Miner Enterprises | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Antwaune | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Murrells inlet petroleum llc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Quality Drywall Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Quality Drywall Inc. | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Children's Therapy Connections | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Clean Your Way LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Clean Your Way LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Clean Your Way LLC | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Day |
| Dave's floors and more | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| aooa racing co | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ace Crane services | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Elliot Builders | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Elliot Builders | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Integrated Pediatri Therapies | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Plumbing Tech, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| KD Nutra | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SK Hynix America | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Capital Disaster Solutions, LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Capital Disaster Solutions, LLC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Gallery Built Roofing | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Fyve Elements LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Fyve Elements LLC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| CHRISTOPHER YOUNG | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Committed To Good | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Nissen Chemitec America | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Culver Meadows Senior Living | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Culver Meadows Senior Living | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Mantra Global Services | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Fox Auto Insurance | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| 99 North construction & Plumbi | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Imports of Sorts, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Cheyenne Mountain School Dis | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Cheyenne Mountain School Dis | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Newcomb's Refrigeration | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Pa B,s Properties | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Making A Difference Staffing LI | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Pacific Consultancy Services | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Mitten Family Dental | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Mitten Family Dental | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Mitten Family Dental | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Day |
| Pure Property Management | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Pure Property Management | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| DiMaxx Technologies, LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| DiMaxx Technologies, LLC | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Gee's Place AFC, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Gee's Place AFC, Inc. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Neelam Soft Solutions | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| LoudPicture LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Alvarez Law Firm | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Mainstay Title Agency, LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Rb Creations LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Dalztek Humanheros OPC PVT | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| United Medical | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Revolution Solar | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Apex Capital Group | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| DK Nationals inc | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| K-wood LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Cencora | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Prime market research | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| IAG Play (INVERSOFTWARE / | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| RPM Realty Management, LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| City of Ashville | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| The Teddy Bear Village | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| The Teddy Bear Village | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Jaydon IT Solutions | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Tatch Insurance | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Bonland Industries, Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Momo bar and grill | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Rajlaxmi Solutions Private Limi | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Chicago Housing Authority (CH | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Bison HVAC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Bison HVAC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Deepixel Studios | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Top Quality Care | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Sazseen Technology Pvt Ltd | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Beacon Pediatric Therapy Serv | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Beacon Pediatric Therapy Serv | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Gomez Landscape & Tree Care | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Polaris Wellness Group | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Polaris Wellness Group | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Weichert, REALTORS - Cormic | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Chance Rides | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Eatzi's Market and Bakery | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Eatzi's Market and Bakery | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Apex Construction | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Gowns for a Cause | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Gowns for a Cause | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| ACCL Metal Roofing | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Dealerosity | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dealerosity | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| GS Global USA, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sage Capital | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| Sage Capital | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| RR IT SOLUTION | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Kirby Pike | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| NextDeavor | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Honey Virtual Solutions Agency | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Next Level Fitness and Training | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Blue Marlin Construction, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Alloy Fasteners | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Alloy Fasteners | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Rapid Care PLLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Unique Metal Fabrication | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Unique Metal Fabrication | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| sagex | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| sagex | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Zevo360 | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| La Casa Health Care | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Microsoft | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Sellafast Home Solutions LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| T.A. Roberts Flooring | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Sullivan, Donahoe & Ingalls, P | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Sullivan, Donahoe & Ingalls, P | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Sullivan, Donahoe & Ingalls, P | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Day |
| The omnijobs | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Matadores Accident & Injury La | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Prohire Solutions | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Prohire Solutions | Active | PRO Annual US - Monthly Insta | 7/25/2025 | 8/25/2025 | Month |
| Prohire Solutions | Active | Annual Monster Credit Pack (m | 7/25/2025 | 8/25/2025 | Month |
| True Bricking Masonry LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Poudre School District | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Bright Behavioral Health | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Pacific International Recruitmer | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Leonardo & Company | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Essential Ink Body Art | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Essential Ink Body Art | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Frontline Logistics, Inc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| William J. Guarini Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| gfic | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Chris' Wine & Spirits Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Chris' Wine & Spirits Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| FuelTech USA | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| PSI Resources, LCC. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Publicis Sapient | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Strategic Systems International | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Masonry Management Inc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Budget Truck and Car Rental | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| SamEnvironmental | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Greywind | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Poochies Resort & Spa | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Psychotherapy Recovery and F | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| United Hair Care | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Boom Town Cleaners | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| DK Real Estate Group | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| DK Real Estate Group | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| DK Real Estate Group | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| SMART Local 103 | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| SMART Local 103 | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| United Rehabilitation & Chirop | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Scan-Sion Solution | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Crackers & Co. Cafe | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| Crackers & Co. Cafe | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Day |
| Steel Unlimited | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Swarm Aero | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Swarm Aero | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| AMR Neuropsychological Servi | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Cruise and Associates | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| dotSolved Systems Inc | Active | PRO Annual US | 10/25/2024 | 10/25/2025 | Year |
| DNB Engineering, Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Minar Yantrix | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Globe Life liberty national | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Globe Life liberty national | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| 113 N Senior Care Center LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Koya Consulting | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Rice Trailers | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Life It Up, LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Life It Up, LLC | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| MTen Needs pvt ltd | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Rmack Promotions llc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Rmack Promotions llc | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Boston Trident Trading | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| American Steel Fabricators | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| American Steel Fabricators | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| American Steel Fabricators | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Architectural Panel Products In | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Architectural Panel Products In | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Transamerica Agency Network | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Transamerica Agency Network | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| PMAM IT Corporation | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Coastal Behavior Health Servic | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| leadbots.ai | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| leadbots.ai | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| City of Eureka | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| First Class Tutoring, Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| First Class Tutoring, Inc. | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Cervantes Atkins Trading | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Hendrix Express | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Hendrix Express | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Environment Control Phoenix | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Environment Control Phoenix | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| HeyCoach | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| MiKa Digital Services, dba "AM | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Brd Gifts Inc | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Cooper ConsumerHealth | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Modinity Recruitment | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Kamtech LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| SOAR ABA | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| SOAR ABA | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Deanna Jones, CPA LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Securitas Security Services, US | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Central Interstate Transport LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Michigan State University | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Michigan State University | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| A&T Logistics | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Personal Leasing Transportatio | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| TECHBYHEART | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Aflac | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| The Southwick Inn | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| The Southwick Inn | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sfoglini Pasta | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sfoglini Pasta | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Toth Industries | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Toth Industries | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Structis Construction Solutions | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Nexus Wound Consultants | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Hydro Pnuematic | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| na | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Wilco Medical | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| fer | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Ron Global Technologies Pvt L | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Washington State Bar Associat | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Pulse Wave Global | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Pulse Wave Global | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| BSCAMERICA | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| MatthewOh | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Nezda Global | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Innovative Business Concepts, | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Minnewaska Area Schools | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Mt. San Antonio Gardens | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Shanghai Talent Acquisition Co | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Prisoners' Legal Services of Ma | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Tri-County Pediatrics | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Creative Behavioral Solutions | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| A1 Blinds And Shutters | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Stryker | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| SHADY LAKE HANDYMAN | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Fabio LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Plumber Brother | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Plumber Brother | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Smithfield Orthodontics | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Allianz Heating & Air | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Allianz Heating & Air | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| KENVUE | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Northeastern University | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Discoveryhub Software | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Sismos Solutions | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Romero & Weiner, P.C. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Romero & Weiner, P.C. | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Truveta | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Truveta | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Scalezofcreation LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Kerrville Sleep Center | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Dental Assisting Institute Great | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Novartis | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Everest Railcar Services, Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Everest Railcar Services, Inc. | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Ruiz Financial Solution | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Kevin Linskey State Farm | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Self | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Martik Family Dental LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Bcforward | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Zdroik Well Drilling and Pump S | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Los Altos Foods | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Weiser Security Services | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Click Clinician | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Quartz Technologies | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| CSE Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| NPM | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Fleet Feet Chicago | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sola Outdoor | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| San Juan Family Clinic | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| San Juan Family Clinic | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Dr Masood Audio Clinic | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Quinn Furnace Co., Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Germantown Central School Di | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Evanston Church of God | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Supreme fight night | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| American Canyon Veterinary H | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Car Online LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| R-Shell Info Services | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| King real estate | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Var Transport | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Perfect mining and energy solu | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Tirumurugan Grand properties | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| FireAlps | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Cooper Cleaning & Restoration | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Publicis Sapient | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Source Pivot | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Sally Beauty | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Armetta's Italian Restaurant | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Onevega System India Pvt Ltd. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Bumpup | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Home Instead | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| INVECENT PRIVATE lIMITED | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| T100 Logistics, LLLP | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| T100 Logistics, LLLP | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Precise Insurance Advisors | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| VTech Support, Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| GLOBAL INTERNATIONAL | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Valuepitch | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Coach Builders India | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| NA | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Canal Pointe Condominium Ass | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Talchemist | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Morrow Law Firm | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Morrow Law Firm | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Projuris Business Services Inc. | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Kubo Montessori LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Sturlite Electric Pvt. Ltd. | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| United States Marine Corps | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Glass sloutions | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Tropical Smoothie Cafe / HLT V | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| wissen international hr academy | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lancaster County Motors | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| SHUN BY YAMA | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Landmark Surveyors Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| KMZ Solutions, Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Cavaler Media GmbH | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sustineo Construction Corporat | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sunstone Digital Tech | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| CFLEGAL, PC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| FlorAlive/Ancient Ways | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| 20-l | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| m | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Right now | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Analyzer CAE Solutions pvt ltd | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| RPK Associates IMF PVT Ltd | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| HireBloc Ventures Private Limit | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Empirical Pediatric Therapy | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ATL Logistics | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Houston Ticket Brokers | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Insite Logistics LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Advanced Earthworks Inc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Aquas Financial | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| Aquas Financial | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| GM INFOTECH LLC., | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Strategic Incentives | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| urban christian media | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| HeyGears | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| east end barber | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| east end barber | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| Skynet Technologies | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| William L McKernan, PC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Shrimp Lips Seafood and chick | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| none | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| delta airlines | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Nuzzo Law | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| bbbbb | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Cynops Software Pvt. Ltd. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| weyoupro corp | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Klines Tax Service | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Klines Tax Service | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Signal of MT SD ND WY | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| B&H Worldwide Inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| YouCallMD | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| PRO TAX RESOURCES LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| PRO TAX RESOURCES LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Fancy Distribution | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Furniture And Decor | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| JC Florida Realty LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Sakthi Renewable Energy Pvt L | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Poteat's Engine Rebuilding, Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Julianna's | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Julianna's | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Las Vegas Ice Center | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| advancedbroadbandadvisors | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| AG security system and solution | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Elsberry License Office | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Beyond Medial | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| RtBrick India Pvt Ltd | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Li Sheng Lubricating | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Sterling Industries | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| WebbMaid Cleaning Service | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| No Broker technologies | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Global4pl Supply Chain Service | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| Global4pl Supply Chain Service | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| Global4pl Supply Chain Service | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Day |
| Endpointech | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Endpointech | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Relic Coffee Company | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Combat Iron Apparel Co. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Synergyix | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Marshwinds | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Prime Medical Assessment LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Albertsons | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Albertsons | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Sunglass Hut | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Clower Law | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Clower Law | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| NanuaN's | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| C-3/56A, Block C, Yamuna Vih | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Therapendence At-Home Reha | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Auto Works Automotive | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Private Residence | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Newport mesa medical group | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Newport mesa medical group | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Triad Diagnostic Technologies | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| James K. Hill, Attorney at Law | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Wehireinternational OPC PVT I | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Perfectalent RPO P Limited | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| R&R Realty | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| One Plus Tax & Accounting Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| One Plus Tax & Accounting Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| WNS | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Headquarters Bar & Grill | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Samvida Labs Private Limited | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Chongqing Heyunjing Network | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| AiSecure Inc. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Nibav Lifts | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Royal Ink Tattoo | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Mad brothers | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Gold Medal Enviromental/ Appl | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| HAAS HEATING AND COOLIN | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| HAAS HEATING AND COOLIN | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| FlushingX Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| FlushingX Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Alaska Cascade | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Alaska Cascade | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ariatech Solutions | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Torque Block | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| NA | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Impact Fisheries LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Williams Scotsman | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Law Office of Saikon Gbehan, I | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Third Space Global Pvt Ltd | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Reliable Quality Care LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Reliable Quality Care LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Reliable Quality Care LLC | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Dwellfox | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Wayvee Analytics | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CEO | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Xpress Labels Private Limited | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Holly University | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Holly University | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Gogi bbq | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Harborview Medical Center | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Siemens global technology com | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Amy Nail Gallery | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Zoluxiones | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| SIPA HYDRATION | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| LOVELY ANGELS NURSE REG | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Photon | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Thapovan Infosystems | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Taizo Technology | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| DESTINIES THE WEDDING C | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Payson Premier Dental | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| BLUECERA LLP | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| CARSON CONCRETE CORPC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| CARSON CONCRETE CORPC | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Palo Alto Networks | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| nfl trucking | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| City of Gainesville | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Ernst and Young | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Innosky Corporation | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| BlueFlow US | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| phrogg App Lab | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Lee Burstein | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Lee Burstein | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| HITACHI VANTARA | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| CIEF Worldwide Sdn Bhd | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Champion martial art | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Human Resource Partners | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| EduExpress Sp. z o.o. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| n/a | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Absolute Heating & Cooling, Inc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| PIF Solutions, LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| PRAMILA HOSPITAL AND IVF | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Furious Travels | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Lula Mae Bistro | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| AMUS SOFT | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Urban Service | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Delmarva endodontics | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Private | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Hiray Media and Technology P | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| University of north texas | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| City National Bank, CA | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Blue Point | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Blue Point | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Infinity Career Edge | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| NexTier | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Woodbridge INOAC Technolog | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Energy Nation | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Groover and Lobos, LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Rocky Mountain Incorporated | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Rush Creek Trucking LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Suyash Infosolutions | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Shott Amusement LTD | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| TR'S AUTO REPAIR | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Kuhlmann household hiring thr | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Equitable Advisors | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Mizuho Bank, New York, NY | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| securecell | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Acquired Beauty | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| TalentWala | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Stepping Stones | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| CR Machine Co Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| CR Machine Co Inc | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Wilson Garment Accessories | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| 5GUYS | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| NaturalHome.org | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Burris & Associates | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Matthes Prosthodontics | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Epitel INC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Epitel INC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| RetailX Solutions | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TEK Energy Services | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| unknown | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Soul and Spirit School of Perfor | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| xxxx | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| University Of Michigan | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Poineer Natural and resources | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Chick-fil-A Frederick North | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Global Machine Company | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Refuse Supply | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Convextech.com | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Southern Exposure Photograph | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Fusion Wireless PR inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| HCL Technologies | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Futures Explored Inc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Finsharp Early Holding Compar | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Adelte | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Gelato Fino Delicacies LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| sadia.khan@milestonetechnolo | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Be Nice Autos | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Onoteas | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Runway Safe Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Premier Pool Service | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Elite Transportation LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| WOA | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Caribou | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Above Story Limited | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Ecomlinq | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The Park Cafe Group | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Amcon Waterproofing | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| US Technical Ceramics Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Majestic Marketing | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Hireups | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| ATDI Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| John Sfikas DDS PC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| BEST for Dentistry | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Bravo Montacargas | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| RideShare Carz | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Valley Enterprises | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mimomax Wireless | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Caro & Associates | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Aberdare Business Solutions | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Wilkes & Associates, PA | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Harvon Enterprises Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Tropic Taps Plumbing Ltd. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Gulf Coast Cancer & Diagnostic | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| LiquiTech, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Bill Beazley Homes, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Pollard United Methodist Churc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| REDDY ELECTRIC COMPANY | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Blankenberger Brothers, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| ALPACA INTERNATIONAL | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Freedom Footwear | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| EventQuip | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Smokers Haven Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Clear Cosmetic Clinic | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Madison Trust | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Advanced Fluid Technologies I | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| LUCID Vision Labs GmbH | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| The Golden Lamb | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Sam Snead's Tavern | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Elite Spartans LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| GroGreen, Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Aurum Consulting Engineers | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Visionary Learning Academy, Ir | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Advantage Gear, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Cowboy Clinic & Urgent Care | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Nulf Management Services | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Resources of Gold | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Resources of Gold | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Serenity Recovery Homes | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Serenity Recovery Homes | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| U.S. Graphite Corporation | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| U.S. Graphite Corporation | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| ALEXANDER ASSOCIATES E | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| ALEXANDER ASSOCIATES E | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Leonard Mountain, Inc. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Leonard Mountain, Inc. | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Global Renaissance Insurance | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Global Renaissance Insurance | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| JMC Aviation | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| JMC Aviation | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Wooddale Builders inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Sinovoltaics Group Limited | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Booster Enterprises | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Armor Protective Packaging | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| ClothingPhotography.com | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| SANGANI FZE | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Sweet Catch BK | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Ten and Less | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Coastal Cremations & Funeral | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Xtek Partners | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Shining Stars Academy | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Alan A Zelcer, MD, PA | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Scott's Security Systems Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Riverside Auto Sales Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Riffel, Riffel & Benham, PLLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Team Downey, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| 1UP Trucking LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Alexander Potruch PC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Minnesota United Snowmobiler | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Local Finance | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Apprentice Now | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Cheyenne Urological, PC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Christiansen Construction Com | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Northern Royal, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| International Paper | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Southern California Vascular A | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ikue LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Arnold Property Inspections | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| MESH Automation, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| PAWS/LA | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Tree Huggerz, Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| American Legion Christopher C | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Millionaire Auto Transport | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Chacewater | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Savasta and Co | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Clinical Counseling Associates | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Columbus Television | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Video Repair Place Ltd. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Peachwood Early Learning Cen | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Via Entertainment | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Wurl Wind Trukcing, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Tank Traders | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Children In Crisis | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| AB & Associates, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Mini Movers Academy Learning | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Federal Screw Works | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| W Bar Chiropractic | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Carleton Energy Consulting | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| HSA for America | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| JOPLIN METRO CREDIT UNIO | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Weed Man Lawn Care | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Baraja Group, LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| FIT N FRESH MEAL PREPS | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Tahiti Cabinets Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Essex Family Dental | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Vista Tree Service, Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Strategic Building Services | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| UpSmith, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| San Diego Property Manageme | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| BuildLabs | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Foresight Holdings Connect, LL | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Wellness Medical Services | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Fluidra North America | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Groeneveld-Beka by Timken | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| UNIQUE CONSTRUCTORS LL | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Adams Fine Cabinetry Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Steve Walls Lift Repair | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Eve Hamper Agency State Farr | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Green Valley | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Motor City Dawgs | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| American Family Dental Care | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Modern Mechanical HVAC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Modern Mechanical HVAC | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Emmanuel College, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Azimuth Psychological | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| xNARA Biologics Pte. Ltd. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Five Star Home Improvement | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Seaview Marketplace | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Pasqual Associates | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| FCS Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Mike's Plumbing and Heating, I | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Shiftsmart | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Huttner Enterprises | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The Tamis Corporation | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| ProMed Healthcare PLLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Keystone HVAC & Mechanical | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Davis Chiropractic | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Blackline Design + Constructior | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| PK30 System, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| James' Lawn Services | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Vital Services Contractors | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Dafoe Law, PLLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Center for Counseling and Fam | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Axiom Search Company LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Shaka Restaurant | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Carrasco insurance | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Community Medical Group | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Warren Watts Technology AKA | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Town of Canterbury | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| ADH Insurance Agency, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Qi Factory Srl | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| HEBERT'S PHARMACY | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| QP Mfg | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Denton Chiropractic Center | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Harder Restaurant Group | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| austintown video & news | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The Yakutat Charter Boat Com | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Electronic Systems Installers | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Clark & Le, LLP | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Static Media | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Sakebomb | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Heartland Insurance Partners L | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| The Pilates Place OC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Reiki Relaxation Station Llc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| BTU Systems | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Hall of Fame Resort & Entertai | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| desert valley ENT | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Millington & Co CPAs | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Shampoochie Salon | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| nuage beauty house | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Global Professional Services, L | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Team Kuptz Real Estate LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| John Day Polaris | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| BTU Systems | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Reyes Builders and Painting LL | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| parker plumbers alliance | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| CORNERSTONE PIZZA | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Five Element Wellness Center | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Austin Wrench A Part | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Todd Expediting, Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Menorah Life, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Todd Harders Excavating | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Landel, Bernstein & Kalosieh, L | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Sensible Financial Planning an | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| The Library Network | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Jet Couriers | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Caitlin Colleen Dance Academy | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Caitlin Colleen Dance Academy | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Piland Adams and Associates, I | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Pedego Electric Bikes | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Milestone Equipment Holdings, | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Polochick Chiropractic & Welln | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Devoted Dental | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| fanalex | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Sharp Electronics - Sharp Busir | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Ned Trainor Construction Co. Ir | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Nurturing Nests Therapy Cente | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Magnolia Medical Clinic, P.A. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Dynasty Enterprises | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Beyond Blessed Healthcare Se | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| SPS North America | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Mobilease Modular Space Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Kinetic Brands | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Dean kosch dba curious creatu | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Whitewater Publications | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Mannisi Jewelers | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| CW Electrical Services | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| American Steel Products | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Overall Strategy | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| The Halal Guys | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| 9469733317 | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Cinema Management Group | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| S&N Motorsports | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| New Entra Casa | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| St. Viator Elementary School | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Lisa's Rolling Video Games | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Leo Kaytes Ford | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Oasis Ob/Gyn. LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| AMJ Construction, LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Fresh Home Roofing, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| The Belt Law Firm, PC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Bruin Corporation of Attleboro | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| IV League, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| IV League, Inc. | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| ROLLER DERBY SKATE COR | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| ROLLER DERBY SKATE COR | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| Hat Creek Restoration | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Gateway Medical Pharmacy | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| County of Santa Barbara | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Landmark Garage | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| SecuriGene Labs | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Heart Heating & Air | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| PCH | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Presque Isle Harbor Water Con | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Side Street Food Service | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Side Street Food Service | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| AZ Law Firm | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| R&J Graphics Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| TutorMe | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| TutorMe | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Ivy Camps USA | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| TradeUp Careers LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| TradeUp Careers LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| OHA POWER LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Halliwill Property Group | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Halliwill Property Group | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| FUNtastic Dental and Orthodon | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Dr Ron's Animal Hospital | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Newtown Family Dentistry | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Castro Law, P.C. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Pet Hotel Hadley | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| De Fer Coffee & Tea | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Progress Foundation | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Mal's Servicenters | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Empire | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| ECAPITAL | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Tufts Grinding Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| The Madison Assisted Living | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| The Clip Joint of the PB | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Future Leaders of Tomorrow, In | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Center for Family Medicine, PA | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Wilton Dental | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Wilton Dental | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Car-diology Driving School | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Beltway Pools, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Best Pro Tint & Graphics | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Dickerson Dental Group | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| TAXMAN | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Port City Machinery, LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Port City Machinery, LLC | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Rudolph Medical Associates | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Token Creek Dental | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| RRDS, Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Torres Management Consulting | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Torres Management Consulting | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Q Development LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| West Side Automation, Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Intervene K12 | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Love My Lifestyle | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Kentucky Chamber of Commerc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| CSP FedEx Ground | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| DTV MOUNTING, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Lott Insurance Services | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The GB Group Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| New Beginnings Med Clinic | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| HER Cincinnati | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Tradition Choice | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Barrier Island Plumbing Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Empirical Pediatric Therapy | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Smiddy's CarpetsPlus and Colc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Edible Arrangements | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| 3P Hotels | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Bobcat Crane LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Resort Cancellation Services | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Albireo Energy/ARE Engineerin | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| ORAAS LLC dba Subway | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| KNOW1 | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| NAMI Westchester, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Packer & Associates Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Duncan's Clothing | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| Duncan's Clothing | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Day |
| A Mothers Heart phase 2 | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Waterford on the Bay | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| MAGU s.r.o. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Net Scaling Solutions, LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sanviti Insurance Agency, Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| ITEX | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| St. James United Church of Ch | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SOUTHERN CALIFORNIA COI | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| G&T Transport LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| ProRealty | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| AdChem LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Merit Network | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Accurate Electric & Service Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| CNG | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Mobile Wrench Fleet | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| From The Frame Up | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| LifeThyme Wellness | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| PSI | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Equatorial Launch Australia | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Seargin LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| A&A Termite and Pest Control, | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Imperial Advance, LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| County of Orange | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Hannah's Family Diner | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| TidyUP | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Living Stones Masonry | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Delta Sky Clubs | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Tisumi Sushi | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sparkles and Shines MB | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Lexicalus LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Skin Health and Wellness Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| NY Capital Acupuncture Wellne | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| University Of Saint Mary of the | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Ringer's Auto School | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Paz Aviation, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Daniel Gabor Hospitality Group | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Rainbow Rehab, LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Action Label | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Meyers Group Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Briney Brothers, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| american family services | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Law Office of Brian S. Longenb | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Bio-One Fremont | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Lash Savvy Corporation | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| CR Sparks Restaurants INc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| NUCCI BROTHERS | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Timewell, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Blackwatch International | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| DDH Enterprise Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Medride LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| CHERD CONSULTING AND M | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Nelson Analytical | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Hawaii-Fi Youth Arts Program | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| The Morning Fork | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Lake it easy gourmet | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| N-Flatables | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Doran Manufacturing Corp | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| FlyRight | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Alison Mackinder In the Garden | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Idaho Department of Environm | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| NEAL D SEIDEN CPA PC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Vasta Physical Therapy | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| SCI | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| United Effort Physical Therapy | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Orthopedics New England | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| New Dawn Staffing, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| The Gypsy Chair | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| GSS Construction & Oilfield Su | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Shimano North America Holdin | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| J & D Contracting LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Quality Mechanical | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Magnolia Homes | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Smart Traffic Company | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Smart Traffic Company | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| Interlingual Interpreting Service | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Altman & An LLP | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| DIA KITCHEN & BATH L.L.C. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| IT TechPros, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| CAZENOVIA LUMBER (BUILD | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Cohen's Fashion Optical | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| LeMieux Glass & Mirror | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Pacific YachtWorks | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| North Houston Machine | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Montpelier Police Department | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| KENTEX CORP | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| DRS Technologies | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Suarez Medical Center | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Westwood Hills Preschool | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| KLS Government Services, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| D & T Lawncare | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Carper Consulting | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Octolan Technology, Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| City of Cokato Minnesota | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| JOHN J CAHILL INC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| The Moody Law Firm, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| FT NERVE GROUP, PLLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Medical Gas Services | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| HamiltonDavis Mental Health, I | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| T and T, Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Saratoga Capital | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| The New Media Firm | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Studio 61 Dance Company | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Salem Psychiatric Associates | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Mani Specialty Center | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Wellons Companies | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| CCLR | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| WOODMOOR SERVICE CENT | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Cornerstone Manufacturing, Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Pittsburgh Popcorn Company | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| BELL PERFORMANCE SOLUT | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Community Lands | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Big Dawg Technology | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Waco Heart and Vascular, PLL | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Safety Products Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| WHDH-TV | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Crossroads Realty | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Mark Bond | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Home Service | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| The Physical Therapy Center | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Ten Thousand Waves | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| United Pacific Industries | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Myojo USA | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Tombigbee Healthcare Authorit | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| www.fenderfix.com | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Academy at the Farm | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Mattress Gallery Direct | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Savannah Drywall Supply | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Cutstone Company | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Paws & chores | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Airius, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SOUTH PARK MITSUBISHI | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| GT Electric | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Daily Publications Society | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Miitary Produce Group | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| PEI Pipeline Services LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| CENTURY SECURITY SERVICE | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Leib Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Bresset & Santora, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Loyal IT | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lorraine Gregory Corporation | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Lorraine Gregory Corporation | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Southern Equipment Corporatic | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| XYZ Professionals | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Next World Enterprises | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Zealous Management | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Premier International | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Premier International | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Papa Romano's | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| WHGC,PLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| WHGC,PLC | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Makelab | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Virginia HealthCare Services | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| RAPID CARE INC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Fuhr Enterprises, inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ashland County Health Departn | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Property Solutions Realty | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Starting Line Studios | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Calhoun and Company | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Calhoun and Company | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Pond Doctors & The Groundske | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Trace Roofing & Construction | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Sitework Engineering, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| AE7 | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Highland Park Endodontics | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| G-VI Capital Investments | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Hillside Care Center | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Allen & Washington Dental | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Lowell Digisonde International, | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Mike Murphy Ford, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| BioFluidica, Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Professional Office Products In | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Dream Tech Copiers | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Bateh Group (RPO for the Miss | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Bateh Group (RPO for the Miss | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Sioux City Police Department | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Finley Catering Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| PCP For Life | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Gwen's Girls | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Georgia Roidou | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Meridian Land Surveying | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Ageless Skye Resources | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Ageless Skye Resources | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| sonilex industries ltd | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| LVHW-LV Couriers | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Brookside Little Learners Presc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| C&D Scrap Metal | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Cresco Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| UC Carl H. Lindner College of E | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| rebel | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Jump Start Consulting | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Jump Start Consulting | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| YAA-Connect, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Quarry Capital | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Quarry Capital | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| American Eagle Trucking | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Garrison, Levin-Epstein, Fitzge | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Consolidated Childrens App Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| R_Arteta | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| APT Oilfield Solutions | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Cernics University Towing & Re | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| PREMIER VEIN CENTERS | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| PREMIER VEIN CENTERS | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Mulberry Integrative Medicine | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| E&L, LLP | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Thomas College | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| STEVENS ELECTRICAL SERV | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Capital Federal Credit Union | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Lakewood Eye Physicians and : | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Lakewood Eye Physicians and : | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Newton Play Therapy | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| RK SERVICE | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| NRC Builders | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Torre Alta Energy Consultants | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Mesriani Law Group | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Central Import Automotive | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Central Import Automotive | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Higgins Mechanical Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Dayton Comprehensive Dentist | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| HW Staffing Solutions | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Pearl Properties Commercial M | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| PSIMED | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Summit Racing Equipment | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| The Imaging World | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Rumfield Electric LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Urban Bar & Kitchen | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Brownsville Associates In Neon | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Eberle Legal Partners, LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Advanced Green Insulation Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Got Shades International | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Maier Markey & Justic LLP | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| McNamara & Drass, LLP | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Wm. Dauch Concrete Co. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| AFOR EDVENTURE PTY LTD | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Kemper's Café Caribbean | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| MetMeds Pharmacy | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| AIV, LP | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| VIBE Realty | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Napa Auto Parts | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| OneWay Automotive Service | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Lalabella Bahrain | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Moosh | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Sellers Ayers Dortch & Lyons P | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Vynera Transportation | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| VIE | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Audubon Country Club | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Impawsible Pups | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Magnum AV | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| SK Security | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Yankton Computer & Network S | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Sea Islands Home Repair | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Oil Changers | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Nebraska Lutheran Outdoor Mi | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Custom Homes, Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| LND Electric | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Shieldworks | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Rowland Investisure | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Rowland Investisure | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| US Lawns of Ocean County | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| EagleRider Motorcycle Rentals | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Fluent Home | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Dental Implant Machine | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Mill Creek Family Eye Center | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Heavy Haul Solutions, LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| MIDVALLEY HEALTHCARE | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| BimmerTech | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Day |
| BimmerTech | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Day |
| SUNTEX INDUSTRIES | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| SUNTEX INDUSTRIES | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| AT&T | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Sprout Education | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| SANTINT USA, Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| YoungLife Pharmacy | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Aflac | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Day |
| Aflac | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Day |
| Digispider | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Private Caregiver/Customer Se | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Zealous Healthcare Services | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Gabriela Blue | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Lucent Nail Lounge | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Techjordan llc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| IMH | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Woodland Dental Group | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| AO Globe Life | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| DMW Transportation LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Invexer Technology Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Day |
| Invexer Technology Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Day |
| Mountain View Headache and S | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Missouri University of Science | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Imperio Real Estate LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Sublime Freight LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Nikki's nick nacks and niceties | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Parsons-Meares | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| National Apartment Manageme | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| DENTAL BLUSH CAPE CORAI | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Network Professional TC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Euroyatching | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Day |
| Euroyatching | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Day |
| Tracy Sharp | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Infidawn (M) Sdn Bhd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Forever living products | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Anton Restaurants Co | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Gecko Hospitality | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Gecko Hospitality | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Huntington Bank | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| American Airlines | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Top Industrial, Inc. | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Top Industrial, Inc. | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Asmaitha technologies Pvt Ltd | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Pachauri Consultancy Services | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Infostream | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Developing Dreams Childcare | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| GT Ecom BV | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| INFOSTOWS CORPORATION | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| VIECTUS | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Standard Industries | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Bonham Solutions | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| HIREY | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Koru Health | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Michaelson Law | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| EZ Tax Financial Services | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Utah State Democratic Party | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| West Ridgewood Dental | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| West Ridgewood Dental | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Ground Air Co. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Willson Vocal Academy | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Shipwreck'd | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Shipwreck'd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| 1-800-Packouts of Northern Illir | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| SaayamForAll | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| JACK FORD MD PC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Caltuck LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Maleko Personnel | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Socal DSC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Socal DSC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| St. Teresa of Kolkata Parish | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Statesville Housing Authority | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Vminds Technlogies Inc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Wyomissing Church of the Bret | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Sharp Edges | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| Sharp Edges | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| Modern Advanced Manufacturi | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Modern Advanced Manufacturi | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| QX Global Group | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| None | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Urban Design Workshop LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| CSTECH | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| JustCakeIt! | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| amazon | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Triad Elite Group | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Om Visa | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| inca infotech technologies pvt li | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Acara Solutions | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| The sprout academy | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| ARTYK Global Ventures Pvt Ltr | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| SWARNER EXPEDITIONS | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| The President's Club | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| The President's Club | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Paul T Wilson | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Cognizant | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Cognizant | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| smarTours LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Harry's Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Tiktok mall | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Placement Park | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Northwestern Mutual | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| Northwestern Mutual | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| CVS Health | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Five Star Bath Solutions of the | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| select energy services | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Robertson Commercial Realty / | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| m | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Spencer, Anderson, PLLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Spencer, Anderson, PLLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| ALL THINGS HR., LLC. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Bryn Mawr Medical Specialists | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sankofa | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Marbin Electrical Services | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Country Chevrolet | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Country Chevrolet | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| SRI SWETHA ASSOCIATES | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| zdjx | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Coachingworld | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Staffmark | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| SunJoy Group Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Skyline Personnel LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Businestrategix | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Little Big and LOUD Pediatric T | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Avary.ai | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Stephen J. Kramer Architecture | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Majestic Wellness Academy | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| WorldPac | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| chipotle | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Regency Palms Long Beach | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Familia & Bruner Consultoria d | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| LifeVitae | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Veterans' Place INC. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| The Veterans' Place INC. | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Phebe Combata | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Phebe Combata | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Law Veritas | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Shree Vardhman Group | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Bestmark National LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| Bestmark National LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| Gotham Gym | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Encore energy group | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Kostal's Cleaning LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Kostal's Cleaning LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Walmart | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Acme Pizza | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| U.S. Navy | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Newgens, Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Luxury Precedent Inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Iglesia Cristiana Unida | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Inline Filling Systems | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Inline Filling Systems | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| TMD Contracting, LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| And gate informatics private lin | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Mira Healthcare India LLP | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sunrise Technolabs | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| CYS Properites | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Kemper Carpet and Flooring | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Labor Source Companies | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| selfemployed | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| GOLD TECH GRAPHICS PVT | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Rise'n Roll Bakery | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Rise'n Roll Bakery | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| JDK Construction Services | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Pond Guy | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Force Flex Industrial | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Meta | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SasaSystems.AI | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Here Comes The Sun Mobile H | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| Here Comes The Sun Mobile H | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| Stia Energy | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| InCharge Education Foundatior | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Nesin Therapy Services, P.C. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Diversified Mobile Services, Inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Diversified Mobile Services, Inc | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Carmel Furniture | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| DG Health Advisors | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| MMH Carriers | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Jazzer Up | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Stark Enterprises | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Waterslake Captial | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Raise Above It All LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Raise Above It All LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Syberry | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| True Craft Builders, Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| True Craft Builders, Inc. | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Community Multi-Services, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Community Multi-Services, Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Ishtaa Consultancy | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Installations Plus, inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| St Joe Therapist LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Xeboi | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Chear India Pvt. ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Harpeth Road Press | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Greystar | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| 181sales | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Rudy Marine | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Spectrum | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Cigna Healthcare | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| CVS Health | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| CORTRACKER INC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| jumbovest | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Blockmedia | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| All Points Mechanical | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| All Points Mechanical | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| PRUDENT AI PRIVATE LIMITE | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Siegen HR Solutions | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Johnson & Johnson | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Burn Boot Camp Scottsdale, A7 | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Smart Move Physical Therapy | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Flowtorq | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Flynn Digital Holdings LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Flynn Digital Holdings LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Automotive Services | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| SMD | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Remote Leverage | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Remote Leverage | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Carbtrol Corporation | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Expert Dental Care | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Day Of Delivery LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Technitron, Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Independent Sales Recruiter | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| University of Central Missouri | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Home Care Connectors LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Highmark | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| AT&T | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| BBAnalysts pvt ltd | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| STARBOARD DEVELOPMENT | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| STARBOARD DEVELOPMENT | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Blue Chips Medical Reviews In | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| East West Bank | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Woodlake Management | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| CDASS Colorado | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| My CCTV Shop | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Kaiser Tech Incorporation | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Triple Eight Distribution LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Rivertide Consulting | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| LSU/CARTS | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Succulent Fine Dining | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Kelly Services, Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Kelly Services, Inc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| jacques skoth | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| DoorDash | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Anglofone Online English Tami | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Motel6 Terrell | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Applied materilas | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Devil and Angel Desserts | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| No name | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| No name | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Falcon Partners | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Falcon Partners | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| V&A INC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| V&A INC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Ocean Care Services | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Advanced Medical Specialists | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Crystal Lakes Road & Recreatic | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Beach FORD | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Caelum | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Panorama Cove MHP | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Independent Recruits | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| roletwit | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Salem Lutheran Church | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| F | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Sabet Behavioral and Respite s | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Sabet Behavioral and Respite s | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Sabet Behavioral and Respite s | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| Charlotte Talent Services | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Charlotte Talent Services | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| globus industries LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| MS | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Wilson | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Kingdom Contracting | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| altice usa | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| University of Iowa History Progr | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Alliance recruitment agency | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Legacy Asset Management | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Jazzware, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Jazzware, Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| None | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| The Rock Shop | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| The Rock Shop | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Tyler Travel Centre | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Stavisky Orthodontics | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Day |
| Stavisky Orthodontics | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Day |
| lotus technology professional | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| lotus technology professional | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Randolph Brooks Federal Credi | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Frederick Police Department | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Nutrition Services Unlimited Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Breakaway Agency | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Breakaway Agency | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Creating Brighter Futures | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| WEBSENOR | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| All Smiles Dentistry, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Atrium Village | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Cadence Health | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Yeyos El Alma de Mexico | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Larrow Insurance, LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Mind-State Learning Center | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| the soul publishing | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Sumas Corporation Inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| PNC Bank | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| The Virtual Assistant and Comp | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Motril Sport Academy | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| UPS | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Greener | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Friedman College | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Avagyan Law Firm | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Avagyan Law Firm | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| TD Commercial Group | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Bal Harbour Association | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Vibrant Tech solution | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Unemployed | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| ASF | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| New York Life | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| South Jersey Bakery | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| akhil inc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| INNOVATION CONCEPTS | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| CVS Health | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Northwood Paint & Supply Inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Northwood Paint & Supply Inc | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Hunarstreet technologies Pvt Lt | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Cannabis Corner | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| USAA | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| VYKIM FORMWORKS AND Cl | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| mg cloud | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Astoundedge Digital Services | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Manifest Technology Solutions | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| holiday lake villas | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| FEVO | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Solar On Earth | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Solar On Earth | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Christopher Ligori & Associates | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Christopher Ligori & Associates | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| AGL | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Engeniuspark Technologies Pv | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| LARAMIE SCHOOL DISTRICT | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Harlalka Services India Pvt Ltd | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Chatham Dental Center Ltd | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Liberty Dogs Foundation | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| CVS health | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| SafZone Field Services | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Hard to Find International, Inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Randstad | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Alpha Labs | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Merrow Painting | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| ELM USA | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MJL Recruiting & Consulting | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Myths & Mischief | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CheaperTeam | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Valiants Automotive | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sydney G | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sales Recruiters Network | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Cleveland Institute of Music | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Legacies Built, LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Jason Mitchell Real Estate | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Good 2 Great Landscape Co | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| BYLT Premium Basics | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Harmony Health Family Medici | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Collabrios Health | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| Collabrios Health | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Day |
| CVS Health | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Wiggles Therapy | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Hastings Floor Covering, Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Relay Delivery | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| TechnoSAS Online Services Pr | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| SpeakEasy | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Schaller Corporation | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Schaller Corporation | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Royallifestyle | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| True Enterprises, llc Solar + El | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| True Enterprises, llc Solar + El | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| Architectural Envelopes | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Aesthetics suits | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| hiring street | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Dhirajlal Morarji | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Volo Group INC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| University of pittsburgh | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| LA Charter Bus Lines | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Yale Vape Flavor Study | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Chicken Shack | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Chicken Shack | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Cargo Empire LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| CC Creative Design | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| srimatech | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| NEXT RENTAL LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Midway Collision Center Inc | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Personal Finance | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Personal Finance | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| ENR Telecom & Data Services | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Mswipe Technologies Private L | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| NA | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Generic Manufacturing Corpora | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Fathom Realty | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| NJ Tranist | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| EverThrive Illinois | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Mount Sinai School of Medicine | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Fazco Enterprises Inc. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Home | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| U | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Cahaba Restoration LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Cahaba Restoration LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Seville Mobile Home Park | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Bourget Imports | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Bluegrace Logistics | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Cosme Guerrero | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Cleanteam Building Services, In | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Qualtrix consulting | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Skywall Construction | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Skywall Construction | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| IJ & Jeanne Wagner Jewish Co | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Kerney and Associates LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Europa | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| R&R marketing group llc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| R&R marketing group llc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Flighta | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Arizona Highway Safety Specia | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Texas Children's Hospital | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| HP | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Laskey's Discount Furniture | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Faber Technologies, Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Dreo North America | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Dreo North America | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Kagel Household | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Vision Media Pvt Ltd | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| MID SOUTH ENGINE AND MA | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| https://manage.monster.com/er | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Alliance Landscape Services N | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| exdonuts | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| exdonuts | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Lenox Hill Radiology | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Atlaison LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Loft @ Vesper Hills Golf C | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Channelplay | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Kudzu Infotech | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| n/a | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Sampson Construction Co., Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| TURNER412 | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| TURNER412 | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| GOYAL PETROFILS YARNS P | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Little Kids Academy | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Little Kids Academy | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| US Bank | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Allen Gator Graphics | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| SITARAM CONSULTANCY SE | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| SITARAM CONSULTANCY SE | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| Center Woods Elementary Sch | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Flalingo | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Grout Medic of Raleigh | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| BY THE BOOKS INC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| BY THE BOOKS INC | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| NA | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Lcr consultant services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| JK Findings | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| JK Findings | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Fannie Mae | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| True Transport LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Heart Artery and Vein Center of | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| First Baptist Church of York | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Sola's Butters | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Armor Group | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Italian Gardens | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Start ACaree r Today | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Wichita State University | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Rise Therapeutic Solutions | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| UPS | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| D&W Diesel, Inc. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Siyaram Silk Mills Ltd | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Urology of Greater Atlanta | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Swingle, Van Egmond & Heitlin | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Summit Group Solutions | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Brasco Holdings Limited | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| SELF PROJECT | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Pearce Bespoke | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Duck.design | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| State Farm | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sun-itsolutions inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| buylowcal | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Coforge INC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Coforge INC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Interstate RV Metal | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| John Canning & Co., Ltd. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Pratham International Study Ab | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| National Church Residences | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Avner Zabari's Art Furniture | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Tiffin Bites | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Newtech Developments Pvt ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Toenail Trimmers | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Oak Leaf Media LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| ELLE DOUNDATION | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| ELLE DOUNDATION | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Chirpn IT Solution | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| MARK J. NAPOLIN & ASSOCIA | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Northwestern Mutual | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| onex business development pv | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Medlink Alliance | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Corning, Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Two Girls and A Broom llc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| TYCON ALLOY INDUSTRIES | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Trimex Foods Private Limited | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Signature Sir | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Living Language | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Living Language | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Valley Home Builders | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Zilliz.Inc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| People consulting services | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Occams Group | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Little Me Daycare | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| CCME Training Service | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| ILEARNNGROW LEARNING S | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| ROYAL FAMILY MOTORS AN | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| RightSeat.AI | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| randstad | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Johnson & Johnson | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Vidal Organization | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Hawaii Detective & Guard | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| MAVEN CLINIC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Hairmisses | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Green Dental Group | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Tyko Management Inc. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Thaler Machine Company, LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Thaler Machine Company, LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Thaler Machine Company, LLC | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| NTRE | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| INTEGRA HEALTH | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| IBODY | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Brighter Smile Family Dentistry | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Sterling Steel Fabrications In | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Sterling Steel Fabrications In | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| subedi.jtech@gmail.com | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Confidential | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Kaapi Machines India Pvt Ltd | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| MortgagePros | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Eazy Drive Marketing | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Papio's food and Spirits | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Papio's food and Spirits | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| startup | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| SPI SUPPLIES, DIV OF STRU | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Whiting Door Manufacturing Cc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Technofy IT Solutions LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Strong Family Financial LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| University of South Carolina-En | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Highring Terms | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Renton Building | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| The Hydro Drip Bar Gluta Hub | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| The Lions Gate | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Skillspot INC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Erie Materials Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Fashion Interiors Manufacturing | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Summit Brokers | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Cycad Management LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Madison Country Day School | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| JamArt | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| NA | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| FARM BUREAU FINANCIAL SI | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Gray Dog Diner | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Milo Chiropractic | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Seniors Fix | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Amazon Development Center | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Fluxtek Solutions Inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| i-recruit online | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| KUESTER MANAGEMENT GR | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Maatrom hr Solutions | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| CalFix360 | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Anusha Technovision Pvt Ltd | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Taaffeite Technologies | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| A-Always Enterprises, Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Rodom Medical | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Primerica Financial Services | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Blue Wave Co. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Yudeekshaa infotech Pvt Ltd | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| TEXAS LED LIGHTING COMP. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Canterfield of Oak Ridge | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| JH Barrett Properties, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Archway Immigration Group | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| AEROSPACE INSTRUMENT S | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| WBHO Construction Services | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Real One Homestates Pvt.Ltd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lytegen | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lytegen | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| New York Life Insurance Comp | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| New York Life Insurance Comp | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Learning Consultant | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Softie Care | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ABC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Court Pro | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Protocol Pest Control | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Lebanon Publishing Company | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Lebanon Publishing Company | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Lebanon Publishing Company | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Day |
| Smart Choice Homes | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| TGPK Insurance Services | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Pacific Designs International | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mach 3 Business Solutions | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Johnson LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Emmett's Outdoors | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Student | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Freelancer | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Qureos LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Independent Life Agent | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Commencis | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Orion Fire Systems | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Principia | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Todd Eliott Real Estate | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Todd Eliott Real Estate | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Troops Refrigeration LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Northbridge Baptist Church | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Northbridge Baptist Church | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Unique Legacy | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| TOPTEC Heating Cooling Plum | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| TOPTEC Heating Cooling Plum | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Day |
| Integra Builders | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Nathan Wood General Contract | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Nathan Wood General Contract | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| ProSidian Consulting | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Elite Auto Body, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Elite Auto Body, Inc. | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| South Shore Habitat for Human | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| MEDSTAR HEALTH | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| MEDSTAR HEALTH | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Day |
| WAXXY POODLE | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| BBQ RICE BUCKHEAD1 LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Global Marine Power | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| INSIGHT INVESTMENTS COR | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| 907 Alehouse | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Park Forest Cooperative III, An | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Rhino Servies | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| VERAX COMMODITIES | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| DODGE LOGISTICS LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ThinkGen | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| SafeGauge | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| CVG Wealth | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| CVG Wealth | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Day |
| FARRIS TAX SERVICES | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Willow River Dental | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| AGD Contracting Corp | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Salina Regional Health Center | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Card Kingdom | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Flynn Group of Companies | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Denso Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Hunnicutt Construction and Des | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Missouri Society of CPAs | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Divergys, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| 1-800-GOT-JUNK? | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Viva Solutions | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| CMR Partners | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Pulmonary & Primary care Asso | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Gator's Dockside | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cannon & Cannon Industrial Ma | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Joey Phoon | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Controlled Networks Solution | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Champion Day School | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| NMR Distribution America | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Behavior Analysis Consulting S | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Key Partner Solutions | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Esther Levin MD LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| The Weiser Agency | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Golf Team Products, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Double G Construction | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| CFE Unifications LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lifesign | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| The Adrienne Arsht Center | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Elite Therapy & Wellness Centr | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kick Ass Concepts | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Safety Wear LTD | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| America Sunshine, LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| R.L. Schreiber | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Note-worthy Experiences Music | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| WorldTravelService | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Best Health Sleep Center | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| World Buying Service | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Oak Motors Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Keller Supply | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Serenity House Communities | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| ALIVE | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Andrade's Clean Up | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Parkview Animal Hospital | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| NTA Enterprise | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Deien Chevrolet | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Mid Michigan Body Parts Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Cozy Cabin Stove & Fireplace | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| BelDT Health | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Pepsi | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Zion Memorial Gardens | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Capital Companies | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Cien's Garage | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Digital Office Centre | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Alignn Marketing | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Snap Fitness EDH | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Orchard | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Techlogix | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| ADVANCE INTERNATIONAL | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| MIDDLE SIS INC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Derek | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Emerald Lane Recruitment | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| The Metz Law Firm, PLLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Creed Medical Group Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Back in Balance Health and We | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Elite Protection Services | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| AAA Virginia consulting inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Leavitt Funeral Services and C | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| TOP FLOOR MARKETING | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| TOP FLOOR MARKETING | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| SRI SMB HR SERVICE & agEN | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Rodeo Construction, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Rodeo Construction, Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Island Way Sorbet | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Island Way Sorbet | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Island Way Sorbet | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Avo Photonics, Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cutter Chevrolet | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Concentric Healthcare Staffing | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Consignment Originals | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Matiz Solutions Pvt Ltd | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Dealer Amplified | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| exquisite boutique | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Guardian Home | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Omar Electric | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Fourth Presbyterian Church | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| North Bay Orthopedic Surgeons | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Live Law Media Private Limited | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Centamorede LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| St. Francis College | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Concept Wholesales | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| E³ Automotive Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| E³ Automotive Inc. | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Sunnyside Care Center | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| VIP HR | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| A1 Process Serving of IL, Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| A1 Process Serving of IL, Inc | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Wall Pediatric Dentistry llc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| NYC Sewers LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Precision Waterjet & Laser | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Precision Waterjet & Laser | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Ponte Vedra Neuropsychology | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Law Firm | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| ABB | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Constellation | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Giggada Technologies | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| SGEYE INNOVATION | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Renovate India | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| UNIVERSITY HEART ASS. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| UNIVERSITY HEART ASS. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| UNIVERSITY HEART ASS. | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Stealthy Wood | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Armur Family Medicine | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Day |
| Armur Family Medicine | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Day |
| Metropolitan Baltimore Council | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Applied Materials | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Bharat Institute of Engineering | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| The Enterprise World | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Vizza Insurance | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Youth Marketing Connection | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Youth Marketing Connection | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Coastal Home Buyers | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Charleston Planetarium Society | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Frederick Cat Vet | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| ABC Therapy | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| JJMD CONSULTANT | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Andy's Small Engine Repair | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| EarthLink | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| EarthLink | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Scrub Ducts | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Fairfield County Landscaping Ir | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| InterNational Brands, Inc. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| NTMD RCM | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| marshall | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Nor Cal Concrete | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Nor Cal Concrete | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Day |
| State | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Hoffmann Investors Corp | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Hoffmann Investors Corp | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Centene Corporation | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Global Access Control Systems | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Active Control Automation and | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Gourmet Delights Catering | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| International Medical Corps | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Midwest Substitute Staffing | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Living Water Baptist Church | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Health+ Solutions | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| DXC Technology | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Cognizant | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| TIKTOK SHOP | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| HELPING OTHERS PROSPER | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| MOFUMAHADI MANAPO MOF | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| MOFUMAHADI MANAPO MOF | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| dow | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Florida Estimate | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Alta Vita Hospice | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Trejo's Dog Grooming LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Indiana Behavior Analysis Acac | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Pilum Defense Agency | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Pilum Defense Agency | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Platinum Hyundai of Tracy LLC | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| WhitewAir Servicing Ltd | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| INKB L.L.C. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Aakash educational services ltc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Aakash educational services ltc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Nimesa Technology Pvt Ltd | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| urban culture | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Team REIL, Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Atlantic Window and Door | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| N/a | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Inn of the Mountain Gods | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| MTALX USA | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mark Sisson Law Firm | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Wholesale Payments | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Details Salon | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Hoekstra Transportation, LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| International City Plumbers | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| International City Plumbers | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Unisoft | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| benny royalty art gallery | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Roberts Filter | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Merit American Technologies | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| CoreNexus Group | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Phonebot | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Traviyo | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| EAGLE AGRO TECH | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Diamond Standard Cleaning | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Fasttrack HR Services Pvt.Ltd. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| JS Tech Alliance Indore | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Burnett Specialists | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| CitiBank | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Gyatva Publication House | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| American Express | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| kitchenoscope modular kitchen | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Superior Axle LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Barrett Financial Group, LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Barrett Financial Group, LLC | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Ithaca Community Childcare Ce | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Ability Interventions LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| M.C. Bass Electrical Contractor | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Rinvio | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| VIDA Integrative Medicine | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| United Cerebral Palsy Associati | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Deloitte | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| PowerWebs | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| LAURA ASHLEY MOTHER CH | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Instant Engineering Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| 24Hr - Memphis Truck Repair | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Serenity Therapeutic Counselin | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| N/a | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Global electronics online | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Challenge Program Furniture | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Wisler Pearlstine, LLP | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| X Agency | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Corner Kitchen | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Alexander Executive Search | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Alexander Executive Search | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Tradeup Careers | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ERC Helpdesk | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| UF | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Integrated Staffing & Payroll Sc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Rachel's Hair Salon And Comp: | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| LIV100 | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Albion Technologies | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| SwiftlearnITSolutions | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Cognitiva AI | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Cognitiva AI | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Success Systems | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Hospice of the Sacred Heart | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| NA | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| park west family dentistry | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Car Boys | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Spring Creek Healthcare Cente | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Flavin Realty, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Flavin Realty, Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| MCP Distributing LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| MCP Distributing LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Courtney's Cleaning Services | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| BONTERRA INCORPORATED | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Rexza, Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Rexza, Inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| VISION CREATIONS | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| VK PACKWELL PVT LTD | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Artisan Industrial Services LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Home Grand LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| photographer | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Kargojet Lojistik | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Zion Healing Center Fort Myers | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Priceless Home Improvements | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Kathleen M Flynn, LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| BC Game | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CSI | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| obgyn inc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Tricon Tech Services | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| RE/MAX Main Line | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Umass Dartmouth | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| A-Plus Air Conditioning & Hom | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Harry's Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Florida Takeoff | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Blue Fence Systems Pvt Ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Bonitz, Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| MarketingwithTirika | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Brahma Finance | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Vortex Heating & Air Conditioni | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Rainbows End Recovery Cente | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cee's Barber Shop | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| University of texas at Arlington | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Oopnik | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| New Innovation LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Solectek Corporation | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Forest Hills Financial Group | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Grasshopper Movers LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| American Leak Detection of N / | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| American Leak Detection of N / | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Mountain Hyundai | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Mountain Hyundai | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Mountain Hyundai | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| FamilyCare Counseling LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Crown Arkoma #1 Joint Venture | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Expressrepair.pro | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Expressrepair.pro | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| McCabe, Colins, McGeough, F: | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| IPPUDO NY | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Amazon | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Care Labs | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| NA | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Powerway Renewable Energy s | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Dunbarton Police Department | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Stephanie McKinney Properties | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Boozie Smoothies | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| MPeoples Business Solutions F | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Future Tech Design Solutions F | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Quality Construction Services, I | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Reisz Siderman Eisenberg, AP: | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Reisz Siderman Eisenberg, AP: | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Globe Life | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |

| | | | | |
|---|---|---|---|---|
| GIG BHARAT | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| New Jersey Estimating | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Manarti Exports | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| ALL STAR SERVICES | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| iAppsData | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Kahuna Management | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Conviction HR Pvt Ltd | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Conviction HR Pvt Ltd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Morrison Contractors Inc. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Trybal Group | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| 24/7 Jet | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Residential Estimators LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| QRDlogistics | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Hixon Mortgage | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Ohio Means Jobs | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| KIRLIN INC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Stephen M Vultaggio DDS PC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| TRyst Enterprises Inc. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Job Service Media | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Job Service Media | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Heritage Home Service | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Happiness Plans | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| The University of Toledo | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Sarita | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| McClain's RV | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Equality Builders Contracting In | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Stukel Mountain LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Globe Life - Liberty National Di | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Misty Harbor Resort | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Chambersburg Area School Dis | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| GSS | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| MONTICELLO COUNTRY CLU | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Affiliated Brokers Insurance | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Affiliated Brokers Insurance | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| sdfghjkl | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| C-Metric | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Geet Govind Publication | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Roletwit Services LLP | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Helicuss Security | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Intelligent Marketing, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Intelligent Marketing, Inc. | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Citizen's Bank | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| AD Pro Logistics | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Ontogeny Engitech Pvt Ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| 济南锐士方达 | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| primehire-recruiting | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| n/a | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Epic Private Wealth | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Riverside Machines | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| DVDlights | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Synergy Preserve | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Dermatology of Philadelphia / M | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Dermatology of Philadelphia / M | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| Stormedugo Consulting India C | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| VASAN EYE CARE HOSPITAL | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Minnesota Tool & Die Works, I | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Amperex | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| LocatePro Support LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Lta Tours Pvt ltd | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| sokheng | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Yale New Haven Hospital | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Gagangiri Developers | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| innoveram | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| David Long Electrical | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Day |
| David Long Electrical | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Day |
| David Long Electrical | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Day |
| Tangram Group | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| U.S. Coast Guard | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| No Limit Carts | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| PayMore - Buy, Sell & Trade El | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| The Winery at Bull Run | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| voya financial | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Sumedhastech solution | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Kodokraft | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Roanoke Valley Harley-Davids | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Roanoke Valley Harley-Davids | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Trilogy Spa Holding | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Stereo King | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Stereo King | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Open Doors Organization | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Due North Dogs, LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Pristine Staffing Solutions | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Pristine Staffing Solutions | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| Brooklyn South Pizzeria | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| CTR Group | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| backstreeet | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| American Trans LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| JJ Recruiting | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Bergenline Animal Hospital | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |

| | | | | |
|---|---|---|---|---|
| City of Hephzibah | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Oneway Heating and Air Condit | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Land of Goods Vocational Cons | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Caledonia Fit Body Boot Camp | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Nued Consultant | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| T and W Tire | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| CBTalents | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Young Minds Development Aca | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Fitness Evolution 808 | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Fitness Evolution 808 | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| Hemilion Olfactory | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Saint Gabriel Preschool | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Groundhog Landscaping and La | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Legacy Family Time Services L | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Vega | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| JM2 ARCHITECTURE DPC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Day |
| JM2 ARCHITECTURE DPC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Day |
| Fireflies Academy | Active | FREE MONTHLY | 7/19/2025 | 8/20/2025 Month |
| Insmed Incorporated | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Insmed Incorporated | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Jada Jones | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| NicolaLuxe | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Insulet | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Troy Design and Manufacturing | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Troy Design and Manufacturing | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| Bestmart Online Services Priva | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| vmanico software | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| My Future Is Bright Produciton | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| health cvs | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| IT Helpdesk | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Breakout Group B.V. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Amazing Hands Cleaning LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Eddie's Heating and Air Conditi | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Connecticut Microwave Corp | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| No | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| DigiTECH | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Michele J. Moraes MD | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Valpak/Clipp | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Absolute Machine Tools | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Mongoose Trucking Corp | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Sewickley Quarter | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Nature's Art | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Kamala | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| western alliance | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Platt Trucking | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| general dynamics | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Lighthouse Technology Service | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Crown Roofing and Repair | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Paxus LLP | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Castellano Electric Motors | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| iTEC Controls & Electric | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Hometown Pharmacy | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Dade Family Counseling Inc. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Jimmy John's | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| CarmelTop | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Royal Golden Hotel | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Commercial Glass LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Advanced Dynamics | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Antar Design | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Victoria Sallis | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| HRRS | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Plater's | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Osceola Auto Sales | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| SPG | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| HCL Technologies Limited | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Van Tours New England | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| ZZ FASHION CORP. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| The Acorn Exchange | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Capital Cabaret | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Upscale Management Services | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Pressence Recruiting | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Duko K & B | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| AMIAS Solutions HR | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Westwin Elements | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Westwin Elements | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 Month |
| Saint Louis University | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Yudek Engineering Pvt Ltd | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| The Bake Works | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Salvage King Auto Parts | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| The Wyndham Resorts | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Stiebel Eltron India Private Lim | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| ahsbm global trade | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Resolu | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Crowl Lumber Co. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Progressive Insurance | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Absolute Stay | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Ellison Manufacturing Co | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| helpful hr process Pvt Ltd | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| ZENLYFE | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| CORUS INFOTECH | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Znr global | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Znr global | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Summit Federal contracting | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Summit Federal contracting | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Tianyu Arts & Culture Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Kandoo Inc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| LNG CONSULTANTS LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Weber Family Farms, Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| SimpliSolve | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Verify Access LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Abatek India | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Jones Construction and supply | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Anthony Fusion Group | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| None | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| HIKINEX | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| NA | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| GreenPages | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| DevSphere | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| DevSphere | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Rosebusiness Studio | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| none | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Second Look Maintenance Inc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Hemma Systems Inc. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| cigna | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| LRP | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Wang cai auto center | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Benzi Company LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Electronic Concepts | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Hiring Company | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Semper | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| DATACOLOR AG COMPANY | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Symmetry Financial Group - Bc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Personal Injury Law Firm Digita | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Novella In-Home Care, Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Posh Pescatarian | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Posh Pescatarian | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Value Transmission | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Entertainment Technology, INC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Deisseroth Lab at Stanford Uni | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Wayfair | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Communicate Digital | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Blue Cross Blue shield | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Fine Technology | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Herman's World of Sporting Go | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Joeun Dental P.C. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Physical Therapy Of Jenks | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| RPD of Palm Beach, Inc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| University Square Dental | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| titus county meat processing | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Stafford Sand and Gravel, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Stafford Sand and Gravel, LLC | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Foundation Global Education U | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Top Finance Consulting | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| A Plus Irrigation Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Practice Health of America, LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Landmarq | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| solardistributors | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Language Spark | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Union Area School District | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Stanford Online High School | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| City of Shreveport | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Family Roofing | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Bernal Heights Neighborhood C | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Changing Times Hair Designs | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Chemcote, Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Smalley Construction Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Wisconsin Silos Inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Human Resources by TBC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| JustSee Webtech | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Quarry Gardens | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Michael Larson Millwork + Cons | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| 8 Star Cuisine | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| NextGen Recruiters | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Prime Oral & Facial Surgery of | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Prime Oral & Facial Surgery of | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Atruz Solutions | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Euchner-USA, Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| https://www.allardmediagroup.c | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Caasdi global | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| BK Pharmacy Corp | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| BK Pharmacy Corp | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Day |
| ArcelorMittal S.A | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Oklahoma Building Services | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The Miliare Group | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| FPS Civil | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Viswanova | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| n/a | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Pi Square Technologies | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Western India Electromedical S | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Genpak | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| PURE - Pet Urgent Response a | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| PURE - Pet Urgent Response a | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Paradigm Sport | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| talent vision | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| SK HR Consultants | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Epigee, INC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Excel Telemessaging | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| ACCESS Specialty Animal Hos | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Self Employed: Motivated | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Dzhankoi National University | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Air Source Heating and Air Con | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Holiday Inn Express | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Locals 8 | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Bell Electric | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| onsemi | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Pristine Organic Cleaners | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Stemaly Excavating Inc. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| MS Glass Outlet, Inc. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| DocNetwork | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Transportation Recruiting Grou | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| VA | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| RW Mercer | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| United Health Care | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Kim Day Construction | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Margulies Peruzzi Architects | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| BLS INTERNATIONAL | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| VillageCare | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Pioneer Wells, Inc. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Pioneer Wells, Inc. | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| EasoonUSA LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Integrity Provision Group (IPG) | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| LINARES & ASSOC iNC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| LINARES & ASSOC iNC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| National Health Care Associate | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Pennridge Painting | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| - | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| J and R Construction Services | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| J and R Construction Services | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ABL Care Ltd | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Paragon Home Healthcare Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Paragon Home Healthcare Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Paragon Home Healthcare Inc | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Day |
| High Tide Coffee Co. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| ORRA Fine Jewellery | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Disha Staffing services | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Story Road | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Hayden & Associates, LC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The window man | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ruby Art | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Spectrum Insurance Advisors | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Daddy O's LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Translance Translation Ltd | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| SSN | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Elevance Health | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| na | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Peacey Systems LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Peacey Systems LLC | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| DEVAK FORMULATIONS | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Prudentus Capital Oy | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Real One Homestates Pvt.Ltd | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| DES Employment Group | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| qualitiylifecarehh@gmail.com | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Metro By Tmobile | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Anchor Behavioral Solutions | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Anchor Behavioral Solutions | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ZIPFELJ LOGISTICS COMPAN | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ZIPFELJ LOGISTICS COMPAN | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Golfer Magazine | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Baskin Robbins | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Nex4 | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| WiseDog Pet Care | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Knot Company | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Seeking an opportunity | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| TechVista.com | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| LIVE Behavioral Services, LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Landmark Financial Partners | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Necurity Solutions Network Sec | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Service Activation Center | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Primerica | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Primerica | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| On the Spot Truck Repair | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| On the Spot Truck Repair | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Morris County Elevator | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Safety Shoe Distributors, LLP | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Party Club USA, Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Necurity Solutions Network Sec | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| RedTree Landscape Systems | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |

| Name | Status | Plan | Start | End | Period |
|---|---|---|---|---|---|
| abc | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Enterprise rent a Car | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Interstate AC Service | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Interstate AC Service | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Vibhathi Labs Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Vibhathi Labs Inc | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Community Connections for Inc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Community Connections for Inc | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Aqua Science Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Columbia Drain Company | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Columbia Drain Company | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| H Optics Optometry P.C. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| LD Power, Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Zeta Lambda House Corp for A | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| James White Enterprises LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| James White Enterprises LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Day |
| Triad Master LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Community Journals | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| BestMark | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Artés Solutions, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| A.I.S. | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| KMP Plumbing, Heating and Ai | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Moulinos & Levinas PLLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Apex Roofing | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Hernandez Insurance Agency S | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| AC Corporate | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Moana Kai Island Pies LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sanchez assets realty | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Vision Therapy Center of Charl | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| Vision Therapy Center of Charl | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Day |
| Primerica | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Rophe Adult & Pediatric Medici | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Team Empower LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Wolverine Clinical Trials LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| VPC Group USA | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Solar Luxury LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| SPI | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Sterling Helicopter | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Torana inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Interfaith Action of Greater Sair | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Marion Eye Centers | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Trotter & Soulsby PA | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Interstate Equities Corporation | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Quicksilver Express Courier | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Rising Roll Gourmet Cafe | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| FIIT Formacion private limited | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Belt tech supply | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Hinckley Yachts | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| AVANCE PROFESSIONAL SE | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| A&D Carpets, Inc & Hardwoods | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Megawatt Solar LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Rio Rancho LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Atelier Dining Group | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Camin Cargo | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| a22 Financial Education | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| RTBHOUSE COMPANY | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| RTBHOUSE COMPANY | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ORRA FINE JEWELLERY | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Lock and Key Realty | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| MS Audio | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Aetna | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Teloom | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Spinelli CPA, PC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| OTST Corp. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Sunny Journey Ahead LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Les Palcsik Insurance Agency L | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| CooperDouglas | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| WaveHR and Advisory Pvt Ltd | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Integrated Science & Engineeri | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Pancoast Staffing Services, Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Zero Blind Charitable Trust | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| A2 Digital | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Adroitent | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| American Trades Contracting | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Association of Scientists and Pr | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| schilllandscaping | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| MysticGuide | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| MysticGuide | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Maruti Metals | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| sierra | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Fort Gate LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Somerset Staffing, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Somerset Staffing, LLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Weirton Heights Day Care | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| MOB Sauce | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Ace Truck Service, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| Ace Truck Service, Inc. | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Day |
| ABC Security Service, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Sharfi Holdings | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Blue Frontier | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| QUILLS CORPORATE CONSL | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| MD Heating & Air of Georgia, L | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| MY-E LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| HaulinAss Delivery LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Scottsdale Academy | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Pop-up Talent | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Pop-up Talent | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Privia Medical Group Gulf Coas | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Miller Castings, Inc. | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Borges Bros Trucking Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| First Texas Energy Corporation | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Dicken Smitchener Residential | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Blue Gill Quality Food | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Consumer Cellular | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| New Millennium Motors | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Silver Creek Materials | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Silver Creek Materials | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Timothy A. Nanni, CPA, P.C. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Creative Floors | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Childs Engineering Corporation | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| TKS tools | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Belvidere Management Holding | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Professional Counseling Servic | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Professional Counseling Servic | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Joey the Cat | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sierra Group LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Sierra Group LLC | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Thyme Blossom/RCSI Hospital | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| St. Ann's Episcopal Church | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| honest tax services | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| JEWISH COMMUNITY SERVIC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Phase Dept LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Pulaski Free Clinic | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Service Manager | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| RJH & Associates | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| GIO Technologies, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Afamorello &sons | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Afamorello &sons | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Global HR Solutions | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Paradigm Architecture, Design | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Refricenter Broward | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Oscars/Dice Vice | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Randal Lowe Plumbing | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Team Jackson Trucking | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| QUICK USA, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| QUICK USA, Inc. | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Ecom Coaching | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Moynihan Lumber | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Anton Sport | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Elvine Health & Wellness | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Costco Wholesale | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| AFC Urgent Care | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| AFC Urgent Care | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Teema | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| GLOBAL AUTO LEASING | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| MAP Insurance Agency | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| D'Alesandro & Miliman, P.A. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Dr. Robert E. Solomon | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Dr. Robert E. Solomon | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Pop English Creations | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Hayward's Pit BBQ and Caterin | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| K2B Therapeutics | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Waterjobs.com | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Waterjobs.com | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Waterjobs.com | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Taylormade Automotive | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| WYN Distribution | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| WATCHTOWER Firearms | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| WATCHTOWER Firearms | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Risser's Poultry, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Madison Law, APC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Tripp's Collision | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ANGEL TWC LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ATA Controls | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Press RTW Manicure | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Courageous Kingdom LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Vafels | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Alaska Native Heritage Center | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Total Waste | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Total Waste | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Ambry Hill Technologies | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| PreviewLabs Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| The Glass Baron, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Xact Supplements | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Xact Supplements | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| SOQQLE HK | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Rialto Fuel | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Walden & Associates | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Strobel Energy Group | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Strobel Energy Group | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Cagami Ramen | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Cagami Ramen | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Green Knight Security | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ABP CONSTRUCTION | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| ABP CONSTRUCTION | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| ABP CONSTRUCTION | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Newstone, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| BILL BLAKE GENERAL AGEN( | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Stefan Pentschev MD Medical / | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Buckeye Corrugated, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Buckeye Corrugated, Inc. | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Precision Machine Works, Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Soft & Strong Fitness Ltd | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| RD Legal Funding, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ABC Child Development Cente | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| George R Ponczek CPA PA | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| George R Ponczek CPA PA | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| George R Ponczek CPA PA | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| City of Ellsworth | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Golson Family Services | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Advanced Wellness Medical, Ll | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Advanced Wellness Medical, Ll | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| 中国电视有限公司 China Televi | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| DALE'S CANS | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| goHomePort Repairs | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| goHomePort Repairs | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Roto-Rooter | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Agima Med LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| MULTIDENT CENTER INC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Reba Place Development Corp | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Little Stars Preschool & Develo | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Still Water Wellness | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Studio Prime Architecture | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Studio Prime Architecture | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Advanced Image Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Roelens Vacations | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Knowles Law Firm, PLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Center for Geopolitical Analysi | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| KEANE ARCHITECTURAL WC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| North Shore Medical Labs | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Standard Heating Cooling & Ins | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Henry Hire Solutions | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Celebrate Dental | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Amailey Plumbing, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Syatt LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| ACCESS PT | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| ACCESS PT | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Brandeis Hebrew Academy | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Talmi Entertainment | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Walker Insurance Group, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Vaachi Systems Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Vaachi Systems Inc | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Sr Team Motorsports | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| New Edge | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| MC Porcelain LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Battery Builders | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Battery Builders | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Mechanical Piping Solutions | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Mechanical Piping Solutions | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Mikyoung Kim Design | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Green Scene | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Burden Sales Company | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Positano Colorado LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Alan Ripka & Associates | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| American Power Systems, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Awnings Contractors & Designe | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| JBhome healthcare | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| BURKE & DOMERCQ, APC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Allied Acquisitions | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Allied Acquisitions | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Globus Electric Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Brindley Household | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Community Family Practice | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Omnis Health Life | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| DEL Electric | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| DEL Electric | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Griffin Food Company | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Tutor Me SOS | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Tutor Me SOS | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Dawn LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Orange Truck Sales LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Dermatology Partners of Northe | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Spherion | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Riverside Wellness Center | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| SMSH Development LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Sauers Lopez Construction, Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Big T Branding, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |

| Big T Branding, Inc. | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
|---|---|---|---|---|
| Petersen Health Care | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Horizon Realty Group | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Beyond a Resume | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Beyond a Resume | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| Miller Mechanical Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Henderson Scott | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| QuesTec Service Louisville | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| QuesTec Service Louisville | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| Marshall County Hospital | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Reliable Plumbing Heating and | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Optimal Health Network | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Niki's Place | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Frontier Living | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Frontier Living | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| Asheville Window & Door, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Ollie | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Ollie | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| Precision Pool and Spa | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Helmet House Corp. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Payroll NW | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| PTM Consulting Group | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Charle A. Templeton Machine I | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Image360, Wallingford | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| CZ Companies | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Barge Transfer Services | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Big Red's Bed and Biscuit | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Kirk Industries Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Loudon Country Club | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Oakland School for the Arts | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Integration Design Group, PC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Independent Insurance Center | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Independent Insurance Center | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| Globe Life | American Income L | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Central Florida Store Services | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| HireArt | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Texas Air Hydraulic Service & : | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Upper Cervical Spine Center | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| phone repair & more | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Family Dental Care of Mt. Wasl | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Golden Gate Trans, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Tanner Law Offices LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Tanner Law Offices LLC | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| Cal Law Firm | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Floridia Petition Management | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Floridia Petition Management | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| Your Favorite Lenders | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Christ the King Lutheran Churcl | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| HBK Lawyers APC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| J Price & Associates, Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Churchill, Smith, Gonzalez & K | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Virtue Care | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| All American Electrical Contrac | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Advance Physical Therapy | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Hypertension Nephrology Cons | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Hypertension Nephrology Cons | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Hypertension Nephrology Cons | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| Lacerlief Advisory | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Classic DeLorean Motor Compa | Active | STANDARD MONTHLY | 7/8/2025 | 8/6/2025 Month |
| Santa Ana Family Dentistry | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Cardaro & Peek, LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| A J Weigand Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| A J Weigand Inc | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Nationwide Court Services, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Boynton Fire Safety Service | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Upstate Brewing Company | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Action Physical Therapy | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Yamato USA Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Humble Bit LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Innovozen Technology System: | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Innovozen Technology System: | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Norm Sevey Well Drilling | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Landriault Transport Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Round Table Logistics, LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Round Table Logistics, LLC | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| NC State Board of Examiners c | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| ECA | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Gamponia Plc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Heritage Academy | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| One Stop Cleaning Services, Ll | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| CreditAssociates | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| CreditAssociates | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| CreditAssociates | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| Executive Home Care | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Law Office of Rebecca A. Gonz | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| DeMotte Architects | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Southern Cleaning Services | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Southern Cleaning Services | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Valasys Media | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Decilog Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Educational Horizons Charter S | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ace Hardware | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Prometric | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Prometric | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| The Gucciardo Law Firm PLLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Golden Eagle Hospitality | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Golden Eagle Hospitality | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| MVP Plastics, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Dillon Dermatology, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| FEOLAS SERVICE CENTER | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Precise Mattress Inspection | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Waterstone Family Dentistry | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Heritage Construction Company | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| alliance distributors | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| CPR Complete Auto & Truck R | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Preferred Contracting and Cons | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| LAWN-LAND | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Law Office of Miles Frankli | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| My Vision Centers | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| My Vision Centers | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Olive Branch Support Services | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Olive Branch Support Services | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| High Performance Helicopters ( | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| VoltageTek | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| VoltageTek | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Berkcorp | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Berkcorp | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Andor Law | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| POWELL HEALTH SOLUTION | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Maple place auto body | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Maple place auto body | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Metro Wildlife & Pest Control | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Metro Wildlife & Pest Control | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Mission Injury Law | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Clear Title Services, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Continental Telecommunication | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Continental Telecommunication | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Charleys Hawaii | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Charleys Hawaii | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Peerless Talent | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Scooter Squad | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Pancakes of Wall LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Autumn Mechanical | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| La Terra Stone Corporation | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| La Terra Stone Corporation | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Heron Mae &co | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Van Horn Aviation | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Hanami International Limited | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Hanami International Limited | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Sander Mechanical Service | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| J Sam Consulting | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Karuna Projec | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| The Karuna Projec | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| The Karuna Projec | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Hearthstone Place | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Hearthstone Place | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| CT Land & Home | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Express Tune & Lube | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Meridiam Partners | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Meridiam Partners | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Dannin Management Corp | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Bartram Electric | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Episcopal Diocese of Texa | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| SUNRISE MARINE AND MOTC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Apollo Energy Company | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Nickle Electrical Companies | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Nickle Electrical Companies | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Engineered Plastic Component: | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Core Youth Coalition | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Core Youth Coalition | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Rock Valley Publishing, LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Riyasat infraPvt Ltd | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bauer Builders Inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bauer Builders Inc | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Blue marketing inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Stonehedge Funding, LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| My Roof | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Graham's Landscape & Design | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Jordan Excavating Company, L | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Jordan Excavating Company, L | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| EBG | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| W R SYSTEMS | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| W R SYSTEMS | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| ServiceMaster DCS | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| R..O POMROY EQUIPMENT F | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Shirley Law Firm | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Chemist180 epharmacy pvt ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Maxim Lighting International | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |

| Name | Status | Plan | Start | End | |
|---|---|---|---|---|---|
| BLAIR'S AIR CONDITIONING ( | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| BLAIR'S AIR CONDITIONING ( | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| World Transportation Logistic C | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| World Transportation Logistic C | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| World Transportation Logistic C | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Disability Resource Association | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| James Law Firm PLLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| ABC SCHOOL | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| DSJ Locates | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Equus Workforce1 | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| FYICAL Therapy & Balance Ce | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Poquoson Police department | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Bank Of America | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Virginia Horse Center Foundati | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| SmartTech USA, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| IT Consulting / Abstract Evoluti | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| New Behavior Transitions | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Jenson Online | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| All Florida Online Counseling | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| All Florida Online Counseling | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Branding CEO® | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| 昌盛国际贸易有限公司中美单身 | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Dr. Ronald Schriar | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Walsh Speed trucking | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Progressive Therapy Center | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Purplefish | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Gestures | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| PSDtoHTMLNinja | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| concentrix | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Osuna Partners | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Governdata | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| RemoteHub | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Front Range Staffing | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| BAROS GLOBAL | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Siegel Hughes Ross & Collins | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| LLM Consulting, Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| GOJI BISTRO | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Pro Action of Steuben & Yates, | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| TNT Body King | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| TNT Body King | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Selvin Properties | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| DigiTech Wizard | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Aggregate x | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Ianniello | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Elder Building Supply, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Quantum Imaging Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Quantum Imaging Inc. | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Hendrickson House of Sobriety | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Orlando Furniture Mart | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Unified Public Advocacy | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| CareCo Shoreline Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| NOAMEX INC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| MT AUBURN HOSPITAL | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Costco Wholesale | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Alliant Lift Truck | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| stephen boutros ltd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Voodoo Performance | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Kalam Academy | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| PL Sp. z o.o. FLEXXICA | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Advanced GPR Corporation | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Advanced GPR Corporation | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| SMCJL ENTERPRISE INC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| SMCJL ENTERPRISE INC | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Automotive RX | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| Automotive RX | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Day |
| GALT LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Deferred | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Deferred | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ClearWater Industries | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ClearWater Industries | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ClearWater Industries | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Jovi Kitchen & Bath Supplies In | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Ifundyou | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Continental Pioneer | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Aspen Dental | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Quinsigamond Community Coll | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| H&M | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Alfi Trade Inc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Alfi Trade Inc | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| GilliTrust Survey Groups Ltd | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Rober Survey | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Rober Survey | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Rober Survey | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Dean Trucking LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Freitag-Weinhardt, INC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Freitag-Weinhardt, INC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Arrow Rug Company | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Arrow Rug Company | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Arrow Rug Company | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Day |

| | | | | | |
|---|---|---|---|---|---|
| Virtually Connected | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Virtually Connected | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| INTELLIGENT FS AI LTD | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Limestone Medical Center | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Walmart | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Solar Energy Partners | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Solar Energy Partners | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Solar Energy Partners | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Day |
| Premier Designs 702 | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The University of New Mexico F | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Celco Heating and Air Conditio | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Celco Heating and Air Conditio | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| DOWAGIAC AUTO SERVICE | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| shree Vasu Logestics Ltd | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| LIPURI TECHNOLOGIES LTD/ | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Globe Life-Liberty National Divi | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Globe Life-Liberty National Divi | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| BAIOO Family Interactive Limit | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| NoBroker.com | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Geiger Ready Mix Co Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Geiger Ready Mix Co Inc | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| CAHOTWATERSUPPLY | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| CAHOTWATERSUPPLY | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Allied Drugs & Surgicals | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Tweek'd out detailing LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sikes and Edwards PC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Sikes and Edwards PC | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| New York Life Insurance Comp | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| New York Life Insurance Comp | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| jersey mikes | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| jersey mikes | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Front Range Fire Protection, In | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Front Range Fire Protection, In | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Reliable General Contracting LI | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Rose Tree Media School Distric | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| UBS Group AG | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Triple Star Construction Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| BHS | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Greater Dallas | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Dr. K Nutrition Group | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| MonkeyPod | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Law Office of Francisco J. Med | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Law Office of Francisco J. Med | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Euphoria Recruiting LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Any | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| ROMANS ADJUSTERS INC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| H & H Heating and Air Conditio | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Tedor Pharma | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Green Webpage | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Bay Ready Mix of Maryland, LL | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| D&J Real Estate Management, | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| M&C Landscaping Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Huey's Accounting & Tax Servi | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Skyship Services, Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Beachwood Transportation | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Beachwood Transportation | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Utah Domestic Violence Coaliti | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Ytmixup24 | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Sunshine Industries | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Smithfield Foods | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Keys Triple G Answering Servic | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ComForCare Home Care | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| AD Capital Consulting | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| New Hope UMC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Pandian Facility Services | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Pueblo West Metropolitan Distr | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| General Services Corporation ( | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Amazon | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| test | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Advance ColdForming | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Stellar Swao Systems LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Guirguis & Gibbs, Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Guirguis & Gibbs, Inc. | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| HQ Fulfillment Logistics | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Factory Direct PC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| One Truth Media inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| El Pueblo Mex/Cardiff Valero | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| El Pueblo Mex/Cardiff Valero | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Joseph-James Enterprises | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Marcus and Millichap | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Athre Facial Plastics | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Athre Facial Plastics | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| ferroglobe | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| RPBLC Pizza | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Ivie McNeill Wyatt Purcell & Di | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Ivie McNeill Wyatt Purcell & Di | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Wheeldon's Appliance | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Java Blu | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Artistry Odyssey Studios | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Platinum Appliance | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Sebastian's Pet Grooming LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Leapcure | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Ebert, Owen & Associates LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Hitech Engineers Firm | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Case \| Sabatini | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Case \| Sabatini | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Equifax | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Merry Maids-Waukesha | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Dental Magic | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| The Sand Place LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Thatcher Foundations INC. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CL | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Dfreenovelish | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Newpoint Management | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Newpoint Management | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| 100K Job Hunt | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| First Legal | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Auspark Marketing | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Auspark Marketing | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Builders National Cooperative | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Stateline Literacy Council | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Barto & Barto LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| PAH Management | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Blue Stream Investments | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Boxes R Us Inc | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| McIvory Logistics LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| McIvory Logistics LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| The Bearded Lady Salon | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| American Family Life Assuranc | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Hugfun International | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| First Choice Institute | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Acti-Kare In-Home Care of Ros | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| omega.expresscargo | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Asian Pacific American Commu | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Talent Acquisition Group | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| PDM Plumbing, Heating & Cool | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Greenprofiler.com (GP) | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Pragati Handicrafts | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Wells Fargo | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Mr Duct Cleaner Orlando | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Vexon pvt Ltd | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Polarisna construction Nigeria I | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Geniousit solutions private limit | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Legacy Roofing & Construction | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Legacy Roofing & Construction | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| atgsj | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Royal Airport Service | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| AUTOMOTIVE SERVICE OF R | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| PP Warehouse Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| SUN Family Dental | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| California Language Academy | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Globe Life | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| i Square Tek | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Restore Native Plants and Wild | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Mastercard | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Avalon Medical Center | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| AP Accounting & Consulting | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Finefield Aviation, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Skinsational Scents | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Evolution Group | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Dr Michael W Dagostino | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Dr Michael W Dagostino | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Freight Genie | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Woodhaven Pro Services | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Mancave For Men Palm Beach | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Kroll LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| BardWood Support Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| MS International Plc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Actalent Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Poolday | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Express security | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| destiny entire solution | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ajmera Infotech Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Home Helpers Home Care | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| pradeep agarwal cpa pc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| pradeep agarwal cpa pc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| DUO salon | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| ACCOLADE LEGAL CHAMBER | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Shalawnda | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| DigitalWebHelp | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Gallery0424 | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| VOX PAHADI ESSENTIALS | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ProsToYou | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mai Dentistry | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mai Dentistry | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mittal Commerce Classes | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| LAMB Luxury Travel | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |

| Company | Status | Plan | Date 1 | Date 2 | Period |
|---|---|---|---|---|---|
| Modern Cleaning Arizona | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| Modern Cleaning Arizona | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Day |
| VIDHIRA | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Jayhar | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Self-employed | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Property Management Co. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Adgo | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Star Publicity | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Appwizards Technologies | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Kase Works | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Diamond B Tractors | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| IP Insurance Co | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Aborder Products Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Prakash Marketing | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Pinecrest Academy | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| 3D Systems | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Powergen Technical Services F | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Upstate Homecare | Active | PRO MONTHLY US | 7/20/2025 | 8/2/2025 | Month |
| GPITech | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| St. Paul's Anglican Church | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Recruitedge | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Day |
| Recruitedge | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Day |
| MCFIED | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Race Auto Sales | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Gulf Coast Recruiting | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Activate Your Freedoms | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| SKBA | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Ishwa Holidays Pvt Ltd | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Da GolfLAB | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Hertz Inspection & Services Pv | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Infoglobal IT | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| JET5 Electric | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| GFI | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| BioBoston Consulting LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Aucoin Hart Jewelers | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Day |
| Aucoin Hart Jewelers | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Day |
| Jagdamba sarees Pvt. Ltd. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Aqua Pure Solutions | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Aqua Pure Solutions | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Gcnkaa | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| JDLS Logistcs LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| D L Cleek Plumbing Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| AlohaHP | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Sign Reflections Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Thomas Lyo Medical P.C. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Aeropostale | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Destiny Tax Service | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Jackson Financial, LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Nikhil | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Next Care Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Resolve Recruit Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Home of Unity | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Identicube LLP | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Meta IT | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Industry Risk Control Co.,Ltd. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Permanent Mission of Singapor | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Sharekhan | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Lowes | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Global Psychological | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Watertech, Inc. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| MCA Certified Tax Preparers Ll | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| mahesh fashion(India) | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Garcia Street Club School | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| High Bridge Solutions | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| GUSS Automation | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Great | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| US-Japan-China Trading Co., L | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Clarksville Kumon | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Healthcare Staffing | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Livmax Advisors | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Primerica | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Keelson Marine Assurance | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Keelson Marine Assurance | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Northern Kentucky Audiology | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| SPG consulting | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Frasier, Frasier, and Hickman, | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Celeris AI | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Per Diem Watch LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SAP | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| BestPeers LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Bedford Ride/Central Virginia A | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| AAA | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Triple Crown Auto Glass | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| T-Mobile | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| District Council 5 | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Outreach Foundation | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Los Angeles Team Mentoring | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Declaration Networks | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Tic Toc Games | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Pestban | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Pet Connection Discount Pet Su | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Besselman & Consentino LLP | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| BCD Health Partners | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Candlewood Suites Hotel | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Washtenaw County Facilities M | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Renaissance Tile & Bath | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| MagnoSec, Corp. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Perfect Petroleum | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| P3 Painting & Restoration | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Forklift Training Systems | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ARC HVAC LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Escorial MRI & CT Imaging Cen | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Stanley Majcher Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Custom Software Systems Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| DLF Construction Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Daniel A Sheldon MD PA | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Adult Care | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Fragasso Financial Advisors | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Medical Distribution Group, Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Once Upon a Time Schoolhous | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| EDWARD LAW GROUP | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Neuhaus Realty Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Amen Clinics, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Creative Arcades | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Walmart | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Resource Consulting LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| KraftPowercon, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| US Money Reserve | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Southeastern Regional Transit , | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Gate repairs and More | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| RAFL Investments | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| East Coast PT and Wellness Ce | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Old Key Lime House | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Apple Spice Box Lunch Deliver | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Harley-Davidson of Lynchburg | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The wellness medical clinic | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| NCI | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| NCI | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Trust IT LLC | Active | PRO Annual US - Monthly Insta | 5/15/2025 | 5/15/2026 | Year |
| GMax Logistics LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| GMax Logistics LLC | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| 3D Leadership, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| 3D Leadership, LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Metacomp Technologies Inc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Metacomp Technologies Inc | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| SELECT SEARCH ASSOCIATI | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| SELECT SEARCH ASSOCIATI | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| COMPLETE EQUIPMENT REN | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| COMPLETE EQUIPMENT REN | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Latro Services, Inc. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Latro Services, Inc. | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Mr. Brothers Cutclub | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Rochester Christian Church Mir | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Big Country Landscapes | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Grace Dental Studio | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| HardGuard Group | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| EcoShield Roofing | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Interact Engineering LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Pedigo Construction LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Seat Air Systems | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Avenue A Driver Recruiting | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| KHT Industry Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Island Air Conditioning | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Claire's at the Depot | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Specialty Textile Services | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Shen's Gymnastics Academy | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| The UPS Store | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Regional RV&IT | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| MedBot | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Loy Harn Jewelers | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| GlassesUSA | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| TRI-STATE NEUROLOGY | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Horsefeathers | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Knox Dermatology | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Happy Tails Veterinary Hospital | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ALA Architects & Planners | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Society of St John the Evangeli | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| TRINITY STAFFING INC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Cantor Wolff Nicastro & Hall | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Richard E West Co LPA | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| NC Express, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Flottweg Separation Technolog | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| AltaML | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Bonanno Concepts | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| GLORIOSO GENERAL PRACT | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| SAW, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Dupont Creative | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Spring Run Golf Club | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| MTAG Services, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| ERMT LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| My Peak Challenge | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sager beer works | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Intrepid Bodyworks | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Shanghai Bondent Technology | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Johnson Law Group, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Kanaflex | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Sevita | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| ALLSTAR MEDICAL EQUIPME | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Lynx Employer Resources | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| First Choice Credit Managemer | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Hamilton Plumbing, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Grace Woods Salem OPCO | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Wolfe's Wine Shoppe | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Shafer Project Resources, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Moon Family Farm | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| CSV South | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Guardian Integrated Security | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Consumer Plus Solar | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Guardian Integrated Security | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Vesuvius Holdings, LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Mikey's House Team - Keller W | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Greco Pressure Washing & Pro | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Feller Towing and Recovery | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Strassburg Gilmore & Wei LLP | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Assisting Life Home Care Servi | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Cats of Persia | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Freedom Square of Seminole | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Farnham Common Sports Club | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| SteelCore Industrial, Constructi | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Consumers Contracting Service | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Apex Deliveries Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Social Imprints | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| David's Cafe | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Olababy | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| QuietWaters Ministries | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Dreamport Management Ltd | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Whisperng Pines Cstm. Landsc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| American Piledriving Equipmer | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| La Pulga Food Truck | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Horizon Hobby LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Executive Insight Properties | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| K Squared Electric Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| ABC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Imagine Early Education, Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Christopher Bechara, MD, PC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Playa Bowls Howell | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Aftereffects Cleaning | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Cardone & Daughter Automotiv | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Valley Veterinary Hospital | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Strength for the Journey, LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Pet Stop of Columbus | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| trc remodeling | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Chick-Fil-A | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Vaggelas Construction Group Ir | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Keith Heating & Air Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Rockabilly Barber and Tattoo C | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Twigg Corporation | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Heroic Group Limited | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Allied Mobile Imaging | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Pyrotechnic Specialties, Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Gideon Asen LLX | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Exhalence | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Mid Florida Property Managem | Active | STANDARD MONTHLY | 7/15/2025 | 8/11/2025 | Month |
| ServiceMaster Complete Servic | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Elite Dental | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Beyond Exceptional Dentistry | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Inspired Dental, PA | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Corvette MIke | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Nguyen and Limon, LLP | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Shapiro Family Dentistry | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Justin D Regan Accountancy C | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Magically Clean | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Cook County Grand Marais ED | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Pinnacle Women's Therapeutic | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Places To Go, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Eastside Massage Therapy | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Photograve Corporation | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Sunrise Pines Forestry LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Walder Education | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Holbrook Environmental, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| TASK | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| American Professional Agency, | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Lincoln Pharmacy | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Enda Donagher Architect PC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Better Than Vegas | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Eastern Bus Company | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| True Social Marketing | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Canon Business Properties, Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Environmentally Conscious Rec | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Crunch Care | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Datasmart/Duncan Security | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Design Repeats | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Roberts Furniture and Mattress | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Good News Home Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| A & S Metal Recycling | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Igloo Music | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Varitech, Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| SKW Realty LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Blue water outdoor services | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sergi and Associates PC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Intermountain Home Services | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Subler Eyecare | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Starkweather Roofing, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| First Methodist Church | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Benny Ceram | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| MomentaryInk LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Chums | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Lacoto Industries, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Scott Sheldon LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| World Financial Group | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Steve's Auto Restorations, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Caudill Seed and Warehouse C | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Eminent Sportswear Inc, | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| All Kind Bodega LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| A GOOD LIFE, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| GhostBriefs | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Northern Medical Center | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| East West Motors | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Reviera Enterprises, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Grantmakers Concerned with Ir | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Nathan Turner Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Quality Pasta Company | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| ELITE HEALTHCARE STAFFIN | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Bluebris Systems Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Heritage NW Consulting | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Messina Group | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Benting Crumley Law, LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Howard, Kittle and Company Cl | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Howard, Kittle and Company Cl | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Highland Park Liquors | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Beach Pottery, Etc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Girl Friday House Cleaning | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Iceland Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| StaffinGenious | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Urban Health Pharmacy Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Dynamic Glass Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| New England Supply Company | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| 4 Seasons Landscaping L.L.C. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Hanson Place Dental Associate | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Band-N-Go Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| KIN-TEK Analytical, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| KIN-TEK Analytical, Inc. | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| JSB Builders | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| JSB Builders | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Little River United Church of Ch | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Little River United Church of Ch | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Empire Ink | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Hearts Homes and Hands | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Hearts Homes and Hands | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| ABC Grow With Me Childcare C | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Adler Realty Investments | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Innerlink Security & Sound, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Innerlink Security & Sound, LLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Gulf Air Center | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Southern Concierge Services, L | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Dimanco, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Statim LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Subaru Distributors Corp | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Subaru Distributors Corp | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| The Ruckman Group | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Advantage Security Technologi | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Garage Doctor | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Southern Staffing Group | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Iconic Builders NYC Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| D&H United Fueling Solution's | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Davidek Law Firm, PLLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Northstar Heating & Cooling | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Apple Valley Dental Assoc. P.C | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Five Crowns | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| McKinney Orthodontics | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| McKinney Orthodontics | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Southwest Integrative Health C | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Brighter Days Recovery Center | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| National Home Builders | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Coastline Management Group | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| D2 LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |

| | | | | |
|---|---|---|---|---|
| D2 LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Shalom Christian Academy | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| J.G. Title Company | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Delta Controls | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| AC All Stars | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Capital Care, LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Prince Dental Care | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Allergy & Arthritis Treatment Ce | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Dawn Mountain | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Coast Sign | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| CMSC Driving School | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Zoomin Groomin | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Producers Chemical Company | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| InfinitusX.io | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Concept Care Chiropractic | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| VFW | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Ubreakifix | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Thai Dynamite | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Phenom Trainers LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Phenom Trainers LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| Schadegg Mechanical | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| The College of New Jersey | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| G & G Medical Billing Services, | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| The Meisner Law Group, P.C. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| MembersFirst Credit Union | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| MembersFirst Credit Union | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| ITQ Consultancy | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Growing Mindfully | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Growing Mindfully | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Boulder Smiles | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Easy Rest Adjustable Beds | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Michigan Army National Guard | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Real Estate Strategies, Ltd. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Wayback Burgers | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Century Central Chiropractic | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| AirFixture, LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Gateway Solutions Rentals, LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Marian, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| TOW HEROS LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| United Brass Works | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Viridian Staffing | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Viridian Staffing | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| Go De Novo | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Century Air Conditioning & Hea | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Crescent Cabinet Company | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| S.M. Smith & Assoc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Directions Trucking & Co. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Repko Law, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| FLEET PAINTING INC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Unity Beverages LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Montrose Academy | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Baron Communications Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| E Z 8 Motels Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Revitta Smile | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Saint Michael's Home Care | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| no name | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Eastern University | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Georgia Wealth Partners | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| County Services, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Blu Island Bistro | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Hayling International LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Basic.Space | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Select Auto | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Mohammad Ali Farid, DMD DD | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Law Offices of Greg Prosmushi | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Bright Beginnings Preschool | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Surgery Center of Naples | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Cosmo Bleu Salon | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| N.B. West Contracting Co., Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Atlantic Glass Systems Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Total Medical Nypc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| The Noto Nexus | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Happy Goat | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Holt Insurance Services, Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Lochland Ag & Turf LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| AIR-VAC Engineering Company | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| All-Alaskan Racing Pigs | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Mahoney Law Office | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| The Counseling Center of Boar | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Primis Health Services Corpora | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| OC Pack & Ship | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Wenatchee Valley Dental Villac | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Cornerstone Apartment Service | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Greater Nashville Pool Manage | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Oriole Landscaping Limited | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Harbor City Physical Therapy | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Spine & Ortho | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| C.Best Refrigeration & A.C. inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| SIR ELECTRIC INC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Bosch Hydraulic Connections L | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Live Oak Weight Loss | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Vanitas Medical Group | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Fox Chapel Golf Club | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Colorado State University | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Direct Hire | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Tessmer Law Firm, P.L.L.C. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Team Concept Printing | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Reece Construction Company | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Kirshblum Taber PC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Omega Solar Energy | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| CPI Foundation | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Global Expo Services | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Nicole F Oravec DMD | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Premier Cardiology Care | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| SCS Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Prime Care Internal Medicine A | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| All-Star Speech, LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| NASHUA CHILDREN'S HOME | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| LST Landscaping, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Yun Ying Shi, MD | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Homewatch CareGivers of Broc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Mike's Shuttles, LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Valentini Italian Specialties | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| East Coast Aircraft Painting, In | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Gale & McAllister PLLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| SAND HILL FINE GARDENING | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ponte Aux Barques Township | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Construction Management Grou | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| MillCross Coffee Bar & Kitchen | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Industrial Commercial Cleaning | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Gramercy Pain Management | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Nighthawk Alarm Services | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Eclipse Global Resources | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| DSG Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| karp scarsdale | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Pettett Electric | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Universal Switching Corporation | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| CommLoan | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Kirkwood School District | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| J.H. Strain & Sons, Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Cotrac Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Mee-Mom's Quality Plus Childc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Color Works Painting | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Little Dipper Aquatic Center | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| California Supply, Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| General Millworks, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Superpac Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Midian Electronics | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| DREAMCARS ENTERPRISES | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| DREAMCARS ENTERPRISES | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Welt & Rheaume, P.A. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Welt & Rheaume, P.A. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Braxton Manufacturing | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Cambridge Preschool of the Art | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Country Inn and Suites | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Applicants Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Mikkelson Family Dental | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Engineered Sports | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| All Weather Seal of WM | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Prestige Title of Brevard | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Summer Express LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Danmer Services | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Midway Nursing Home | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ProLabel, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Marshall County Exceptional C | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Nass Roper & Levin, PC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Goldstein, Fluxgold & Baron | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Oakview Medical Associates | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Ahmadiyya Muslim Jama'at Ca | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Dayco Painting, Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Dayco Painting, Inc | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| DIAGNOSTIC CHIROPRACTIC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Maxx Trans LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| TRADON LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Cooksey, Toolen, Gage, Duffy / | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Spa Paw & Tail Premier Pet Re | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| First Class Splice | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Dan Helwig, Inc. REALTORS® | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Stank Environmental Pest Cont | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Recoveruscenters.com | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Veterinary implants direct | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Veterinary implants direct | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| K S Telecom Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Impractical Productions | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| WHASN | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Herrington Dental | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Mx & Sir Barber Shop | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Holy Toledo | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |

| Name | Status | Plan | Start | End | |
|---|---|---|---|---|---|
| N.Z. Cramer & Son | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Athena Medical Management | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| All County Heartland | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Autospecs Glass | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Excel Mulching and Trenching | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Dr. Martin Luther King Jr. Comr | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Peter M. Cordovano, P.C. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Peter M. Cordovano, P.C. | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Juniper Insurance Group | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Giant HVAC Inc, | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Giant HVAC Inc, | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Anchor Bar - NoVA | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Grass Cutters Lawn & Landscaj | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Hi Tech Auto Ca | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Pro Job Find | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Ultra Company Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Design Repeats | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Nasoya Foods USA | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Nasoya Foods USA | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Bird And exotic Clinic Of Seattl | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Bliss Speech and Hearing Serv | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Phila Parking | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Andersen plumbing and sewer | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| S&C Services Company | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Office Depot | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| CafeGusto | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Nuck Services | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Virb Academy | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| SVMOW | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Formosa Chocolates | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Comfort Air Services | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Citi Contracting Services Corp. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Grasseschi Plumbing | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| QCSS Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| A to Z Search Group | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Lazydays RV | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Lazydays RV | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| RidgeGate Escrow | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| A Living Purpose | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| HAP Enterprises, Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Human Resources Center | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Beacon Hill Miami Preparatory | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Knight Security | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Dental Wellness of Lexington | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Appreciation Financial | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Minnesota Council of Churches | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Oasis Concessions | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Herman's Furniture | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| MiTio | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| MiTio | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Oasis Of Health | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Digestive Associates of Ohio | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Yankee Pest Control | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Workers LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Workers LLC | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| KT Equipment Services, Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| KT Equipment Services, Inc | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Specialty Automotive Service & | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| VTI Specialized | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| GoldenCare | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| DCS2 Asset Recovery | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ardo Gardening | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Pop-ins Creative Schoolhouse | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Pop-ins Creative Schoolhouse | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Bedford Advertising | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Tatusko Kennedy, PC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| New York Life | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Focus Lighting, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| International Cooling Tower | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| AVPS | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Quality Care Staffing Solutions | Active | PRO Annual US - Monthly Insta | 4/1/2025 | 4/1/2026 | Year |
| Quality Care Staffing Solutions | Active | Annual Monster Credit Pack (m | 4/1/2025 | 4/1/2026 | Year |
| Ideas2IT Technologies LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Ideas2IT Technologies LLC | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| JP Recruiting Agency | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Ecogistics | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| VFW POST 2559 | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Hugh Blocker CPA & Assoc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Huntington Management | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| CalUnion Funding, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| JARS Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| summer rio corp. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| summer rio corp. | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Zislis Group | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| SET Development | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Vicarage By The Sea | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Armorock, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Coral Cast, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Robeks Fresh Juices & Smooth | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Atlantic Natural Foods | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Prospus | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Perrysburg Eye Center | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| 1-800-Radiator of Bakersfield | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Remote92 | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Woodmen Nissan | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Bright Beginning's Child Care C | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Speechful Therapy Services | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Greiner Maltz Investment Prope | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| ERO Resources Corporation | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Restore Pro's LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Tru Fit Bootcamp | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Veo Technologies | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Scenic Views Cleaning, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Skyline Metals | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Sunny Dental Care | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Cummings-Grayson & Co | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ricky Heath Plumbing | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| American Kal Ent, Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| CS Elite, LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| River Communications, Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Estevez Builders | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| best heating & air | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Ryan Janet State Farm Agency | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Cr8tive Realty LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Dolan Homes | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Modern Lift Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Marquee IT | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| DuPage Healthcare Ltd | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ronald A. Bartlett & Associates | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| North Coast Container | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| The Learning Experience of Wa | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| We Care Home Health | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| ScrapRight | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Saguna Consulting Services | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Saguna Consulting Services | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Plant Source Landscape | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Plant Source Landscape | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Impact Staffing International | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Impact Staffing International | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Nursing Pro Staffing | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| ION, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Pro Tapping, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Pro Tapping, Inc. | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| PrimeCare Family Medicine | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Shanadoa Home Health | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Shanadoa Home Health | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Springhill Medical Center | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Springhill Medical Center | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Coastal Masonry | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Legacy Housing Corporation | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Executive Pro-Dry | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Sea Breeze General Constructi | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Tippmann Physical Therapy LL | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| HOT STAR AGENT LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Aerotek | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Phelps Industrial Products | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Congleton Service | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Ample Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Mingo Health Solutions, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Callaway Family Dental | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Design Hardware | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Design Hardware | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| California Dreamin' Balloon Adv | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Illuminate Health and Wellness | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Coventry Animal Hospital - NVA | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Coventry Animal Hospital - NVA | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Day |
| Bermudez and Diaz L.L.P. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ruddy Gregory, PLLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Industrial Metal Supply Compar | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Industrial Metal Supply Compar | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Ready Reviews | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Sawtooth Physical Therapy | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Sawtooth Physical Therapy | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| stephanie k. stern, MD | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Thornton Township High Schoo | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Qchaqrge123 | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Zeus Fire and Security | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Zeus Fire and Security | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Shea Recruiting, LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Shea Recruiting, LLC | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Earls Quality Transmission | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Morrison Dental Associates | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Morrison Dental Associates | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Encore Tile Designs Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Sun King Solar, LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| One Group Partners | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| SimpleMenu | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Kelleher & Kelleher | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |

| | | | | |
|---|---|---|---|---|
| TBI Diagnostic Centers USA | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Keadkao LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Jack Tyrrell & Company, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Acmetel USA, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Delaware Family Eye Center | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Midlands Projects Management | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Midlands Projects Management | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| Haleiwa Joe's Seafood Grill | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Shaw Supply Company | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Fort Pitt Classic Cars | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Schuette Daniels inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| American Income Life | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Nassau County School District | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Southtowns Pediatrics | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Malibu Coast Group | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| MetroWear | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Jans Enterprises Corporation | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Law Offices of Jason Turchin | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| All Elite Loan | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| RecrootLabs LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Vermeulen-Sajewski Funeral H | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Complete Design Solutions | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Fisher Auto Parts d/b/a KOI Eq | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| NCW Staffing | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| NCW Staffing | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Castle Shannon Police Departn | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| John Heilbrun, attorney | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Starbucks St Louis College of F | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| OnPoint Facility Services | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Accounting Firm in Miami | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Red Mill Chiropractic | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| J&J Trucking Milk, LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Rapid Networks, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Handsome Homebuyer | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Handsome Homebuyer | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| Spradlin Automotive | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Pugliano Construction Co Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Joseph Gnazzo Company, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Marinella Italian Restaurant | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Jeff Garcia CPA | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Slick Styled Steel | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Beyond Plumbing Corp. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Clear Choice Chiropractic of Ec | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| House of Hope | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Alliance Workforce | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Canyon Creek | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Mark's Service Center LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Mark's Service Center LLC | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| K&D Landscaping, Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Stego Industries, LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Stego Industries, LLC | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Steve Madden | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| BigGraph.AI | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| BigGraph.AI | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Design Build Fire Protection, In | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| PA Department of Corrections | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Power Total HEalth | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| UCI Controls dba Cleveland Co | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Express Employment Professio | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Express Employment Professio | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Savannah Architectural Supply, | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Jeffers Pharmacy Ltd | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Jeffers Pharmacy Ltd | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 Month |
| Gravic, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Centro Culturale Italiano di Buff | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Port View Resources | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Port View Resources | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| Property Management Personn | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Bumpers Drive In | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Tifosi Optics | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| EzFill Holdings Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| WK Equities LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Little France Coffee & Bakery | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Little France Coffee & Bakery | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month |
| The Employee Benefit Service | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Marine Technology Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Troy Paint and Body Shop | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| GEMC2, LLC dba blinger® | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| M.Judson Books | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Leadem Farm | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Hendel's Air Conditioning & He | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Hendel's Air Conditioning & He | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| R.D. Graham Electric, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| R.D. Graham Electric, LLC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| National Bank Products | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Rosewood Garden and Design | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| X-cell industries inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| X-cell industries inc | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| Weilgus and sons | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| ELA Group Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Fulmor Heights Homeownershi | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| SiteQuest Services | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Summit Electrical Solutions LLI | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| On Your Toes Dance and Thea | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Brighter New Life, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Got Your Glass | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Got Your Glass | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Bodyworks Fitness & Spa | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| HAMRICK & EVANS, LLP | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| ASI DataMyte, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Greenfield Engineering | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Anatomic Iron | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| PAG Consulting Inc | Active | STANDARD MONTHLY | 4/28/2025 | 4/28/2026 | Day |
| PAG Consulting Inc | Active | PRO Annual US - Monthly Insta | 4/28/2025 | 4/28/2026 | Day |
| PAG Consulting Inc | Active | Annual Monster Credit Pack (m | 4/28/2025 | 4/28/2026 | Day |
| PAG Consulting Inc | Active | FREE MONTHLY | 4/28/2025 | 4/28/2026 | Day |
| PAG Consulting Inc | Active | PRO MONTHLY US | 4/28/2025 | 4/28/2026 | Day |
| DS Consultancy Group Co. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Zucaro Construction LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Amber Diagnostics | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Amber Diagnostics | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Heartland Home Improvements | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Jamble Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| L&M Fabrication and Machine, | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| L&M Fabrication and Machine, | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| RegasGroup, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| RegasGroup, Inc. | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Russell's | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Predator Trucking Company, In | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Predator Trucking Company, In | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Carmines, Robbins & Company | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Linear Machining Technology | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Bravo Aviation Specialist's | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Mittler Mercaldo & Braun | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Redefine LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Pete's Independent Honda Rep | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Chic Home Interiors LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mwe Logistics LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Blue Root Acupuncture | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ZEN Diamond | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Changing Lives Behavior Analy | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Changing Lives Behavior Analy | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Megawatt Electric LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Restaurant Repair Company | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| County of Riverside | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Providers Home Health Agency | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| St Robert Glass | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Beaverton Dental Equipment & | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Voipia Networks | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Voipia Networks | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| J King DeShazo Roofing | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Outlier | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Ehub Operation | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Salv AI | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Salv AI | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Affinity Kitchens | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| C H Elevator | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| C H Elevator | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Lakewood Dental Arts | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| AutoBerry | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Carvelli Restaurant Group | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| AC All Stars llc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| London & London | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Warnock MacKinlay Law, PLLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| City of Brownsville | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| City of Brownsville | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Jem Automatics | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Jem Automatics | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| EFS Enterprises Company | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| TravelDuet | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Window World | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Saddleback Construction | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| 66 Exports LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| A WALK THROUGH LIFE MHS | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| A WALK THROUGH LIFE MHS | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Pops and Riggen Consulting LL | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Pops and Riggen Consulting LL | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Scott Udoff DMD PC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Oceanview Heating and Air Cor | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Rock Drill Sales | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Rock Drill Sales | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Train | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| OCMA Rancho Santa Margarita | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Mandel Law Firm | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Atlantic Plumbing, Heating, AC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| CareFirst Wellness Associates | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Universal Lighting & Electric | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| primerica | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Commodore Owners Associatic | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Commodore Owners Associatic | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Best In Business Retail Remod | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Rocket Hearing & Balance | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Tooroot Consulting Services LL | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Tooroot Consulting Services LL | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Musk Construction | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| United Tranz Actions | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Elements Massage | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| ABC Children's Dentistry | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| One Medical Centers | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Crossroads Pediatric Dentistry | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Thrive Capital LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Hollywood Park Casino | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| B & A Commercial | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Barr, Jones and Associates LLF | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Lightning Electric Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Democratic Party of Wisconsin | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Health Harbor Physical Therap | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ADL Ortho Solutions INC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| MonkeyLove | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| On The Double! | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Express Employment Professio | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Express Employment Professio | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Athna Intertribal Resource Com | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| TLH CONSULTING, INC. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| TLH CONSULTING, INC. | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| South Watch | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| South Watch | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Daniel Halperin | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Daniel Halperin | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Hayward Lumber | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Hayward Lumber | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Ivory & White | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ivory & White | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Ivybrook Academy | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ivybrook Academy | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| BIO-CAT Microbials | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| BIO-CAT Microbials | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| BAYCO, INC. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| BAYCO, INC. | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Bridges | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Bridges | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Enviro Bio | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Enviro Bio | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Reliable Paving, Inc | Active | STANDARD MONTHLY | 7/10/2025 | 7/10/2026 | Month |
| Reliable Paving, Inc | Active | PRO Annual US | 7/10/2025 | 7/10/2026 | Month |
| Bridging Brighter Smiles, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Bridging Brighter Smiles, Inc. | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Legal 1031 Exchange Services | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Viking Bank | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Traveling with Michaila | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| CDS | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| CDS | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Nelson & Associates | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Nelson & Associates | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| JH Kelly | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Empire Leadership Developme | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Miyjali Spa Wellness Boutique | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Moose Jaw Junction | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Moose Jaw Junction | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Machine Technology, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Machine Technology, Inc. | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Adastra Corp | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Sterling Mfg & Eng | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| Sterling Mfg & Eng | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| Sterling Mfg & Eng | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Day |
| RJ Management | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Atlantic Concrete Washout | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Lifetouch | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Global Resources Direct | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Global Resources Direct | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Medline | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| n/a | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Universal Design Associates, Ir | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Bubba Raye Arbor Pros, LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| IE Power LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Fleet Maintenance Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Bynum Septic Service, inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Graystone Group | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Graystone Group | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Centennial Controls | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Fondako Media LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Oracle Consulting | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| IT Professional Business Soluti | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| HR International | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| HR International | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Window Genie of Cherry Hill | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Sonitrol Southern Nevada | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Starbucks | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Oregon State University | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| ULHASNAGAR MUNICIPAL C( | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| ULHASNAGAR MUNICIPAL C( | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| ULHASNAGAR MUNICIPAL C( | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Intellitronix | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Dermatology Billing Associates | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Windjammer Financial | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| JMP GOLDEN AEGIS | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Midwest Diesel Service Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Midwest Diesel Service Inc | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Harms Engineering, inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Rocky Mountain Timber Forge | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Greenleaf Construction & Restc | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| US Allied Plumbing & HVAC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| US Allied Plumbing & HVAC | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| ROUTARAY EMPIRE SERVICI | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| freelancer | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| A Talent Recruiter Agency | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Robinson Electric | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Robinson Electric | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Day |
| Winn Consulting and Services | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Galaxy Remodeling LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ZIPSHIP LOGISTICS LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| North End Auto & Tire | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Spartan Health Surgicenter | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Spartan Health Surgicenter | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Andrews & Price | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Central Florida Forklift, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Commonwealth Building, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Commonwealth Building, Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Commonwealth Building, Inc. | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Ovid Community Church | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Manraj Trucking | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| UTB- United Technology Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Pizza Cat Max - Ann Arbor | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Irving Law Firm, P.C. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| The Irving Law Firm, P.C. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| The Irving Law Firm, P.C. | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Day |
| Holcim Building Envelope | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Helping Hands Program of Sou | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| White and Johnson Pediatric D | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| AA Title and Loans, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Schwarz & Harris, PA | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Schwarz & Harris, PA | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Schwarz & Harris, PA | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Howard Contracting, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Howard Contracting, Inc. | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| CloudXtreme | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Iron Smart Machinery LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Iron Smart Machinery LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Power and Success Staffing | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Universal Legacy LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Elim Supply Corp. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Sherman Insurance Agency | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Sherman Insurance Agency | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| TEKBLUINC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Learning Routes | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| West Fund Capital | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Momentum Solar | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Cristi Rodda Insurance Agency | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Freelancers | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Jenninfer Robles Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| JBK SEARCH | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Wood One | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Virginia A&E | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| NA | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Evergreen Dental | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Evergreen Dental | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Trackline | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Trackline | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| AVCO Consulting | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Diamond Parking Services | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Quality Behavior Solutions | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Quality Behavior Solutions | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Vitalchek | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Mobile Creations LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| cave creek investment | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Graystone Public Affairs | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Schwarz Construction and Roof | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Schwarz Construction and Roof | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Bay Area Rapid Transit (BART) | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| At Your Side Home Care | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Aqua Wizards Plumbing LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Aqua Wizards Plumbing LLC | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| CLEANING SERVICE SHINE L | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Storage Point Capital | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Globant | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| YouCo | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |

| Name | Status | Plan | Start Date | End Date | |
|---|---|---|---|---|---|
| MacPherson & Company | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Ubiquity Service | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| text | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| text | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| SYNERGY HomeCare of Madis | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| GSI | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| GSI | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| JEFCO Manufacturing | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| AAM NETWORK INC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| AAM NETWORK INC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| AAM NETWORK INC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| MGE Services Corporation | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| HazTrans | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| HazTrans | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Geh | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| T.I.M.E. Pvt Ltd | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| All clemson tigers | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| All clemson tigers | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Lavon Police Department | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| LMS | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| HVAC, INC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Easy Rent All Corp. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Talent Elite Partners | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Coghlin Companies | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Data Monitor Systems | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Data Monitor Systems | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Bay Cities Container | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| California Marketing & Sales | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| California Marketing & Sales | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| California Marketing & Sales | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| demo | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| demo | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Little Life's Learning Center | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Sedlan Express Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| CDR Naturals | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Globe Life-Liberty National Divi | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Globe Life-Liberty National Divi | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Valley View Enterprises Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Intellibus | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Intellibus | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Tri-Tech CNC, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Tri-Tech CNC, Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Oles + Associates LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Seanote Constuction | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Pearle Vision | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Yeshivat Noam | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| The Mentor Cirlce | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Rowdy Residents LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| John Bohn Inc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| AT Learning | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Frye Transportation Group Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Bank of America | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Freidag Associates | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Witch Enterprises | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Witch Enterprises | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Rocky Designs | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| City Union Mission | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Archmore Business Web | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Advanced Behavioral Specialis | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Adult Wellness Care LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| First Choice Business Brokers | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| na | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Voice Motor Sales | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Miyami Japanese Steakhouse | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Golden State Foods | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Encompass Financial Services | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Techcurators | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| SVB Barbershop | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Lions Mane Securities | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Lions Mane Securities | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Chaseup | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Chef's Fresh Foods | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Primerica | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| smart employment services | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| WALMART | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Divine Redolence | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Kyndryl | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Blossom Ragdolls | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Blossom Ragdolls | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Swastik Technology and Solutic | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Virtuoso Netsoft | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Honeywell | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| American Kolache | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| none | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| BMRT Ambulance District | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| eLifespaces | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| eLifespaces | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Glenna & Co | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Nidec Global Appliance North A | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Idonthaveone | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| The Challenger Bay | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Instant Imprints | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| K2 Automotive | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| autologicAI | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| TJ Ortu Plumbing and Heating | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Guidance Center | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Rodriguez Financial Industry | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Quality Finance Leads | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Sewickley Audi / Porsche / BMW | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Capital Auto Mall Premier | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Sculptors Group | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| On-Point Electrical Services LL | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Bekar LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| River Forest Animal Hospital | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Elevated Work Waves | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Elevated Work Waves | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Blue Lagoon Agro Products | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| HR pro vás | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Sally Beauty | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Advanced Care Dentistry | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Continental Group | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Pvolve Palm Beach Gardens | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Pvolve Palm Beach Gardens | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Household 360 | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| mac donald | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| No Broker | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| verizon | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Wonder Glass Pvt Ltd | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Wifi Gizmo | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| New York Life | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Advanced Control Solutions, In | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| None | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| HireQuest Direct | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Stanly Insurance Services | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Rusch Doorz | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Experior Financial Group | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Baldwin Wallace University | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| American Income Life | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| A & D Craft's Electric LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| PSG Global Solutions | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Union Fire District of South Kin | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Playa Bowls | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Edmonson Drug | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Oxy Urban Private Limited | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Xpress Digitals Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Grove City County Market | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Lakes Auto Center | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Wolf River Electric | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Cindy's Hair Studio - Paul Mitch | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Jeroboam Group, Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| EKK INFRASTRUCTURE LTD | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Meltamoney Finlend Pvt Ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Johnston genealogy | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Aperi Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Allergic & Asthmatic Comprehe | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Eminenture Private Limited | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Max Life Insurance Company L | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| INNOVATIONS DIGNOSTIC L/ | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| City Clean LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| R.H. White Construction | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Liberty National The Mims Age | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Bellefonte Area School District | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| New Vision Staffing | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Ventur Group | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Quality Refinishers Supply | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Ahmed Coal Corporation | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| The Performance Group | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| JSS Safety & Rescue | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| JSS Safety & Rescue | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Yash enterprises | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| InfluenceN | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Pro Elite Assets Incorporated | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Craftsman Row | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| EVARA GROUP | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Maryland Psychiatric Care, LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| SU marketing | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Shaffer Evaluation Group LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Shaffer Evaluation Group LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Irving Counter Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Countertop Shop | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Emerald Coast Water Filtration | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Emerald Coast Water Filtration | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Expedite (RN) | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| PITC Institute | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Surbhi Shah | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Surbhi Shah | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Verio Healthcare/Adapthealth L | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| modus enterprise transformatio | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Swarmer CPA Services | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Swarmer CPA Services | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| CosmostakeR | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Swift Strategic Solutions INC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| A Full Measure Catering Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| AORC Technologies | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Vani Kabir Multiverse Private L | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| IDEAL Counseling | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Pure Logics | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| BOCA PODIATRY GROUP, PC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Med Stat Ambulance | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Umi Sushi | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Ranaji Fresh Private Limited | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Assets4U | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Thankz, Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Learntechzo | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Freeland Hoist & Crane, Inc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Arcvishan Infratech Ltd. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The West Indian Company Lim | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The West Indian Company Lim | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The West Indian Company Lim | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Builders 1st Choice | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Jazz Construction Group | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| JW Innovation Group LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Digital Solutions | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| InnovaEdge System | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ActiveBench Inc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Mt Pleasant Windows & Remoc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mt Pleasant Windows & Remoc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mt Pleasant Windows & Remoc | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| The Fortune Group | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Freedom Fitness | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Umbrella Staffing | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Focal Point Designs | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Plentura | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Plentura | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Sarasota Kitchen Company | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Manhattan Reproductive Medic | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Manhattan Reproductive Medic | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Alba Racing | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Teamwork Communications Gr | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| HOTWORX GULFPORT | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| DG Heating And Air | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| DG Heating And Air | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Bavolak electric | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mela | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Sports School | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| JME Claims | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| JME Claims | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Cottages South Indiana PA | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Xcalibre Protective Services | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| All South Consulting Engineers | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ultimate Medical Academy | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Microvast | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| MIMD Lab, IIT - Delhi | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Mission Financial Planners | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Custom Audio Creation | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Shetty's Restaurant | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Hagerstown Jewelry & Loan Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| True Up Companies | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| True Up Companies | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| True Up Companies | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Day |
| BEK TRANSPORTATION LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Snow & Company, Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Unbreakable Security Associate | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| HireBridge Recruiting | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Johnson Controls | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Cruz Auto Body Repair INC. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Hawk Ridge Capital Manageme | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| All Access Therapy | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Mark's Paint Mart | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Prime Property Settlements | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MCCCD | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Global knowledge technologies | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Speedzone Transport | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| CareSphere LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| ZIPFELJ LOGISTICS COMPAN | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| ZIPFELJ LOGISTICS COMPAN | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Astrotalk | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| chris level music | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Smart4Chemicals | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| LoneStar DME | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Midwest Engineering and Testir | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| USHA PROJECTS (INDIA) PRI | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Creative Group LLP | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Home | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Root and Seed LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| Root and Seed LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Day |

| | | | | | |
|---|---|---|---|---|---|
| Spacebar, LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| EXMORE EXIM PVT LTD | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Aby Construction | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Lexus of Milwaukee | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Advance Auto Parts | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Chattels Retail | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| AventureSystems | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| self | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| SP IT SOLUTIONS LLP | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Martich Capital LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| parkhurst | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Golden Eagle Foods | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Golden Eagle Foods | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| AMLHUB Ltd. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| AMLHUB Ltd. | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| American online hires | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| American online hires | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| A-Agents Inspections Termites | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| J.A.M. Sports and Spine Physic | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| FLASH Momentum | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| FLASH Momentum | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| 5D WELLNESS | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Spirit Sales Company | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Global Best HR | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Securelayer7 | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Breezit | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Breezit | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| State of Indiana | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Cosner Law Group | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Healing Love Music Studios LL( | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Noah's Ark Restaurant LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Richardson Precision | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Collegedunia Web Pvt Ltd | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Evans Contracting, Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Andortech india pvt ltm | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Tech Coach KC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Painting Heroes | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Elevate Insurance Advisers | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| A.L.I.C.E. Homecare | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Acorns | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Nulook | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Sherry Hurst and Associates | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Self | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Perry Township Schools | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| iEminence Techrise Private Lim | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Fulwood Construction Company | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Fulwood Construction Company | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Knobel Refrigeration Inc. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Niche Work Solution | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| LOANSWALE | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| VIS | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Speedy Title and Escrow Servic | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Speedy Title and Escrow Servic | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Speedy Title and Escrow Servic | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Dan's Auto LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Apple | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| LV Petroleum LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| LV Petroleum LLC | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Data Capital Partners Inc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| DSG Outerwear | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Sunrise Adjusting Solutions | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Sunrise Adjusting Solutions | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| American Income Life Insuranc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Eden Corp | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Mercedes-Benz of Milwaukee N | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Techstalwarts Software Develo | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Cision Ltd | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Quality Medical Transport Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Quality Medical Transport Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Modern Vista Construction Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| MAGNATECH | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| USCIS | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| OutDream | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| FOM Enterprise LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| DIGITAL DYNAMO | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Andersen | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Elite Home Tutoring | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Elite Home Tutoring | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Total Bank Solutions | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Global Edge Group | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Randolph Primary Care | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Burbank Park District | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Karyarth | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| RIM India Pvt. Ltd. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| kesh motors | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Weorgorg Research Institute | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| USHA Houston | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| USHA Houston | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| USHA Houston | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Village of Greendale | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Traditional Bank, Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Stryker Electric, LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| -nil- | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Brendon Collins | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| QA MINDS | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| OLD QUARRY LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Allengers Global Healthcare Pv | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Midwest Property Services | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Central Equipment Service | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Southwest Mechanical, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| ROEDER INDUSTRIES, INC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Lichtenberg Landscaping, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Filippini Wealth Management, I | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Smith's Waterproofing | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Loren D. Stark Company | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Chaneys Chartered Surveyors | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| PDI Connection | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| PDI Connection | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| St George's International Schoc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Better Connections | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Eventure Engineering LLP | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Eventure Engineering LLP | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| AXS Mobility | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| AXS Mobility | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| Geegah LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Geegah LLC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| Mondo Construction | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Mondo Construction | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| Household | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Rootz | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Home Helpers Home Care | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Caffi Services | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| DCBS | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| ModWash | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Berrang Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Cedar Valley Corp,. LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Dorado Custom Boats LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Southside Mobile Mechanic LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Shamar Executive Protection S | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| SL Nusbaum Insurance Agency | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Strasburg Railroad Company | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Harris & Bruno International | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Alio, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Podiatry Center, S.C. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| All That! Dance Company | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Southern Synergy | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| California-Pacific Conference L | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Newhouse | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Grosso University | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Steck Solutions, LLC. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| IDCUBE Corporation | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Chuck's Speed and RV Center | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| University of Wisconsin-Milwau | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| SAPTA SYSTEMS, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Divers Alert Network | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Prestige Wealth Management ( | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Goodyear Plumbing, LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| The Photo Studio Group LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Rollins Financial Advisors, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| James K Hafke Plumbing | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| CITY OF SPOONER | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Bath on tIce | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| New Image Orthodontics | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Princess Anne Country Club | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Fmrc Health Group | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Bright-On | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Bright-On | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| Virtual World Technologies | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| KG & Associates | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| KG & Associates | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Golden Gateways Corp | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Mattax Neu Prater | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Gasoline Advertising Products | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Gasoline Advertising Products | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| CGCN Group | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| CGCN Group | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| Jemms-Cascade | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Second Street Associates | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| AHV | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| AHV | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Andrew T. Trailor, P.A. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Left Coast Logistics LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Left Coast Logistics LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| Grace Behavioral Interventions | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Talnt | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Talnt | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| New Tech | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| J&D Lawn and tractor Sales | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| key cable and supply | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Impulse Technologies, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Barkershop | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Barkershop | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Bugle Enterprises Inc. dba K-D | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Bubbles Blow Out Bar | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Bubbles Blow Out Bar | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| ESTEVA INC. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| ESTEVA INC. | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Drakes Transportation LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Implenomics | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Laser and Skin Surgery Center | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Roof Roof & Construction LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kneen & Co | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| DTS Construction Services, Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Gabe, Inc.® | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Gabe, Inc.® | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Frank Lumber, The Door Store | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Cleaning by Kate LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Dr Chandra Williams DMD LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Wild Thyme Group | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Wild Thyme Group | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Med Spa Communications | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Medical Staffing Services | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Lynkwell | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Primotech Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Primotech Inc | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Mirage/Hungry Peddler | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Bright Bubble Laundromat | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Monacan Indian Nation | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Riverbank Recruitment Ltd | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Riverbank Recruitment Ltd | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Adam Still DMD PL | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Apt Personnel inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Apt Personnel inc | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| King Coffee and Tea Services - | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| King Coffee and Tea Services - | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| ARCpoint Labs of St. Petersbur | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| AW Health Care | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| AW Health Care | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Academica Ohio | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Philadelphia Technician Trainin | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Woburn Dentistry | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Color Craft Auto Body | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Lincoln Heights Christian Churc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Marble Unlimited | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Marble Unlimited | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Security Solutions Technology | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| HEAT Total Facility Solutions Ir | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Prohaktiv Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Prohaktiv Inc. | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Prolecto Resources | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Geo Contemporary LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| FORCE INDUSTRIES LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Meridian Seeds | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Alert Shack, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| ITR Systems | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Comfort Dentistry | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Fantastic Sams Cut & Color | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Public Building Authority | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| GA Expos | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Synergy Ventures LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Synergy Ventures LLC | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| HE,LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Greater NY Gastroenterology P | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ecliptic Technologies | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ecliptic Technologies | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Orange County Housing Financ | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Darien Youth Hockey Associatic | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Hi Tech Automotive | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Hi Tech Automotive | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Hi Tech Automotive | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| CHAPARREL GLASS CO., INC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Versatrim | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Davis Investors and Manageme | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Omar's Bistro | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Omar's Bistro | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Scintillement Couture | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Kratomyx | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The AD Leaf | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Automated Potential LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| HILL Management | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Controllink | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Controllink | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Agile Recruiting Pros | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Agile Recruiting Pros | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Day |
| NYS Department of Civil Servic | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| NYS Department of Civil Servic | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| On Purpose Academy and Men | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Lancaster & Reed, LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| The Emergency Pet Hospital of | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| CompX | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Way Mechanical | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| D&R Cleaning Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| DeLong Plumbing Heating and | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Geoscience Engineering & Tes | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| FineLines Drafting & Design | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Tek Precision Co., Ltd. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| FourBells, LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Neptune IV Hydration | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Lion Iron Doors, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| RMG Staffing | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| RMG Staffing | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| One Hour Heating and Air Conc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Jump Ahead Pediatrics | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| SoCal Pacific Islander Commur | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Cayer Behavioral Group | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Crossroads Trading Post | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| VanLines, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Town of Garrett Park | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Spray Equipment & Service Ce | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| DNI Heating, AC, Refrigeration | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| DNI Heating, AC, Refrigeration | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| TARANIS TRADING INC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Burger King | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Comsys Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| GCC & Associates LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Brady's Restaurant | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| CMM Technology Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| CMM Technology Inc | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Hestia Robotics Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Tactical Hyve | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Tactical Hyve | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| Apex | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Veater Financial Group | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Earll Construction Company, IN | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Earll Construction Company, IN | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Sparta Pewter USA | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| HOLOS Lighting | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| AUTOMATIC SEPTIC AND WE | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Bionic Auto Parts | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Bionic Auto Parts | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Alliance Community Services | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Johnson, Flodman, Guenzel & ' | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Kyros | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| EyeCare Center of Stamford, L | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Bison Builders Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Home Pride Cabinets LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Home Pride Cabinets LLC | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Month |
| Jhanda Transportation LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Atlantic Development Associate | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| L&L Academy and Preschool | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| L&L Academy and Preschool | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| Badcock Furniture | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Badcock Furniture | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| Blvd Beachwear LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| SERDI CORPORATION | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Adams & Clark, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Eastside Heating & Air Conditic | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| VHG TeleMed HomeVisit | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Cascade Physical Therapy | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Prestige Paving & Gen Con Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| TrustMe Technologies Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Ratliff & Associates | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Ratliff & Associates | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| JN Data Resolution LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Emulate Auto | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| SearchAmerica, Inc. | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| Guardian Medical Consulting | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Fuling Plastics USA INC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| saconstruct LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Allied Air Conditioning & Heatin | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Allied Air Conditioning & Heatin | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Protech Auto Group | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Knights of Columbus | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Pipe Wizard | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Logan Property Management | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Bay Environmental, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Bay Environmental, Inc. | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| D ONE Ultimate Staffing and T | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Matheson & Associates, Pllc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Trusted Staffing Solutions | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| US Pacific Transport Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Heritage Roofing & Constructic | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Heritage Roofing & Constructic | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 Month |
| Austin Machine | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Plainview Labs | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Secured Wealth Financial Corp | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Pied Cow LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Pied Cow LLC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Woodwork Manufacturing and S | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Saelens Corporation | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Saelens Corporation | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Reliable Cabinets Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Home Instead | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Mama Lola | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| eNNOVATION Brands | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Becker Building & Remodeling, | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Camas School District | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| The Heart Medical Group | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| The Heart Medical Group | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| WEP-Access Solutions Holdco, | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Majestic Asset Management, In | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Majestic Asset Management, In | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Tall Pine Logistics | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Brimstone Fire Protection | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| New Earth Residential LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Carroll Primary Care, PA | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Notorious Nanny express LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Mama Maids | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| CoreStaff Solutions | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Millennium Virtual Solutions | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Millennium Virtual Solutions | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| PAPA-GEEK | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Smith Clark & Associates LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Hampilos & Associates, Ltd. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| EJ Freight LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Bud Griffin Customer Support | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Ocean Breeze | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| FCCPS | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Creative Label Group | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| EXHAUST PROS AUTOMOTIV | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Gopher Stage Lighting, Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| COMMAND TECHNOLOGY IN | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| COMMAND TECHNOLOGY IN | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Sienna Sinclaire Studios | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Sienna Sinclaire Studios | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Serengeti Care | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Ultimate Performance | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| New York Life Insurance | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| New York Life Insurance | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Dentists On Santa Monica | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| US Healthcare Professionals | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Kearney Enrichment Council | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Echo Laboratories | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Groupon | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Teltech2.0 LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| DESIREE BAY LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Koz Law, P.A. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Koz Law, P.A. | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Priority One Imaging and Consu | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Quick Response Fire Protection | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| swapna@summation.com | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| swapna@summation.com | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Peninsula Housing Authority | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Keating Law Group | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| KIWIBIT INC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| NL Marina | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Milkvue Donuts & Ice Cream | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ALEXANDER HISTORICAL AU | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Residents First, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Residents First, LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| DOT 5 Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| DOT 5 Inc. | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Day |
| Kustom Woods, inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Kustom Woods, inc | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Strata Clean Energy LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Strata Clean Energy LLC | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Eastern Wholesale Fence LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Eastern Wholesale Fence LLC | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| ECONOMICLA RES PVT LTD | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Akorn pharmaceutical | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Burrow & Associates, LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Burrow & Associates, LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Roebuck Wholesale Nursery ar | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Roebuck Wholesale Nursery ar | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| First Horizon Bank | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Technical Renovations, Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| THOEDORE RESTAURANTS I | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| THOEDORE RESTAURANTS I | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Silicon Valley Cleanroom Desig | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Propspeed USA Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Propspeed USA Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Propspeed USA Inc. | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| All American Mattress & Furnitu | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| dblTpro | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| GMBR Distribution LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Bio Genetics Laboratory | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Plymouth Congregational Churc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| USHEALTH Advisors | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| USHEALTH Advisors | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Day |
| J&A Lawn Maintenance LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ammons Pittman Property Man | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Ammons Pittman Property Man | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Ammons Pittman Property Man | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Day |
| Aim-tech Solutions LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Kids Kountry | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Abc sales and service | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Insulation Concepts Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Insulation Concepts Inc | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Anti-Pesto Bugkillers, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| H.A TECH INF SOLUTIONS | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Hyve HCM | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Kristen Todd | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Kristen Todd | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Abeleeza Stables | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| HomeSource USA | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Legacy Protected by The Best | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Legacy Protected by The Best | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Jenny Lea Academy | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| International Primate Protectior | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Barcloud | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Villa Valenti Pub | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Villa Valenti Pub | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Villa Valenti Pub | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Day |
| Firefly Tech OY | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Firefly Tech OY | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Steiner & Associates | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| TecTutor Inc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Calrod Engineering | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| city hardware | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Veterans Sourcing Group | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Be Wealth | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Eloise Akwuba | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Ezcommerce | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Florida Public Media | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Florida Public Media | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| JT SCHMIDT PLUMBING | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| JT SCHMIDT PLUMBING | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Day |
| Triple Digital | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Ardellproperty | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| IS | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Salvation Army Camden K | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Trenchless Rental Solutions | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Trenchless Rental Solutions | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Griffins Pet Haven LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Griffins Pet Haven LLC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| WECARE STAFFING MD LLC | Active | PRO Annual US - Monthly Insta | 9/13/2024 | 9/13/2025 | Day |
| WECARE STAFFING MD LLC | Active | PRO MONTHLY US | 9/13/2024 | 9/13/2025 | Day |
| Dot it sol | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Rodenbaugh's Flooring America | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Sensatech LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Macy's Inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| PharmaPoint | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| S & L Recruiting Services | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Primary Flow Signal, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| University of North Texas | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Kolman Dental, P.C. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| The Boston Landscaping Comp | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Infobeans Cloudtech Ltd | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Willy's Fuels LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Willy's Fuels LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Willy's Fuels LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Andres Gonzalez & Associates | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Dave & Aaron Stang's Certified | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Calli Calli & Cully | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Calli Calli & Cully | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Wellspoken | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sant Niwas Properties | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| WorkSkill | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Wellnite | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The O'Neill Group | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Cerrone Plumbing and Heating | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Cerrone Plumbing and Heating | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| COMPLETE | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| McDonald Air | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| McDonald Air | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Lightheart Insurance Agency | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Currencies Direct | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Premier Dental of Evergreen | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Premier Dental of Evergreen | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Premier Dental of Evergreen | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Four Star Lighting & Electric Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Four Star Lighting & Electric Inc | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| JMI Sales Group | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| JEFF BRYAN CHEVROLET LL | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |

| | | | | |
|---|---|---|---|---|
| JEFF BRYAN CHEVROLET LL | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| NEBULA PARTNERS | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Leon Media Group | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Day |
| Leon Media Group | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Day |
| MOLDCABLE INC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| boston bestdog walkers and pet | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Shoreline Diagnostics | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| RAMESH.R.SHAH M.D., P.C. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Total Community Management | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Total Community Management | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| EV Bishoff Company | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| NC Global Media | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Eazzy Consulting | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Mithra LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Mithra LLC | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| Champion's Best Kids Summer | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Urth Caffe | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Urth Caffe | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| Soluri & Ward, LLP | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Fun Function Home Care | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Akkenna Animation and Techno | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Paul Davis Restoration, CVCA | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Little You Inc | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Little You Inc | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Five Star Downhole Service | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Double O Plastics, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Wertheim UF Scripps Institute | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| AZ Dentist | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Theatre for All | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Laval Dev | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| DANIELS LONG CHEVROLET | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| DANIELS LONG CHEVROLET | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| MBI Capital Projects Consulting | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Steinemann Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Abide Wealth Advisors - Thrive | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Spring Creek Investment Mana | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Spring Creek Investment Mana | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Brokerage Growth | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| CHACE PEOPLE LIMITED | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| CHACE PEOPLE LIMITED | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 Month |
| Hilton | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Cao Law Firm | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Hotel Pushpak | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Biitech Solutions | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| The Tire and Rubber Associatic | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Day |
| The Tire and Rubber Associatic | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Day |
| Sharp Mortgage Co. | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Nexus Health and Wellness, In | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Kingdom Energy LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Kingdom Energy LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Future Proof | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Arrowhead Grill | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Circle Development | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Circle Development | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| SBG CARRIERS | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| R&B Tea | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Craft Mechanical Services | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Beijing Elite International Cultu | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Multi Service Advertising | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Key Concepts Knowledgebase | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Key Concepts Knowledgebase | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| City of Beverly Hills | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| PuroClean Property Restoration | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| NAVYABHARAT EVYAN MOT( | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| saber softech pvt ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Builder Box USA LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Mariano's Grocery | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Clinicaprollc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| SKY IMF Limited | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| WILLIAM HOWARDS ALUMIN | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| WILLIAM HOWARDS ALUMIN | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| City of Satellite Beach | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| DiPrima Construction Corp | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| BAUSS Manufacturing Inc. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Homestead Disposal, Inc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| SIBISOFT | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Universal Phones LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| WALMART | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Optomec Incorporated | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Optomec Incorporated | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| Remote | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Top Talent | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Mohiudintech | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Yellow Page Directory Services | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Shrive Solutions | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Omni Layne Counseling PLLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Sharon's Dance Studio | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| no existing | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Agricos Foods India Private Lin | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |

| | | | | |
|---|---|---|---|---|
| LIGHTINGLIVES CONSULTAN | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Magnus Technology Solutions. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| SolidCAM Inc. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| OASIS REHABILITATION SER | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| OASIS REHABILITATION SER | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Unfetch.ai | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Tutors Factory Private Limited | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| ZAMBROTTA RETAIL PRIVAT | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| MARGAUX PHOTOGRAPHY | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Jo Kokua Care Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| BMS Security | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| State of Florida | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Quality Care VA Assistant Livin | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Vector Credit | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Aquatic consulting service | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Macy's | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Evolve Wound Care | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| ATA Martial Arts of Royersford | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Linktech Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| EO Athletics | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| HyperionDev | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Swift Global Placements | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Ressurrection Church and Scho | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Element6 Talent | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Day |
| Element6 Talent | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Day |
| Element6 Talent | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Day |
| S&H Steel | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Innovation Montessori Ocoee | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Kelly Science, Engineering, Ter | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Med-Kick | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Window25 | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| GTW | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Redefine Construction, LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Redefine Construction, LLC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| Belmont Surgery Center | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Real structures LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Exclusive Brands Group | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Launchio Consulting | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Vibrant Publishers LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Down2shine | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| DataSack Solutions | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Alps N Banks | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Vangaurd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Target | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Zeal Senior Living | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Crossroads Urology | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Optima Executives | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Optima Executives | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Zevelon | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Gameday Men's Health | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| WELLNESS CENTERED LLC, | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Windsor Beauty Supply | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Kansas Department of Educatic | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Harbor Brakes | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| ICL USA | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| 86 Forks Bar + Table | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| pnc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Kingdom Factor | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| The Walt Disney Company | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Shenzhen KTC Technology Co | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Talentcorp solutions Pvt Ltd | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| APC Postal Logistics | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| West Coast Baby Guard | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| LR Infrastructure Evaluation, LL | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| LR Infrastructure Evaluation, LL | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| SD auto group | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Majestic Construction Group LL | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Voyager X Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Markrich Apparel Pvt Ltd. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| GoldSky | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| GoldSky | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| AA Maintenance | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Praxis Precision Medicines, Inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Praxis Precision Medicines, Inc | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| n/a | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Infinite comfort llc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Infinite comfort llc | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| INSPIRE ARCHITECTURAL S( | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| EHR Evolution Inc. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Elite Government Solutions | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Elite Government Solutions | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Costco Wholesale | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Costco Wholesale | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| The Warm Hearth | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| kani solutions | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Independant | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Bank of America | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| University of Pennsylvania | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| CAPMINDS | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Family Advocates | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Infinite | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Infinite | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Valet Living | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Solutions Sync LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Alpine body arts | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Alpine body arts | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| LPL Financial | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| LPL Financial | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Ryt Care Home Care | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Smart Valve Solutuion | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| None | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| TOTAL EASE SERVICES LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Ellisdon Corporation | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Ellisdon Corporation | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Webster County Nursing Home | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Gremark Technologies Inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dulluz International | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| University of California, Office o | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| LiFT United Church of Christ | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| NeuroCore | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| DAccess Security Systems Pvt | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Dr. Reddy's Foundation | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Grace House | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Moscow School District | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| AO Globe Life | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Bowl 360 New Hyde Park | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Geronimo Solutions, LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| bagweens | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| GSM SERVICES LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Santor Plumbing Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Pure Roofing | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Pure Roofing | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Ribeyes of Williamston | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Coding Jr. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| LVD Group USA | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Boston Scientific | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Unemployed | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| body xtremes | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Dice Web Technologies | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| AMEX | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Futaba industrial gujarat | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Sparring company | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Canyon Corp | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Agility Moments | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Labyrinth Technology | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| DOORS PLUS DOCKS LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| DOORS PLUS DOCKS LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Avida Health Systems Inc. | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Zen Mind | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Globex Corporation | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Veteran Built Right | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Just 1 Call Trucking LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Just 1 Call Trucking LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| pst.com | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| pst.com | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Elevate Digital | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Maverick Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Nation wide | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Ceyepher Security | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Skyline | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| AADESH INFOTECH | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Custom Service Solutions | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| J.B.Hunt | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Rainbow Music Therapy LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Transforming Basketball | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Oasis Contracting and remodeli | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Mirsaige PMC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| CRICBE INC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| CRICBE INC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Xplore Destination Tours Privat | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Fair Duct Cleaning LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Thrive Organization Pte Ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| WN Global | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Horses Healing Hearts | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Handson Solutions Private Limi | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Crown Charters | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| The Mystic Cheese Company | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Pellegrino McFarland & Tortora | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Troy Grooming | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Uncle Nick's Doggy Dipps | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| TeamBlackPearl | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| MR Infraa | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| labcorp | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Danville Child Development Ce | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Tier One Property Services | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Lincoln Construction, Inc. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Southwest Coalition, Inc. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| RAH HEAVENLY HELPING HA | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |

| | | | | |
|---|---|---|---|---|
| RAH HEAVENLY HELPING HA | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| IMODERNOLOGY LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Snelling Staffing Services | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| the canton group | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| vysytems | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Wellspring Clinic LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Plymouth Industries, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Aditree Insurance Services Pvt. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Top Rate Express Services | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| AGNO ENGINEERING | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| New England Grinding and Mac | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| CK Nails | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| UBS | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| John L. Lowery & Associates, Ir | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Oaklandish.co | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Mohh Furniture | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Boston Institute of Analytics/Bo | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Crypto PDNS | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Kiddie Care Clubhouse | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Bridgetown Consulting Group | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Beaulieu Auto Center | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Day |
| Beaulieu Auto Center | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Day |
| Lynn Levy Land Company | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| cc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| SE ACTIVE SDN BHD | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Santa cruz garage doors | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| majnuproductionz | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| 360 Global Warehousing & Dist | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| 360 Global Warehousing & Dist | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| KW Executive | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Fabcott textiles pvt ltd | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Adrian trucking | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| haronco | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Rocking Horse Farm | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| YME IT solution | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| 鸣入设计 | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Ambizen India | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Podhurst Associates | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Kaminskiy Design and Remode | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| LHB, Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| CannaBliss | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| iCert Global | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Smart Consulting Solutions Inc | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Opus | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Opus | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| E trade | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| HEAR Center | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Valmont Industries | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| LBAPS | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Finest Hawaiian Coffees | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Sunrise Solar Solutions | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Smalls Management Consulting | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Smalls Management Consulting | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Tone Her Up | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Lewis Express Trucking Service | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| McCabe Trucking Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| McCabe Trucking Inc | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| US Army Career Center | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| AI&I | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Kids Speak | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Riley Built, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| LessonPro LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Skilled Trades Solutions | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Creative Courses LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Ozark Commercial | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Grenadier, Duffett, Levi, Winkle | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Hourglass Hotel | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Hourglass Hotel | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Northwest Carriage Museum | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| NYC, LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Florida department of correction | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Divine Moments Algarve | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Better Smiles Dental Care | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Day |
| Better Smiles Dental Care | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Day |
| GREER DAVID CLEANING AG | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| princeton tech group | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Day |
| princeton tech group | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Day |
| FanFame Media | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| - | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| SpecRite Refrigeration, Inc. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| California Center for Refractive | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Sullivan's Painting Service LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Breeze Unlimited | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Akshar Staffing | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Akshar Staffing | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Month |
| Havilah Hires, LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| icube B2B Solutions Pvt Ltd | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Diesel Exchange, Inc. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Brooks Bingham Clothing | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Marici Solution | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| The Philadephia Zoo | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| 2H Talent LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| 2H Talent LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Centene Corp | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Friends and Family Caregivers | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| xyz | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Rodriguez remodeling company | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Endeavour Technologies Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Endeavour Technologies Inc | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| LegalShield Success Team | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Restaurant Miwa | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Saint Basil Catholic School | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| A NURSE AROUND CORNER | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| A NURSE AROUND CORNER | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Hgs Roofing and Siding | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Laiba Technologies LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| no company | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Burtzo Mechanical LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Koller-Craft Plastic Products | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Koller-Craft Plastic Products | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Sir Flush-A-Lot | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| REACH | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| . | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Church of the Master PC(USA) | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Primaris Construction | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Seminole Chiropractic Injury & | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Seminole Chiropractic Injury & | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Seminole Chiropractic Injury & | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Doubletree | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| finalis evantus | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Accommodate Medical Staffing | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Flowtec | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| dpss | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| UNCC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| ALEX'S AUTOHAUS INC. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Wells Fargo | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| PillBasket Biologics pvt Ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Fair Trade Outsourcing, Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| METRIX IT SOLUTIONS | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Circadian Intimates | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Wallingford Swim and Racquet | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| United Support Services, Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| United Support Services, Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Shiloh Christian Church | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| People Conquest | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| AWAKEN Center for Human Ev | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Kingspoint Foot & Ankle | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| costco wholesale | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Medical Associates of Brevard | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Dr. Fred Dreher | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| O'LYN Roofing | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| GRA Design Studio | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Isbell Medical Group, PC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| sysinfo | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Greenbrier | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Cardinal Health | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| 50 MEP Estimators | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Self | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| TransAmerica | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Foundry512 LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Josi's Dominican Salon | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Protouchstaffing | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Faithful Caregivers LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Salon Revive LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Deloitte | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| The SSI Group | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Mobile Vehicle Mechanics Grou | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Elora Medical LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Bold Data Tech | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Llabdhi Manufacturing LLP | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Perregall Management Group | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Laser and Skin Surgery Center | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Inspire Nail Bar | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Castro National/Denali Express | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Transamerica Financial Adviso | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Nusun Power | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| PLUESE BECKER SALTZMAN | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Nimbus Ai Tech | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Advocate Health Care | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Self | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Ephicacy | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| KEC Restoration Solutions Pvt. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Swim Academy | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| EPC Solar LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| DecodeFX | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Professional Touch | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Municipal Waste Solutions | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Municipal Waste Solutions | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Amarel | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Champion Services LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Solomon's Furniture LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| CGE Staffing | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| CGE Staffing | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Tror Private Limited | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| KET systems | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Maple Tech Space Pvt Ltd | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Maple Tech Space Pvt Ltd | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| TEKsystems | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| NA | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Hardcore LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Private | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Top Hires | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Top Hires | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Cigna group | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Noel's Fire Protection LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Biosonic Technologies, LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| EXIT Realty Number One | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Croftstar Smog | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| D&S Transportation Llc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| GRUPS AUTOMATION | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| SK Offset Private Limited | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Paramount Windows & Doors | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Andover Personnell | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| TTEC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Infinite Resource Solutions, LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Central Roofing | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Day |
| Central Roofing | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Day |
| Bravia Services LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Lattice | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| visa state | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| AMConnect BizTech Private Lin | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| FiscorAdvisory | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| UpCarrera Education Pvt Ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| lifestyle landscaping | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Family First Life - Resolute | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Family First Life - Resolute | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Wanderluexe Escapes | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Crane South | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| CAPITAL VETERINARY CLINI | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Smoothie King | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Amramps | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Azure Data Engineer | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Deaton Legacy Group | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Deaton Legacy Group | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Bullpen Backyard | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Bankers Life | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Special Technical services | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| BrotherWelles | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Breat and Cut | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Life Shifting Learning Academy | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Milieu Design LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Neil St. Blues | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Costco | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| SCHMIDTS COUNTRY MARKI | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Flock Free | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Hawaii Palms English School | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Invigor8 Air Design | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Invigor8 Air Design | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| MS Clinical Research Pvt Ltd | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Do My Class For Me | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Kansas Public Radio | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Kansas Public Radio | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| TalentXo | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Radical AI | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Career Creators pvt. ltd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Concord Hydraulics PVT LD | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Essential Care Life and Health | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Grupo Logico | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Swift Moves | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Truist | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Cascade Comprehensive Care | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Sourcemonks.com | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| McDonald Municipal & Industria | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| McDonald Municipal & Industria | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| Edgemine | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Launch Tech Co. Ltd. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Lince Soft Solutions Pvt. Ltd | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Garland Appraisals | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| EaPsSoft | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Roblox | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Waltasoft Technologies | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Day |
| Waltasoft Technologies | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Day |
| The Postal Mail | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Tejas solar Pvt Ltd | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| American Roofing and Restorat | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Varsity Zone HVAC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| PNC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Allied Forces | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Freedie Mac | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Grand Canyon education | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| United Airlines | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| AVL Projects | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Price Rite | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Star Inc. Lighting The Way | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| R.O.S.S. Recovery Organizatio | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Synergistic Talent LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Res/Title Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Myelin Healthcare Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| IPI Insurance | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Centennial Insurance Group, In | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Centennial Insurance Group, In | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Kantech Solution Pvt Ltd | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Jenkins ltd | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Exela Technologies | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Creative Route | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Kar Aich Bhromon Special | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Plastic and Reconstructive Surg | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Webster | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| KOSTAL Americas | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Sparkle Vista Window Cleaning | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Renew Home Exteriors | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Manfredi | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Medline Recruitment | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| TradyLytics | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Leidos | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Yard and Turf, LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Yard and Turf, LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| RanshCorp LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Womanium Foundation | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Infinity Advanced Technologies | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Corning Museum of Glass | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| United Pools | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| United Pools | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| HCT Renewable Energy LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Holmes Crane Service | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Sterna Security Devices Pvt Ltd | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ingenes | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Kids Club LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Fuego Hemp | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Alliance Workforce Group | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| HealthCare Pharmacy LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Day |
| HealthCare Pharmacy LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Day |
| KDK Software India Private Lim | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Time Systems LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Dunwoody Christian School | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Everra | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Palatine Property Service LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Agilavetry groups private limite | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Ali Himalayan Pink Salt Co. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Karyarth | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Karyarth | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Habuild Healthtech | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Zera Artisan Bakery | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| United Airlines | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| lancerhive | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Elite Cabling Solutions | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Apollo Construction & Engineer | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Spokane Regional Transportati | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Service Insurance Companies | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Yellowjacket Oilfield Services | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Yellowjacket Oilfield Services | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Safety Technology USA | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Gorilla Tech Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ivan Big Tree, LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| GRW PUMPS PVT. LTD. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| La Foret Conference and Retre | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Early Connections | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Bet Shalom Yeladim | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| TS Immigration Law | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| PNC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| MPD WELDING GRAND RAPII | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| The Berns Corporation | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Distinct Solutions Group | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Nailz Care | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Oasis Pilates | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Anbre Construction and Interior | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| V SUPPORT SOLUTIONS | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Car Plus Auto Sales | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Helwig & Meireles, LLP | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Grace Childcare Center | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| TVISHA TECHNOLOGIES | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Moore's | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Camacho Associates | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| CHC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Elite Metro Corp | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Home Care Plus | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |

| | | | | |
|---|---|---|---|---|
| southeast missouri state univer | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Advanced Health Staffing | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| EECU | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| SWANI RUBBER INDUSTRIES | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| American Presto Corp. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Ross Dress For Less | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| 903 Group LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| The Music Workshop Inc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Megansoft Inc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Bindroo Group | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Optum | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| UL | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Hansa Direct pvt ltd | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| H | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| SunGET Solar Infra pvt ltd | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| N/a | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Health c-v | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Resolute Solutions | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Convenient Food Mart Lenoxvil | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Childtime | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| R & T | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| The Shine Teams | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| At home antiques inc | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Therapeutic Massage Associate | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Advanced Mechanical Solution | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Advanced Mechanical Solution | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month |
| Legendary Lawn Care Maintena | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Movista | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| singiri international training and | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| BayBol Pediatrics | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Luma Recovery | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Ding Cafe | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Falls Church Presbyterian Chuc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Izzy Distributing Inc | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Sangría Tapas Restaurant | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Avalon Services Group | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Avalon Services Group | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| The Leaners Edge Careers | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Tech Guardian | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Summit Architects + Engineers | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Hyundai Transys | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| W.W. Grainger | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Andrada & Associates | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| Dan Jefferson Tax and Account | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Shoe Show Inc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Transport Titan llc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Transport Titan llc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| CC Multi LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Transperfect | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Transperfect | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| The Earth Kraft | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Zoho Pvt.Ltd | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Northwestern Mutual- The Sout | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| AG Inc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Relate Search | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| PNC BANK | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| HOGAN CREEK AUTO SERVI | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Brooklands New Media | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Faulhaber Drive Systems India | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Rocket Station | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Figure Eight Federal | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| accurate door and hardware inc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Blake Business Solutions | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| GIELIANT | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Peak Paradise | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| VERTEX ENGINEERING SYST | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| LNT Health LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Ozark Peak Delivery Services | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Cmg hotshot transport | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| SENIOR ASSOCIATE | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Georgia Plaster and Tile Manag | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Southern New Hampshire Plant | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Evexia | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| PALS LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Poop 911 | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Day |
| Poop 911 | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Day |
| Carman Solutions Group | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Pettiette, Armand, Dunkelman, | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Bowerman, Ford, | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| CONCENTRIX | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| CONCENTRIX | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Apic | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Welch Tennis Courts, Inc. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Capitals Einc Organization | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| K11 Fitness Management Comp | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Yale University | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Tulu's Precious Hands llc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| The Meadows of Prescott Valle | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Revana Realty | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| First Choice Lien | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| First Choice Lien | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| Autocraft Group Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| First Baptist Church Taylor | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| KTJ Dozer and Construction | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Bay Club | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Conejo Free Clinic | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Globe Parking Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Globe Parking Inc. | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| ONLINE CHEAP COPIERS | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| ONLINE CHEAP COPIERS | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| Wright Hearing Center | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| adviso | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Artistic Wedding Films | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Don Hadley | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Sun Connect | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Tripcrafters | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Signal Political Risk Manageme | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Signal Political Risk Manageme | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Talentcraft Consulting & Servic | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Mobicule Technologies | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Cervantes Consulting Services | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Tangensis | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Inflow Consulting LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Cabana cuts | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Cleos Pads LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| test_QA | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Amba Constructions & Interiors | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Cisco system | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Manifest Joy Counseling | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Winslow Automatics Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Admor Properties | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Not Applicable | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Maynard Concessions Group | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Maine Army National Guard | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dillards | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| All Property Management | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Uplevel Systems Inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Imperial Village Apartments | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Imperial Village Apartments | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Waverly Painting and Staining | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| 私人 | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Bleier Cleaning Compnay | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Auto Company | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| PRO-WARRIOR Staffing and s | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Microspire, LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Microspire, LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Devine Liquors | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| facility | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Rapid Packaging Company | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| International Pre school | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Duravant | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Recovered Health | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Alliance Wealth Management C | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Alliance Wealth Management C | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Capstones Logistics (I.F.S.) (99 | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| B Clean Professionals | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| VitaWerks Inc | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Turning Point Staffing | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Nelson Air Device Corp | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Dillards | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| People Consulting | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Eli Lilly | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| National CooperativeRx | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Premier Mortgage Direct Corp | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Premier Mortgage Direct Corp | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Little Bird Music Inc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| GV Hr Solutions | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| The Beautiful Stone Co. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| The Beautiful Stone Co. | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Doc Jon's Apothecary | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Trinity Forge, Inc. - Mansfield, ` | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Trinity Forge, Inc. - Mansfield, ` | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Premier Realty | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| STAFF Corp | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| PTWO Technologies.Pvt.Ltd | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Intelligent Image Management | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| GeneraliAOL Group | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Propeller Aero Services | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Propeller Aero Services | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| WCJ ENTERPRISES LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Human Active Technology | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| IZI Ventures Private Limited | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Emerald paper production pvt.lt | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| TARAM Group | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| CARDIOVASCULAR CONSULT | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| CARDIOVASCULAR CONSULT | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ernies affordable auto salvage | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ATI Electronics, LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Renewal by Andersen | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Glass Pros of Tampa | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Endeavor Place | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| Endeavor Place | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| Heartily Touch Homecare | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Evinsys | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Harpy Financial Partners LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Harpy Financial Partners LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| miracle nail | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Axle Logistics | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Valhallan Esports Training Ster | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| InfoCons Inc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| BWPI | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| EchoSphere Media LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The UPS Store | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Palikari Protection, Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Amazon | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| nourish healthcare | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| nourish healthcare | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Air Control Heating & Cooling S | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| key bank | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Merchant King Corporation | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| DELANEY VINEYARDS, INC. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Velvet Desk Co. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| JTC Kensington | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Universe Electric, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Universe Electric, LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Universe Electric, LLC | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Day |
| Amazon.com LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Luxury Hospitality | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| CPV Manufacturing | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Academy | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Dr Lynn Sommerville | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| We Rekrut Solutions | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Premier Trailer Mfg | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Gentry Cleaners Inc. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Willis Ide and Son LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Revamp Companies | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| FOC Group | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| OneTone Telecom Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| A1 Employment | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Burke Beverage, Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Tint World Marina Del Rey | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Okhovat Law Firm | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Okhovat Law Firm | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| A B Build Pros | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| 2CanTalks | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Natturz Bio Kontrol Private Lim | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Veerun Consultancy | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Centaur Agency | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Brenda's Grooming | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| None | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| AZ IV Medics | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| gytft | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sisters of Notre Dame, USA | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Sisters of Notre Dame, USA | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Day |
| Better Planet LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Washington Home of Your Own | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Grown Rogue Unlimited, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kewaunee Labway India Pvt Lt | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Butler Recruitment Group | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Butler Recruitment Group | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Urban Pacific San Diego Realty | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Manager-tools | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| CSI Kitchen & Bath Studio | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Dr. Kimberly Williams | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| MFSMC, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Pomegranate | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| Pomegranate | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Day |
| Swatara Township | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Alliant Chemical, LLC | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| RLI Dallas | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| RLI Dallas | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Day |
| Hood Law Firm, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Safe View Child Care | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Hollywood Hibachi | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Goschie Farms Inc | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Value Global | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Value Global | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| cloud rover llc | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Harcum College | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Z Hair Academy | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| PUNTO LIVING | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| apple home care | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Lalas Bakery | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Red Education | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Allied Crawford Steel | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Senior Architects LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Senior Architects LLC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Kipcon Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Bright Springs Foods | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Bright Springs Foods | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Silver Touch Home Health Care | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Twin City Metals, Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Brance Diversified Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| AMC Rail | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| GREEN DYNAMIX | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| SYMCO USA | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Singapore Heng Sheng (Grenad | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Golden Crab | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Skywave Communications Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Waterworks Pool & Spa, LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Foresight Finishing | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| General Nutrition Center Manuf | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| R. Brooks Mechanical Heating | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| AOS | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| ACT Properly Management | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Deborah C Eddins CPA LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Duffl | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Chateau Development LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| APS Distributors | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Windhaven Center Surgery | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Rincon Management | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Leneta Company | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Tyde-Link Company LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| ChromeHero | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Taylor Enterprises, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Once Upon a Time Childcare C | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| RAY Services, Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Blue Streak Electronics | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Greg Morris Cards | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| JCS Controls, Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Dynasty Consulting Group | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Bishop & Associates | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| West Coast Logistics | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Graphic Designs International L | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Trail Winds Hospice | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Aberdeen Auto Care | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cornerstone Structural Repair a | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Breath of Life Medical | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Nathan James Construction | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lanoha Nurseries, Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Britthay Electric Ltd | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Workman Communications | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Direct One Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Engineered Pressure System, I | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Myndift | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Escape thew Ordinary | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Cristi Cleaning Service | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Savannah's Candy Kitchen | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Approved Senior Network | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| adams magnetic products | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Optimal Home Health Care, LL | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Optimal Home Health Care, LL | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| FutureDial | Active | PRO Annual US - Monthly Insta | 12/10/2024 | 12/10/2025 | Month |
| FutureDial | Active | PRO MONTHLY US | 12/10/2024 | 12/10/2025 | Month |
| Navigator Resources | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Navigator Resources | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Comet Medical Staffing Co. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Comet Medical Staffing Co. | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| R&D Mechanical Services, Inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Air-Tech Heating & A/C Inc. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| On Demand Technical | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bernie Dufrene | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Jemco | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Jemco | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| The It Cart Corp | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| SBP Designers and Consultant | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Voyaah.com | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Brand Street Properties | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Youth Marketing Conneciton | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| National Design Build Services | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| DRS TRANSPORTATION LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Angel Trade LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Crux Informatics | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Maverick Insurance | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| American StaffCorp | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Mitchell & Mitchell Group L | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Advanced Laundry Systems | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Travel Magnet Infotech solution | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Brian's House | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Jagtap Horticulture Pvt. Ltd. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Jagtap Horticulture Pvt. Ltd. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| HOME INC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Chesapeake Geosystems | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| medassure pharmacy | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| The Wellness NPs | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Direct PT of Huntsville Tx | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |

| | | | | | |
|---|---|---|---|---|---|
| Direct PT of Huntsville Tx | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Parham Ventures | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Shelter Mentors Pvt. Ltd | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Yela Concepts | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Northeast Advisers, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Prolindox | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Cardinal Oral and Maxillofacial | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| ReconaSense Inc. | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Dallas Trailer Repair Co | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Oak Canyon Manufacturing Inc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ascend Recovery Center NM | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| PERSONIFY HEALTH | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Canyon News | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Biscuit Cloud | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Peck Counseling, LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Glenn Kuemerle | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Craigs investment partner | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| G & G FLEET SERVICE, INC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Moving Mountains Studios | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Green Analytics East, LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Mount Vernon Prep | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Promaplast | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Larry J. Herring, CPA, PA | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Larry J. Herring, CPA, PA | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Wipro | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Nile Groups | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Johnson Law Firm | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Infosys | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Valley Talent Co. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| US Bank | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Target | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Elm Spring Inc. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Elm Spring Inc. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| none | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Bradshaw Christian School | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Fresh Air Concepts LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Moeco | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| WHRO | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| AO Globe Life- LARS Financial | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Sheffa Group LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Walkers Investments Managen | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Simplilearn | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| State of New Jersey | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Real Estate | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Real Estate | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Evara Group | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| CNA | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Base Media | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Connexion Systems & Engineer | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Villara Building Systems | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Moderna INC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| JOHN DEERE | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Allpro Fabricators & Erectors | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| LomaAlta | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| ROOSTER LATINOAMERICA ! | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| UCLA | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| DLG Enterprises | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Guangyuan Technology, LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| CodeCascade LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Skeleton Consultants Pvt. Ltd. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Managing Director | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Managing Director | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Enbridge | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| valueprosite | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Infosys | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Barwon Health | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| LANCASTER RETINA SPECIA | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Erie Design | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Craft and Technical Solutions L | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| WHITE LOTUS LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Grand Canyon West | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| DHS Innovations | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Dempsey, Roberts & Smith, Ltc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| GFI | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| LB Staffing Partners | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Solventek LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Solventek LLC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Will & Augg | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| deepseek | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Quanta Energy | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Zimon LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Zimon LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| IBI Healthcare Institute | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Bowman Sales and Equipment | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Launchpoint Community Church | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| RTR group | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Quapton AI Solutions | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| GLASSTRONN INDIA PVT. LT | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Cypress Healthcare Partners, L | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Employvision | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| H.I.R.E Talent Group | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| A & H TECHNOLOGY GROUP | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Tetra Holdings | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Dragonfly Landscapes Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Dragonfly Landscapes Inc. | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| Innovo Research | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| SBM Management Services | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Day |
| SBM Management Services | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Day |
| kpit | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Air Ventures LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| River Blenders Chorus | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| adventist home care | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Citi Bank, N.A. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Cleveland Process Courier | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| lol | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Infotec IT Solutions | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Interior home decor | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| ERC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Clarksburg Town Library | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Volontis | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Jent Electric | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Blurbpoint | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Lynnwood Hotel, LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| IDC Technologies | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Newport Harbor Shipyard | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Runyan Industrial Gas Ana | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Runyan Industrial Gas Ana | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| Berkshire Smile Studio | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| broadridge | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Blazing Tiger Strategies | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| CampusDoor | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| The Lake House Restaurant an | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Locksmith | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| china-ihunt | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| HRRecruiters | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Day |
| HRRecruiters | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Day |
| Artēs Solutions, LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Artēs Solutions, LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Dataquad | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| NY Abstract Services | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| NY Abstract Services | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Synertex | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Synertex | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| ROTRANS INC d.b.a. GLOBAL | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Taishan Resources LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Randstad | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Beast Mode Powersports | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| RF Preparatory Academy | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Kelly's Beach Hut | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Transportation | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Day |
| Transportation | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Day |
| Bubon Orthodontics | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| ITMiracle Corporation | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Health Stream | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| D7 Med Healthcare LLP | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Nasser Cardiology and Vein Ce | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Nasser Cardiology and Vein Ce | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| FCS Foundation and Concrete | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Accuro Group Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Sky is the Limit Services LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| National Association of the Dea | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Sane Space PLLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Divine Recover Hope Clinic Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Divine Recover Hope Clinic Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Seceon Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Memorial Sloan Kettering Canc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| United Independent Living Solu | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| Duke's Towing Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Foudnit | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| The Arba Group | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Athena Security, Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Wild Genomics | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Wilson-McGinley, Inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Amex | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| KeyMart Visa | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Walsh & Partners | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Elevance health | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Alice Consulting | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Chrysalisis Services Pvt Ltd | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Shakti Vardhak Hybrid Seeds P | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Houston SPCA | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Sprink | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Mywish Marketplace Pvt Ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| HCLTech | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Roland Plumbing Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| The Kidz Corner | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Big Bend Community College | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Big Bend Community College | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Precious Little Ones Daycare | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Precious Little Ones Daycare | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Bridgeport Veterinary Hospital | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| retired | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| 12twelve | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| 12twelve | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Take My Online Class US | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| A Foreign Language Solution | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| William Travis Jewelry | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| William Travis Jewelry | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| CVS Health Group | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Bridgewell Agribusiness LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Roi | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| NYM Recruiting | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Wulff Contract | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| BH DISTRO | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| County Seat Restaurant & Gath | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Hedderick Properties Warehou | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Hedderick Properties Warehou | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| DSB Rock Island | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| advanced heart & vascular ass | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mea-avocats Construction | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mea-avocats Construction | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Company Confidential | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Hummingbird Consulting | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Gems Ocean Inc. | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Forest City Academy | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Carewell Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Carewell Inc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Aasakya Digital Technologies | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| moonbow tech | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Alera Group | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| ImmerMas | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| merit american technologies | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sid Boedeker Safety Shoe Serv | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Dog Days Inn | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Scaffolding Today Inc. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Clean Slate Construction Clean | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Physiocares | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| LMG | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| SKpharmteco | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Families for Children | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Aventa Capital | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Freedom Land Clearing | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Texas Health Action | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Phramewears | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Alarm King, Inc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Maxtrack Transportation | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Wolf Steel Construction INc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| CVS Health | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Key Bank | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| HERMES CAPITAL ADVISORS | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Softs Solution Service | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Factor street ecommerce servic | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Mindloft | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| The Cotter Group, Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Lead The Way LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| M3 Consulting | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| B and B Transportation Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Enhanceplus Consultants | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| NMS Insurance Group | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Shaws Grocery | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| None | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Plastic Surgeons of Alaska | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Plastic Surgeons of Alaska | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| SproutsAI | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Davidson Electric Company | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Ocean Grove Camp Meeting A | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Ocean Grove Camp Meeting A | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Bill's Barbershop | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| D&A Heating and Cooling | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| XA Company | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Visage.jobs | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Rental With A View | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Foundry512 | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| s | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| AQUA ENGINEERING | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Buckermann Consulting, LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Buckermann Consulting, LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ready To Work Staffing LLc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| State Of New Jersey | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Lagcoe | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Blue Sky cleaning | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| monster.next | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Jarvis Business Solutions | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Yahoo | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| CryptoBullHit | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Lucy Goods Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| prodapt | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |

| Name | Status | Type | Start | End | Period |
|---|---|---|---|---|---|
| All-Tech, Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| AHAL HR Solutions | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| PRZ Rx corp | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| PRZ Rx corp | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Designversity | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Steer-Liberty Consultant LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Philxpry, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Philxpry, LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Mckesson | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| QuickHire Pros | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| QuickHire Pros | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| Vessel Operating Holdco | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Vessel Operating Holdco | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Unum Group | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Virgo Tech Limited | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Paul Gamble's Lawn Care | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Fussion hub | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| CHOP Barbershop | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| CHOP Barbershop | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Erie aluminum products & Awni | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Goldman Sachs | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Vedic solutions | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Bloc9 Architecture | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Tolerance Masters, Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| CSS (Complete Staffing Solutic | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| SINWOOENC CORP | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Type A Events | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| CRP Training and Developmen | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mushroom Solutions | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Take Talent | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Take Talent | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Tranquil Trails | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| PayMore - Buy, Sell & Trade El | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Grupo Cram | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Camp David, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Camp David, Inc. | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| IATSE Local 134 | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| LegoIO LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Veterans Pest Control | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| cdscd | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Mariah Podhorsky | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Mariah Podhorsky | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Billy White Roofing | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| CareallIT | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Gentle Love | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Nursing Angels Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Symmetry | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Stealth Mode | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Veterans Sourcing Group | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Veterans Sourcing Group | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Mokhatla | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| A-Z Global Marketing | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Mark's Landscaping LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Mpire International | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Onsite Construction | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Onsite Construction | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Little Light Learning Center | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Victory Building & Construction | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Grand Leisure USA | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Albertus Magnus College | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Carothers Pest Control | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| CVS Health | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Sole Technology, Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| PRESIDENT&CO LTD | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Johnson Asphalt Paving LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| TEK System | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| BAXTER LAND SURVEYING C | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Talentcraft | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Executive Global Transportatio | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Executive Global Transportatio | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Glennview Memorial Park | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Aspire Educational Services | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Züm | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| GPS TRUCKING | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Eaton Corporation | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Palma Ceia Golf and Country C | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Magellan Solutions | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| El Dorado Broadcasters LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Fleek | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Fleek | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Put's Ponds and Gardens | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Old Corps Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| MedStar Shah MSO, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| student | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Betleyhub | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| 10K Humans | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| United Health Care | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Unfiltered Unfined Wines LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |

| | | | | |
|---|---|---|---|---|
| M Gheewala Global HR Consul | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Vihaas Design Technologies | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Burger King | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| n/a | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Microchip Technology | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Rapid Flexo, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Adinarayana | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| acme creation | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| The International School of Cho | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| a | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Craftial Curve LLP | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| The Raya Group | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| OFFICE OF PERSONNEL, DE | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Resnick and Caffrey PC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Day |
| Resnick and Caffrey PC | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Day |
| Nexus Global talent | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| fasto3 | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| La Liberte Call Center | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| SK Infinite Trade Pvt Ltd(SK M | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Gatsby Glass SW Pittsburgh G | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Nu Life Essentials | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Claygardens | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| TF inc | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Radiant Enterprise Pvt Ltd | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| me | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Elyvated Talent Solutions | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Way Routes INC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Mon Wellness bhip | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Woodlawn auto body | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Food 4 Success, LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Central Loddon Cleaning | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Swell Real Estate Investments | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Swell Real Estate Investments | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month |
| ImperaFashion | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Law Offices of Tony Morrow | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Electrical Company | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Electrical Company | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Bedford Junior High School | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Prestige Office Solutions | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| none | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Couple Of Socks | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| StandardWings Technologies P | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Auburn Animal Hospital | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Swift and Neat Cleaning Servic | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Least of These Carolinas | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Least of These Carolinas | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| Treasure State Restoration | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| CUVSD | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| National Metering Services | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Agua Instruments Pvt Ltd | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| The Missing Peace | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Day |
| The Missing Peace | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Day |
| Twist 181 Lounge | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Love, Linda Vista Inc. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| GCI Printing Services, d.b.a. G | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| USC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Gardner/Fox Associates, Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Beach Door Service, Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Not Employed | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Stratatek Test & Measurement | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| High Five Cares | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| TelCyte | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| QUEST ENGLISH CENTRE | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| am education services | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Elevated Family Services | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Standard Chair of Gardner | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| T-mobile | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| SERVICE TRANSPORTATION | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Aadi Ventures | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| sheetz | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Tavern of Little Italy | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| JMV ENTERPRISES | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Afni Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Keller Williams realty | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Shelton School District | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Conroe Awning and Screen | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Council Eye Care Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Eden Capital Careers | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Trinity Custom Homes | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Bivocal Bird | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Child Trends, Inc | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| FDM Associates Inc | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Contract | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Surge Financial | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Sgt. Clean Car Wash | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Sgt. Clean Car Wash | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Nordquest Projects | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Beautystreams | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| MOTM Technologies | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Day |

| | | | | |
|---|---|---|---|---|
| MOTM Technologies | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Day |
| Apollo Technology Solutions LL | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Apollo Technology Solutions LL | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Valley View Parking 4 LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Annashae Corporation | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Annashae Corporation | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Attrix Technologies | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Caring Hospice Services of We | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Evans Family Law | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| North American Filtration (Leen | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| North American Filtration (Leen | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| swire coco cola | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Flyto Oy | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| MC Agency | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| SafeHaven Care LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| BRCR Medical Center Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Donald Oh | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Porges Electrical Group, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Humana | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Platinum | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Vincenzo | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| IXAR INTRGRITY LLP | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Churchill County | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Confidential | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Fiesta Fun Center | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Lucas chung English | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Webwise | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Caregiver | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Drivers4Me | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Signal Political Risk Manageme | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Signal Political Risk Manageme | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| AXO Production | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| The Drexel Group | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Channer LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Day |
| Channer LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Day |
| Channer LLC | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Day |
| CONFIDANT HR SOLUTIONS | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Fulfill Staffing | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Fulfill Staffing | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Tameer | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Good At Marketing | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| RenovateFlow | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| RenovateFlow | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Custom Counseling | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Emerge Family Care INC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Afortus Financial | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Growth Works, Inc. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| The Borough of Wilmerding | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Cunningham Properties LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| SEA AIR CARGOES INC. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Practitioners Community Care | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Rainbow Restoration of Tacom | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Maplewood Richmond Heights | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Daily Support Services | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| NTCR | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| n/a | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| ADH ADVISORS, INC. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Brinkley Heights Urban Academ | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Veritable North Manufacturing | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| GILBANE BUILDING COMPAN | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Melitta North America, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| TLJT L.L.C. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| TLJT L.L.C. | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| JHBX LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Canopy Cancer Collective | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| GRS Cleaning Service | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| cloud tekis | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| SSA FACILITY MANAGEMENT | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Voges and Scherzer Trucking L | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Day |
| Voges and Scherzer Trucking L | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Day |
| Asfa Plastic Surgery | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| LIFELINE HEALTHCARE | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Rusty Lantern Markets | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Valsalya Rural Ventures LLP | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| The Technology House | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Nexdrill | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Lantern Law Firm | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Forged Physical Therapy and P | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Adams Tyre Industries (Pvt) Ltc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| TC Motors Private Limited | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Dennis Tatum | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| The Kinsley-Lyne Companies | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Octopus AI | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Creative Painters | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| M.R.K.Entertainment | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Jagannath Pednekar Jewellers | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Forta Industries | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Batteries Plus | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Puma Law Group PC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Schell & Hogan | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Lakeview Modern Dentistry | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Lansdowne Veterinary Hospital | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| American Clinical Experience | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| B-MIRK Enterprises Corporatio | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Ortiz Talent Solutions | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Knight Federal Solutions | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Knight Federal Solutions | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Mercer ENC Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| RipplePHX | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Total wireless | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Gasch Printing | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Wolf Innovations | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| avks | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| ALTERNATIVE ENGINEERING | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Huron Contracting, LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sable Corporation | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sable Corporation | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| J H Walker Trucking | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Florida Safe Haven | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Lighthouse Technology Service | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Scotsman Espresso | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Walmart | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Starfish Vacations | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Davlyn Investments | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| LOTUSCARE SERVICES LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| N-iX Software Development Co | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| N-iX Software Development Co | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ZK TECHNOLOGIES | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Retired | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Ati Asi Constructions Pvt. Ltd. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| JOYS | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Systech Solutions | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| K6 Construction Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| K6 Construction Inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Colorado Limited Liability Comp | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Colorado Limited Liability Comp | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Allset Business solutions | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| CPA Evergreen Group LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Kwik Staff | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Hope Horizon ABA | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Yash lasertek India pvt ltd | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Industrial Container Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Akerman LLP | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| PC Creative Services | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| BILNOW | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Cleaning and Management | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Charter Communications | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Barrette Fabrication, LLC DBA | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| RTB House | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| RTB House | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Ritual | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Ritual | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| reagles media pvt ltd | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| reagles media pvt ltd | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Webster Security | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Agrawal Group | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Thornton law firm | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| River With An A LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| FORTUNE LOGISTICS INC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Indigo Sky | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Clarkston Pediatric Dentistry | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| TNT Inc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| TOPUS INC. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Universal Cargo & Equipments | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Saginaw County 911 | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| APL Group | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Sammartino, Stout & Lo Presti | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sanford Health | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| iCRYO | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| OneGlassWork | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Bliss Construction INC. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Great Southwestern Fire & Safe | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| R. Tumbleweed Transportation | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Tri State Utility Contractors Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Pets Gone Wild Resort LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Pets Gone Wild Resort LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Career Launch | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Career Launch | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Sixthsens AI | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| University of Chicago | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| University of Chicago | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Bandujo Advertising + Design | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Facades Xi | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| RonHurst | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Climate Systems | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| WEC Energy Group | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Adecco Staffing | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Alpha Plumbing & HVAC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Precise HVAC Home Services | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TDG Energy Services | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| AzNm Hardware | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| RW Sauder | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Rich's Plumbing | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| D.B.Metals | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Best Image Optical DBA Dolab | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Region Ten Community Service | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Healthy Homes LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Totlani and Partners | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Superior Medical Center | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Lust Steakhouse | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| iFOAM | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Lunova Group | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Arena Stone | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Arena Stone | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Day |
| Partners Commercial Cleaning | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Aviation Creations LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| D&A Distribution | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Freight Sales, Inc. | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| H.E.R. Accessories | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Hoppen Home Systems | Active | PRO Annual US - Monthly Insta | 7/16/2025 | 7/16/2026 | Year |
| Hoppen Home Systems | Active | Annual Monster Credit Pack (m | 7/16/2025 | 7/16/2026 | Year |
| MedCo | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Comforting Homes | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Capitol Tree Care, LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| ALBIS INC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| ALBIS INC | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Day |
| CONCRETE FASTENERS | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Van Dragons, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Benevis | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Azalio Technologies LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Azalio Technologies LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Dover Oil Company | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Custom Aerospace | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| D&STOR | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| D&STOR | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| WOODARD EMHARDT HENR | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Ripco Ltd | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Omega One | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Fastsigns | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| PsychStrategies | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| FyterTech Nonwovens, LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| FyterTech Nonwovens, LLC | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| NDS Logistics | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Current Tech | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Teddy Bear Fresh Produce | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Hawaii Voice | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Hawaii Voice | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Leopard Transport of Central Fl | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| On The Go Grafixsigns llc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Strategic Solutions | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Zwilling J.A. Henckels | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Zwilling J.A. Henckels | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Affordable Auto Glass | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Affordable Auto Glass | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Vell's Services | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Credit International Corp. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| A Kid's Place Childcare | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Caring Angels Home Care | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Personal Injury Physicians | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Worlein-Hoff Funeral Homes in | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Precision Research Institute | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| MT. VIEW LOCATING SERVIC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| MT. VIEW LOCATING SERVIC | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Arcis Golf | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Oakland Health & Safety | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Oakland Health & Safety | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Prisk Orthopaedics and Wellne | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Foot & Ankle Surgeons Of New | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Fayette County SWCD | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Silver Enterprises, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Rebecca Baum Tax & Accounti | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Same Sun of Vermont, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| quality lighting inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| NHOMS & MassOMS PLLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| MTU Services LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Kidneycare Dialysis, Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Kidneycare Dialysis, Inc | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Liquor Marts | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| 71 Construction - Casper, WY | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Jewelry Gallery | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Jewelry Gallery | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Weston Primary Care | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Weston Primary Care | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| J.D. Cement Works, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Gold Gate Capital | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Lozcon CBI | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Watson Fed Comp Specialist Ir | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Beautiful Cleaning | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Grimco | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Palms Property Management | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| SHEBA LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Piedmont Metro Development L | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Professional Fire Fighters of Ne | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| EFULFILL INC. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Crossover Community Outreach | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Base Geotechnical Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Zoomin Groomin | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Thoughtform Design Build, LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Thoughtform Design Build, LLC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Gavin Foundation | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Gavin Foundation | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Wiedner & McAuliffe | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Wiedner & McAuliffe | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Behavioral Autism Therapies | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Behavioral Autism Therapies | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Dispel | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Dispel | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Digital Logistic Management Co | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The Gordon Group | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| The Kimmel Institute | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Veepro | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Smart Move Recruiting | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Smart Move Recruiting | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| WESTCOAST TREE CARE, IN | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| JOHN HOLMLUND NURSERY | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Weimer Over Agency, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Weimer Over Agency, Inc. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| self | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| World Financial Group (SWA) | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Sunrun | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sunrun | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Summit Pediatrics | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Summit Pediatrics | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| First Market Group | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| LTI Information Technology | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Sutterlin Machine & Tool Co | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Step-by-Step Behavioral Health | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| DR. GUILLERMO MOLINA | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| TalentLogistix | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| TalentLogistix | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Advisor Management Group | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Focus Industries Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| LL Engineering PC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Fischer Block Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Cocoplum Nature School | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| TUBE MAC INDUSTRIES INC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| FDS Foundation Drilling Servic | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ro-Ro Automotive Corp | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| WOC Maintenance LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Little Leaders of Tomorrow | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| DESAINT LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Dogan Voyages | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Motnana Frontier Sandstone | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Bay Street Greenery | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Evolve | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Northwest Mechanical | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Northwest Mechanical | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| V For Vibes | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Orthodontia Studio | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| North End Electric | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| North End Electric | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| DataSearch, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Eagle Express | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Brookings Behavioral Health & | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Vista Wine & Spirits | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Wrights Landscapes Group Ltd | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Wrights Landscapes Group Ltd | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| General Caulking and Coatings | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Para Los Niños | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Para Los Niños | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| The Frick Art & Historical Cente | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Floor Source | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Anderson Christian School | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Therapy SPOT | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Select Trade Sales & Marketing | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Professional Security, Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Law Office Of Phillip Spark | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Plumbums LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Auto Rescue Solutions | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Examkrackers | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| HULA Transportation LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| HULA Transportation LLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Sullivan Contracting Services | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| POINT LAW CO., LPA | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| HARTMAN SYSTEMS & CONT | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| T.J.D'Alonzo inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| OT Ventures, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| THrIV Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| The Allergy and Asthma Clinic | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Hometrends | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sabree Therapeutic Services, L | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Grandmas house | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| air rescue ac | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| HOLLY J BRANIN DMD, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| A1 Lithium Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Engine Service & Supply Co | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Pulse Labs | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Whirlwind Steel Buildings | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Franks Auto | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| MURRAY'S GLASS & AUTOM | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Leeds West Groups | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Leeds West Groups | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Miracle Plumbing & Heating Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Tri-State Building Services | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kelley Family Clinic | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| White Stone Healthcare Resour | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| OSD | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Pfeifle Chevrolet | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Empire Consultants, Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Empire Consultants, Inc. | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Hotopp Creative Studio | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Lukner Medical Clinic PLLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| QueteQ | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| RANDALL FORD, INC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Good Earth Minerals, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Rocc Solid Construction | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Bankers Life | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bankers Life | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Kitsap Auto Outlet | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Kitsap Auto Outlet | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Fiore Legal, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| r | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Government Employees Benefi | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Butler Medical Transport | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Butler Medical Transport | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Nancy Craney State Farm Ager | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Nancy Craney State Farm Ager | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| 3Bees Technologies Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| 3Bees Technologies Inc | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| DLCCS Consulting Services | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| True Up Companies | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Bowley Jones Engineers | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Bowley Jones Engineers | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| SC Engineering | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Vital Care Solutions Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Fleetink.com | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Pacific Northwest Janitorial | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Clifs Edge Granite and Marble I | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Clifs Edge Granite and Marble I | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Dress for Success San Francisc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Next Generation Mobility | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| St. Paul's Lutheran Childhood ( | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| WORLDWIDE WINDOW | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Giving Better Lives LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| The Habilitation Group,LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Wavelengths Salon | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Camp Summit | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Control Plastics Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Sonny's Place | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Law Firm of David C. Chav | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Shine Electronics Co. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| HireApp | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Wainscott Advisors Ilc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ferryman Law firm | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Thrive Dental Associates | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Cumberland Painting | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Moss Motors, Ltd. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Wilson Cabinetry | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Warwick Dentistry | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Boyles Flooring | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Binion's Roadhouse | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Examinetics | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Capital Cannabis | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SRE Tech Solutions | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Alco Fence Company | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Alco Fence Company | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Ignition CX | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Wilmington Internal Medicine | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Immerse Education | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Mariposa Community Health Ce | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Mariposa Community Health Ce | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Aspen Group | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| coleman enviromental engineer | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Gatlinburg Gas | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Gleeson Constructors | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Intersica | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| CleanCore Solutions | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Rancho Mesa Properties | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Oscar Car Rental | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Arborwear LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Arborwear LLC | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Nudora.com Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| White Birch General Store | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| EXCEL RESIDENTIAL SERVIC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| EXCEL RESIDENTIAL SERVIC | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Redding Software Corporation | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Redding Software Corporation | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| MM Ship Spares Supply Chain | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Polaris Beverages, Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| globalldrpepper | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Neru Lending LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Monza Careers | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Classic Services 1, LLC. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Allergy & Rheumatology Associ | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Arrow Realty | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Scalez of Creation LLC DBA S | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| LMD | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| BlingABC/New Oriental | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Smalls Management Consulting | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Hi-Tech Auto Service Center | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Hi-Tech Auto Service Center | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| MCAT Solutions LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| E/H Property Management LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Total Hardware | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| NVOA | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| CMV Pharmacy Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| SJJ Law | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Brownco Construction Co., Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Marvel Cake | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Saint Alphonsus | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Rheumatology Consultants of V | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Bio-Care Services | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Extol Media | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Hidden Talent | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Cooper River Contracting | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Chef Ray's Cafe | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Noir 9 Consulting | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Home Care Heroes | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| The Right2Work Corporation | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Vergola USA Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Vergola USA Inc | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Seelye Craftsmen Co | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Engineered Quality Solutions | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Blue Star Security LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Blue Star Security LLC | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Hope Southern Indiana | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Circle B Saw and Tree LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Lift Stations R US | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Kocher Beck | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Kocher Beck | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| New Vision | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| New Vision | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Agroflower | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Forclient | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Peakstone Law Group | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| All My Children Daycare | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Fooke USA, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| MOTO-D RACING INC. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Freedom Motors of Fayetteville | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Roman Alder MD LLC dba New | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Roman Alder MD LLC dba New | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Elite Spine and Sports Care of | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| ATC Health Care Services | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Olami | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Olami | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Total Care Medical Center | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Total Care Medical Center | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Shue Financial Services | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Bench Mark Inc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| CarPro | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Crown Consulting Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Crown Consulting Inc | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| central iowa fencing | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| EMF Corporation | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| EMF Corporation | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| World Financial Group | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Provident Group | Active | PRO Annual US - Monthly Insta | 8/22/2024 | 8/22/2025 | Year |
| Summit Talent Accelerators | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Summit Talent Accelerators | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Summit Talent Accelerators | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Latitude 63 LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| RJM Custom Homes, Inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| RJM Custom Homes, Inc | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| The Edison Restaurant | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Ironclad Environmental Solutio | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Holkers Do It Best Remer Lumt | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Hillsboro Cove Condominium | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| City of Casper | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Amazon | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Harvard Main | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| National Health Advisors | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Hiring Advisors | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| New World Telecom LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| New World Telecom LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| HUDSON VALLEY FAMILY PHA | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Titan Glass CO | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Titan Glass CO | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Burlington County Auto Parts | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Burlington County Auto Parts | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Punkouter Games | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| San Antonio Diabetes & Endoc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Nelson and Co. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Augustine Construction LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Flying Stork Surrogacy | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| COMPUTECLOUD TECHNOL( | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Duo's facility services Pvt. Ltd. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| EASTERN SHORE FOREST P | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| FTS Automotive & Diesel Cent | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| kpjones logistics | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Thirsty Lion Gastropub | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Industrial Roofing & Constructic | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Industrial Roofing & Constructic | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Maxis Clinical Sciences LLP | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Venera, LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Boylston Street Dental Group | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Boylston Street Dental Group | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Froedtert Health, Inc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Aging Kingdom Homecare | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Verity IT | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Geisha Sushi with a Flair | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Jeff Murray's Programming Sho | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| The UPS Store | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Rok Spas | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| DBS BANK INDIA LTD | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| LRQA | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| LRQA | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Elmura Logistics | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Midatlantic Construction & Desi | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Midatlantic Construction & Desi | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Mobilelink USA | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| MRITYUNJAY DEVELOPERS | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Oscar Associates (Americas) LI | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Staffify Pro | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Maire & Deedon, a Law Corpor | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| AMC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| AMC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| Gateway Recovery Center | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| Gateway Recovery Center | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| Gateway Recovery Center | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Day |
| Eugene Butler, Private Investig | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Naturally Good | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| self | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Sugow Technologies LLP | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| B & J Tree and Landscape | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Regal Solutions | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Regal Solutions | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Ortho Indy | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Lucid Tattoo | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Almond Company | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Alares Architect & Engineers | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Conair Corporation | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Allegheny Refrigeration | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Behavior Education Services T | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| JT Automotive | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Carlson's Auto Body | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| DeChantal Excavating | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Hiraya & Co. LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Hiraya & Co. LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Pest Support Services | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Pest Support Services | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Protec Fuel | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Myers Design & Manufacturing | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Snohomish Youth Soccer | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Rapid Road Service | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Rapid Road Service | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Shetty Enterprise | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Conestoga Renovations LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Lincroft Music | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| GCWCR LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| GCWCR LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| GCWCR LLC | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Day |
| Rose Hills Cemetery | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Day |
| Willington Public Schools | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |

| | | | | |
|---|---|---|---|---|
| none | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Body Mind Spirit NH Salon&Sp; | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Body Mind Spirit NH Salon&Sp; | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Eccolab Group | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Master Boat Builders | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Master Boat Builders | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| Rosa Villosa Residential Home | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| First Citizens Bank | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Tale space | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Hetrick Air Services | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Hetrick Air Services | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Superior Staffing Solutions | Active | PRO Annual US | 1/28/2025 | 1/28/2026 Month |
| Superior Staffing Solutions | Active | STANDARD MONTHLY | 1/28/2025 | 1/28/2026 Month |
| Superior Staffing Solutions | Active | PRO MONTHLY US | 1/28/2025 | 1/28/2026 Month |
| SQRD.tech | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Sand Mountain Surface | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| MGH Painting Inc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Ecoholics Ed Tech Pvt Ltd | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Miliare Group | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Gavvi Law, LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Gavvi Law, LLC | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| IDS logicaly | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Emvee Engineers | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Addhuri Events OPC pvt ltd | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Arkansas Storage Centers | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| PARAGON TECHNICAL SERV | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Dobco Group | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Wilshire Woods Apartments | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Wilshire Woods Apartments | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Wizard Group Corp | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Putnam County Housing Corpoi | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Smart Programming And Devel | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Klimb Jobs LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Klimb Jobs LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Klimb Jobs LLC | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Dallas Mobile Pet Spaw | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Day |
| Dallas Mobile Pet Spaw | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Day |
| Dallas Mobile Pet Spaw | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 Day |
| Taxman Pollock Murray & Bekk | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| GreenLand Innovations LLC. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Heights Chemist Pharmacy | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Heights Chemist Pharmacy | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Boardwalk Homes | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Zen Medical Garden | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Day |
| Kaydar LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Day |
| Kaydar LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Day |
| Kaydar LLC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Day |
| Sanfreight Logistics Pvt. Ltd. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Joseph Gowen OD and Associa | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Joseph Gowen OD and Associa | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| Face Plant | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Peninsula Behavioral Health | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Huey's | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Huey's | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| Shanghai Connectus Group Co | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Tom Peck Ford, Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Tom Peck Ford, Inc | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| Bestlife | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Day |
| Bestlife | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Day |
| Danzmmotion | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Bliss Specialty Healthcare | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Day |
| Bliss Specialty Healthcare | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Day |
| Bliss Specialty Healthcare | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Day |
| Abp tech. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Vogel Law Office, P.C. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| LOAN TECH PRO | Active | STANDARD MONTHLY | 10/21/2024 | 10/21/2025 Day |
| LOAN TECH PRO | Active | PRO Annual US - Monthly Insta | 10/21/2024 | 10/21/2025 Day |
| MASS College | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Trailblazer Transit | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| VizyPay | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| VizyPay | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Lexer Group, LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Workplace Diversity LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| The College of New Jersey | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| The College of New Jersey | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Oniverse | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Sensa Padel | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Highland Partners Corp | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Anderson Dairy Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Oxyrase, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Lynk resources | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Sanka | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Kroger | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Lenderworks | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Small Town Senior Living | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| VJ Creative Solutions LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| RS Global Agency | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Day |
| RS Global Agency | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Day |
| Mango beauty LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |

| | | | | |
|---|---|---|---|---|
| Mackinac Straits Health System | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| University of Hawaii Foundation | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| University of Hawaii Foundation | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 Month |
| Power Electric Energy & Solar I | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Wha Da Pho | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Starbucks | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| T&J ROOTER SERVICE | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| T&J ROOTER SERVICE | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| Broussard Marriage & Family T | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Broussard Marriage & Family T | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| hampton inn and suites | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Hill Financial Services | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Hill Financial Services | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Valencia Stone LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| CK Partha Sarathy & Co | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| BarcodEnergy | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Christiana Borough Police Dep | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Atelier | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Prosimo | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Lollipop School | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Lollipop School | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Altamar Foods Corp | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| JTIVA | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Na | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| South Texas Rural Health Serv | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| mythri consulting llc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Academy Sports+Outdoors | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Esthetics At Allegheny Physical | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Northern Illinois University | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Royal woods association | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| StaffPro Agency | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| 1 Point System LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| IT Solutions Management Inter | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Hitch Studio | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| French Exams | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| MG | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| MG | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| Our Savior Lutheran Church & | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| ManpowerGroup | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| greenswitch.ai | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Divine Inner Love | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Housemate India | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Gulati Agencies PVT LTD | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Bluedart Express Limited | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Renkli Fikirler Bilişim ve Eğitim | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Jenkins Family Child Care | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Smoke City Mart LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| AMGO Hydraulic Corporation | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Leunes Bar | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Body Nutrition | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Control Infotech Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Control Infotech Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| FINCAP SAHI-NIVESH SERVI | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| L&R Sparks Cleaning Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Cedar & Porch Properties | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Dreissig Apparel | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| AIR TRIP MAKER | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Accenture | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| American Kolache | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| MEDIQ Financial Service | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| IFive Technology Private Limite | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| addhuri events | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Techcruzhire | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| GRIZZLY DIESEL | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Randstad US | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| 1st Stop Urgent Care & Family | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Mountain Mikes Pizza | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Walsh & Dickinson | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Orla Mining Ltd. - South Railroa | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Climate Control Air Conditionin | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Watershed Pools | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Family Foot Clinic | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Delta Recruitment Consultants | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Dealer eProcess | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Allstate Insurence | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Tire Discounters | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Serenity Bar | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Serenity Bar | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Penta Five Digital | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| destiny entire solution | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Optimus 11 | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Soft World Technologies | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| . | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| OPG property Advisor | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Top Notch Tutoring, LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Dworkis Dog and Cat Hospital | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Green Insurance | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Day |
| Green Insurance | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Day |
| Green Insurance | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Day |

| | | | | | |
|---|---|---|---|---|---|
| Core Insurance Group | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| brix | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Airfield 4-H Center | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Bizcraft | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Deepak Builders & Developers | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Anonymous | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Anonymous | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Anonymous | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Cochran Engineering | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Pye-Barker Fire & Safety | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Boeing | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| n/a | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| STUDENT | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| MyLinguaLines Private Limited | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Quark Global Private Limited | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Global Life | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ag Accounting & Business Solu | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Company | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Mid-America Psychological | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Experian | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Gooyah Technologies Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Tidy Fleet Services | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Scaling With Sales | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Roherri Legacy Advisors | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Prime Cleaning Services | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Paradigm Shift Business Soluti | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Classic Publicity pvt ltd | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Kingdom13 | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Strategic Integrated Transporta | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Jinya Ramen Bar Spring Branc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| Jinya Ramen Bar Spring Branc | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| Super Travel Service - Manpow | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| tsp. baking company | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Attivio | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Palmetto Urgent Care | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Elite Merchant Services | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Defining Energy Northwest | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| IMPHI Product Pvt. Ltd. | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Deerwood Family Eyecare | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| All State | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Apparel | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| HAIDER SPINE CENTER | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Colada Kulture Co | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Career Cannons HR Consultan | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| 武汉三泽企业咨询有限公司 | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Tri-State Investigations | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Hytek Marketing | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| CommScope | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Diaphanous Displays | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| ProHreach Hiring Solutions | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Robz Hospital | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Assignment Master UK | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| JDM CO FREIGHT LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Trustworthy Realty Corp. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Genpact | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| SilmonEnterprisellc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| white force outsourcing service | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Combustion Systems Co. Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| Combustion Systems Co. Inc. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| Me Inc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Youngstown Tire and Auto | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Luxemburg Pet Resort | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Finotive Solutions | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Motifire Management Pvt Ltd | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Hillside School, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Paladin Financial | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Educators LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Hapner Lawn and Landscape LI | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Vserve Trading | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| US Government | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Usa Transport Group,INC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Usa Transport Group,INC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Cox Communications | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| G.S. Woods Financial Solutions | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| G.S. Woods Financial Solutions | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Grano69 Beverages | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Al & John Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Reimagined Parking | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Wash Your Dog | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Black Horse Run Property Own | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Network PCB | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Unique placement pvt Ltd | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Bloomegg | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Emmerse Corp | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Datics | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| McCollum | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| MD Turbines Logistics | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Birlasoft | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Perkins Hospitality Group, LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Perkins Hospitality Group, LLC | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Central Auto Customs | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| AutoB | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| TAG Capital LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Owen Validation Sercvices | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Apex Finances w/Angela Galvis | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Sharaa info developers Pvt Ltd | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Paragon Solutions US, Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| VAPL | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Satopradhan | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Laks Teck LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Pine Row Preschool & Childcar | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Advanced Radon Technologies | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Albemarle Cente for Family Me | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Siri HealthCare Services Inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| FastTrack | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Off Leash K9 Training, Hampto | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Off Leash K9 Training, Hampto | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| DB Schenker | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Superior Fence and Rail. Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Boxing RX | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| GrowthOrb | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Schlatter Agency Farm Bureau | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Meehl Insurance Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Meehl Insurance Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Retina & Uveitis Consultants of | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| MIS Work India Pvt Ltd | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Northeast Hydro Wash | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Dave's Complete Auto Service | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| US Air Force | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| b | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Polaris Equipment Pvt Ltd | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sakura Square LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| The Redemption Project | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Greentech Environ Managemer | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Tibarumal and sons jewellers | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Seven Company | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| BRICKTREE EVENTS AND WI | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| BROOKRIDGE BENEFITS INC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| BROOKRIDGE BENEFITS INC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| My Time Movement | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| ACADEMY SPORTS | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| AGENSI PEKERJAAN MAID S | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| cabigo | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| ConConstruction | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Tata Consultancy Services | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| n/a | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Carfix Auto Repair & Tires Rale | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Celldex Therapeutics, Inc. Toni | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Goldberg, Lustig. & Steckler, Pl | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Day |
| Goldberg, Lustig. & Steckler, Pl | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Day |
| Surcle Technology Pvt Ltd | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Access Property Management | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| ComeBack Physical Therapy, I | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| ComeBack Physical Therapy, I | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Children's Aid of NYC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Assisting Hands Home Care | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Auracare Homecare | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Cloudxtend Technology Service | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Gurry Mechanical | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Dwarkadhish Consultancy | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Murray Excavating | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| PCRED | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Shri Rajeshwari Industrial Esse | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Monkey International Travel Inc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Granite Media Group | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| PHOENIX WAREHOUSE OF N | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| PHOENIX WAREHOUSE OF N | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Day |
| N/A | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| NWG Property Management | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| NWG Property Management | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Vtechys LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| University of Miami | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Clear Health Soutions | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| 65wes | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Handy Hub LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Roswalt Buildon Pvt Ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Everest Health Care | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| A Hope For Autism Foundatino | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| alorica irvine | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| King Cuts Barbershop | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| SUN DIAGNOSTIC CENTRE ( | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| High Tech-next Engineering & ` | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Fsl Software Technologies Ltd. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| My Love & Light Opportunity R | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Advance Food Equipment | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Advance Food Equipment | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| none | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Sign Language USA | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Word Therpy | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Day |
| Word Therpy | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Day |
| Carebridge Homecare | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Recent master's graduate from | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Dma | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Athena Medtech Private Limite | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Solvstaff Solutions | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| DVGT | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Myown | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Double N Truck Repair | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Double N Truck Repair | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| Kohinoor Stores | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Hope, Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Crowdplum Global Services LL | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Crowdplum Global Services LL | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Vetforce Security | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| The Tew Agency | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Center Education Foundation | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Prestige Business Financial Se | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Kleiner Perkins | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Abigail Consulting Solutions | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Abigail Consulting Solutions | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 Month |
| FEEDBACKPAY | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| FEEDBACKPAY | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Fixinatti | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| ytaron enoshi ltd | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| P5 Corporation | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Let's Get Moving! | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Ashby Orthodontics | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Saucedo clearing depo llc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| LONGENECKER'S INC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Henderson Behavioral Health | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Navy Exchange Service Comm | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Tjx Companies Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Ray Hubbard Properties | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| GoHealth Urgent Care | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Globesync Tech | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Tracy's Paws Rescue | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Cut Above Agency | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Agents Only | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Starflex Fabrication | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| marshall university | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| hhhfhf | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| La Puente Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| The Two Ny | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| N/A | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| CT Braiding + Beauty | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Associated Security Corporatio | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Global Retail Recruitment | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Steakhouse Meats | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Relevance | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Fide Freight | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| The Lake Worth Playhouse inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| California Gas Transport | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| D E M ENTERPRISES | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Have Knot Moulding | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Millar, LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Native Outfitters | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Bayside Networks Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| ZOOMERAL | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Elev8 Athletics | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Berry Green Management | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| bronx optical store | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Star Line | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Captains For Clean Water | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Rensselaer Septic Tanks | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Philipstown Nails | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| E. Dake Plumbing & Heating, L | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| The Pool Company STL, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| The Pool Company STL, LLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| Majestic Sober | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| HAULAGE NORTH AMERICA | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| White's Queen City Motors | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Class, Covers and Color | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| SPECTRA AUTOMATION | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Specialized Treatment Service | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Durfee Plumbing Heating LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| The Macro Lab | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| T J Contracting and Custom Ho | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Arborilogical Services, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| PersonalRX | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| StellarRAD Systems, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| City of Spencer, IA | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Peace of Mind Clinical and Cor | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Forte Roofing | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Hunger Fight, Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| B & B BlairsFerry LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Maveric Automation LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| LeadsNearby | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Issyzone | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| America's 1st Maintenance | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Master Detailers | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Jeff Chandler Insurance | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Paul Ajlouny and Associates PL | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Pine Hill | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Jeff's Gourmet Market | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Clare Senior Care | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Clare Senior Care | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| VTech Support, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Southcoast Kitchen Designs | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| American Cleaning solutions | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Woodford Family Pharmacy | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| National Laser Institute | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Hard Times Cafe | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| 2nd Street Cafe | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Toepfer Security Corp | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Arrow Plumbing Services, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Home Vet Housecall Service | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Audrey Spencer MD | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| American Heritage Beef | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Integrated Psychological Soluti | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| City of Asheville | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Vupico USA | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SOLID STEEL STRUCTURES | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| RW Weber MD, A Medical Cor | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Le Mazet | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Iverson Construction Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Global Manufacturing Services | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Richards Corporation | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| VALJOY BEACH CARE | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Jessamine Dry Cleaners Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Cannon Property Services | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| CrossCreek Church | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Gill Design, Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Pixio USA | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Cohn Lifland Pearlman Herrma | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Absolute Acoustic Noise Contro | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| High Expectations LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Delray Diver | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Martin Granoff, MD | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Presidio Realty Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| WSA LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Galloway National Golf Club | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ADVANCED ELECTRICAL SYS | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Redefined Horizons | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| HPC, LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Substance Salon | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Third Wave Digital | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| 1st Class Administrative Servic | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Carillon Adult Master Associatic | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Continental Uniform Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Goodfella's Pest Management, | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Upstate Works | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Dermatology Associates of Roc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Kemp Electric Supply | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Information Network of Kansas, | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| American Scientific LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Orangevale Diesel | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Landocity Investors LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Law Offices of Peter C Rageas | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Bree-Z-Clean Cleaning Service | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Dr. Larry Rorick | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Cleanly | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Modern Technology School | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Airpark Signs & Graphics | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Jal Electricals | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| REI Contractors LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Feenaughty Machinery Co | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Good 'Dilla | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Time and Materials LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Independent Concrete Cutting, | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Floridan Palace | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| The Family Legacy Agency, Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Eiland Management | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| M & S Flooring Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Modern Property Management, | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| B2L House | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| The Grooming Shop | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Apex Engineering & Surveying, | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Gainesville Housing Authority | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| DEWEY AND SONS TRANSPC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Bayside Clam Bar and Gril | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ParabolicUsa | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Mountain Lodge at Telluride | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Innovation Property Manageme | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Suburban Surgical Care Specia | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Berkeman Executive Search | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Hollywood Education Institute | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| The Bird Hospital and Birdie Bc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| VEEM Ltd | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Army Dallas Recruitment | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Eastmoore, Crauwels & DuBo | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| F. E.A. SERVICE, LLC. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Watford City Police Departmen | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| C&C COMMERCIAL REFRIGE | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Drs Wade & Saccoccio | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Milestone Design & Developme | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Tavicare | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| 21st Century Distributing | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Warsaw & Avena CPA's PC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| NES | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Miami Dade Expressway Autho | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Vancouver Bolt & Supply, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Flowing Wells Irrigation District | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Care Esthetics of La Quinta, In | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Pure Barre CDA | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Steel Elements | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Eastminster Preschool | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ZW USA INC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| bedwellelectric@gmail.com | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Pro Platforms Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| CF COLLISION CENTER | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Venture Trailers | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Mobility Plus | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Woodholme Country Club | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Law Offices of Brian J. Smith, I | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Lee's Summit Dermatology Ass | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| RockIt Careers | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| RockIt Careers | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Hartman & Winnicki, P.C. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Brookdale Independent Senior l | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| EBA&M | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Mohrdar Institute | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Thrift StoreCity Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Riley and Company PLLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Riley and Company PLLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Joyful Learning | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Stiles Company, Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Boyd Lighting | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Besmile Dental America Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Linsey Eyecare | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Vital talent | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| EC Laboratory Solutions Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Keller Williams St louis | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| lease cleaning service inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| SS City | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| AB Fire Equipment Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Garden Spot Dental Care | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Marshall Industries | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sunrun | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| G3 Physical Therapy & Wellne | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Northtown, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| JW Bryant INC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Alaska Central Express | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| BlackPoint Partners | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Norfolk County Veterinary Serv | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| HOWARD'S WRECKER SERV | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Roth & Basler, S.C. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| CIPA Insurance Services & Cor | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Dernar & Associates, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| NorthSide Steel Fabricators | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Premier Print Source | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SWF Home Inspections | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Hillside School, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Cushman Services | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Spade Recruiting | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Let's Play Ruff LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Becken Landscape Maintenanc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Midas Bend | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Trident Medical | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| NorthGreen LLC dba Hudson P | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Mercy Health Clinic | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Polyurethane Specialties Co. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Polyurethane Specialties Co. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Polyurethane Specialties Co. | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Issyzone TX Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Innovative Technology Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| The Skin Group PLLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| The Skin Group PLLC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| ED TOMKO CHRYSLER JEEP | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Schaendorf Custom Farming In | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Plant Engineering Services, Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Foundations Physical Therapy | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Next Real Estate Advisors,ins | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| American Restoration Professic | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Independent Insulation | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Whalou Properties Managemen | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Brooklyn Security Solutions LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| EXOTIC TROPICAL KREATIOI | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| JR&DOMINIC,LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Cayman Airways | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Temple Israel Nursery School | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Pratcher Krayer LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Bonafide Management | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Pennie Panna | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Hemphill Construction | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Delano home health care | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Energy Efficiency Experts LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Lakeland Animal Clinic | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Biopharma Informatic | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Hello3D Print LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Uptown Motors - Chevrolet | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Uptown Motors - Chevrolet | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| Jericho Pharmacy | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Glen Oaks Club Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| TJM Promos | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Pacific Catch, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Mile High Plumbing Service & F | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Mile High Plumbing Service & F | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Fruitland Area Fire Protection L | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Tampa Roofing Company | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| St Joseph Clinic, P.C. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Pereira, Kirby, Kinsinger & Ngu | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| The Smoke N Pig BBQ | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Classic Colors Paint and Body | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Gejits Infotech Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| New Signature Homestyles | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Harvey Law Office | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Simple Cremation Montana | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| We Are Beautiful Outreach Pro | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| True Property Inspections | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| MFI LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| 3R Technology | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Mid Continent Tool and Molding | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| YMCA of Collier County | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| PM Boisvert Plumbing & Mecha | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Solid Plumbing & Drains INC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| The Hungry Finch | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Hazleton Integration Project | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Ferney's Auto Repair | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Cunningham Group | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| trinity united meth ch | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Advanced Vascular Surgical Ca | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Emerald Coast Physical Therap | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Northeast Urologic Surgery | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| CARISMA SPA&WELLNESS I | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Buckhead Staffing | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| H & R Heating and Air Conditio | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| MBS fabrication,Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Northern Colorado Greenscape | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Advance Medical | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Daughters of Charity | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Weedman | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Daily Dental Solutions, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| 피닉슨컨트롤스 | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Auto Glass Express Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Recchia Insurance Agency, Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Rocky Mountain Security Servi | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Keller Williams Realty | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| J.E. Halliday Sales, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Doherty Enterprises | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Neuro Connections | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| HA Grand MD PA | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Hennessy Law Firm | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| R&D Technologies | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Delta by Marriott Minneapolis N | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Have Faith Behavioral Health | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| The Exchange | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| michael williams realtor | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Lorbel Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Joe's New York DIner | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| JB Zimmerman Ace Hardware | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Tripod Fertility | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Missing Piece ABA LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Shake, Shingle & Roll Roofing | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Coconut Point Cooling | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Scott R Griffith DMD PA | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| TLD RAMP | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| J Construction LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| HVAC Contractor | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| MoreLeadsMoreProfits.com | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Blue Bay Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Smoothie Spot | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Lew's Diesel Repair | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Latch and So Chiropractic | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Statewide Construction Co., Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Classique Jewelers | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Base Leg Aviation | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| All American Balloons | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Center for Abused Persons | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| JOHN'S AUTOMOTIVE | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Doors & Windows West | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Slone Building Supply | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Bunkoff General Contractors, In | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Boston Acne & Cosmetic Speci | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Pediatric Dentistry of Johns Cre | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Roper Laser Co inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Kenan Enterprises LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| TechSmart Corp. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| CGD Services LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Parkshore Marina Association | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Be Kind Studios | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| NATHAN ANTHONY FURNITU | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| AutoNation Chrysler Jeep Dodg | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Berkson & Sons, Ltd | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Today's Dental | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Bay to Beach Builders | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Baker Construction & Developm | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| JNJ Apparel | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Web2Carz.com, LTD. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Eastern | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| LIMITED TO ENDODONTICS | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| EER Global | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Trinity Physical Therapy | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Lansing Companies | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Treacherous Records | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Evergreen Cat Lodge | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Madison Metropolitan Sewerag | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Talenz llc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Fisher Q Electric LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Live Free Insurance | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Lefler Engineering | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| A-1 Towing of Punta Gorda | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Bufete Myriam Gonzalez Perez | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| City of Citrus Heights | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| American Back Care Chiroprac | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| CALMR Logistics | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Cameron Group, LLC. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Stephen Roy Power Equipment | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Your Fractional Recruiter | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Sterling Village Association | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Phoenix Swim Academy | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| NuBorn Pest Control | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Hands on Atlanta | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Tish's Restaurant | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Atlas Home Services | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| DFW Bumper Solutions | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Laykin et Cie | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Quality First Solutions | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| SPI Colorado | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Pool Pleaser III | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Pizza Wholesale of Lexington, | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Midlands Landscape & Lawns | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sammic Corp | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| District Real Estate Advisors | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Standard Group NY | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| City of Palouse | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Lake Hanna | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| TEAM Construction | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Modern nuclear Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| MLG | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Fox Valley Glass & Mirror, Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Professional Travelers Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Progressive Medical Concepts | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Stimson lawn services | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Talking Cedar | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| High Desert Speech | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Penguinsite LTD | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Bemsco | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Schlegel Family | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| 1213 | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| 1213 | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Foundations Community Childc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Confidential | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Arnold's Landscaping | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Two Maids & A Mop LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Center for Urgent Care | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Kevin Trudeau Fan Club | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Kevin Trudeau Fan Club | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Transworld Business Advisors | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Con Edison | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| monro muffler brake and servic | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Evans, Craven & Lackie, PS | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Stalvey Door, Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Cake Shop | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| North Texas Vascular Center | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| LJM Construction, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Beginner's World | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| CMN, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| CTU | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| MNK Law | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Grand Traverse Janitorial | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Grand Traverse Janitorial | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Arbours at Crown Point | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| CONFIDENTIAL | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| GoDigital Media Group | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| BAYOU OUTDOOR SUPERCE | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Prestwick Rugs | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Clearly Family Beverage Comp | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Nielsen Group | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| American Services Corporation | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Ecohab Flooring, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| ACE HOME BUILDING & CON | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Greater Nashua Mental Health | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Land Precision Corp | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Land Precision Corp | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Engineering & Technology Con | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| LAMB & LAMB, PSC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Exelon | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Genuine Global Market LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| International Advisors | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Nobi LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| DLE Lawyers | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Alexandria VW | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Topperking, Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Walters Affordable landscaping | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Walters Affordable landscaping | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Genesis Security | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| RPC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mr Sandless | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Strategix Consulting LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Value, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Sarasota Mitsubishi | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Independenthome | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Khaled Elder Law, PC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Pirates Paradise Grub n Grog | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Raptor Pest Control | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Lavender Ridge Memory Care | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Earth Landscape | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| U.S. Pest Protection | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Douglass W King Co. Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Cappello & Noel LLP | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ME SPA | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Cooke School and Institute | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mann & Potter, P.C. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Southwest Endodontics & Perio | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Internal Medicine & Pediatrics | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| C&P Images, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| RGM Transport | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Bello & Martinez, PLLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| TRUCK N STUFF INC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Thornado Hospitality | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Kijung Hospitality Group, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Cobb Heating & Cooling Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Dash Drains | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| GOS, LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Carols Restaurant | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Marlin & Associates Financial S | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Stable Minds Psychiatry | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Hennepin County | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Southwest Pueblo Consultants | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Captain Memo's Pirate Cruise | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Paradise Pet Lodge | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Springfield Pharmacy | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| St. Peter's Child Care | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Compass Financial Group | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Connor Group | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Hawaiian Paradise Park Owner | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Alexander Law Firm LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Jersey Mike's Subs | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Arpine | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| U-Lock-It Self Storage | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Polar Plastics | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Warehouse Services Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| The Design Firm | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| South Prospect Gym LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Tolino Vineyards | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Floss Finder | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| King Mngmnt and Training Grou | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| NorPac Sheetmetal | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Mt. Carmel Brewing Company | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Augusta Pediatric Associates | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| American plumbing and heating | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Southwest TAB & Commissioni | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Bob's Crane Service | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Eastern Panhandle Regional Pl | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Tapelia Restaurant | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Peach Clinic | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Family Dentistry Associates of, | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| A Hug Away Healthcare, Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| HB CHIROMED | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| United Credit and Collections | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Pinnacle Window Solutions | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| 25 Financial | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Harcourt Chiropractic | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Northeast Eagle Beer Distribute | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Payday Payroll | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Sanford Pediatric Dentistry | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| GIC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Datasource Background Screer | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Nayak Oncology | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Nayak Oncology | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Rite-Way Concrete Seal System | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Apex Environmental Services | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Diamond Electrical Company, I | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Fair Market | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Chris's Car Care | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Good 3nergy Solar Brokerage & | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| no idols nyc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| DnG Construction | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| KDR Services | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| GCW | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Bake Pizzeria @ Wake | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| NOVA Children's Dentistry | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Gro Pro Horticulture Services, I | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| R&C Accessories Ltd | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Physical Therapy Now | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Carter Transport Services | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Carter Transport Services | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Carter Transport Services | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| PDA Dental Group | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| HealthPro EMS Training | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Complete Electric Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| The Walls Group, Cpa's | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| AA CORDERO MDPA | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Davidoff of Geneva | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Prosecutive Landscaping | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| City Auto Sales of Hueytown | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Plumley Engineering P.C. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| ADP Resources LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Kilcoyne & Nesbitt, LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Steffanni Carpet, Ltd. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Dream Maler Spas | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Surroundings by Sweetland, llc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Bill Penney Toyota | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Myers Heating and Cooling | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Bach To Rock | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| on site mechanical | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Northeast Eye Center | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Laser Masters | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Seventh Generation Eldercare | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| IAPMO | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Tropical Juice Bar | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Crossman Fire & Safety LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Oregon State University Veterin | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Kwik Dry Floor & Upholstery Ca | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Frannie Group Ltd | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| InfoTech Services Group, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| TJS Group | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| TJS Group | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| TJS Group | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| Salem Plumbing Supply | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| auxi | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| mcartney simplice llc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Suburban HVAC, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Wolf and Wilson, Ltd. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Oakland Leaf Foundation | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Land Solutions, PC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| VNNC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| PA Screen Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Lorandka inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Bolton Construction and Service | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Hartwell warehouse | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Sync Systems Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| HYPE Business Solutions | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Certus | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| The Jewish Preschool on Sardi: | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Madewell Metal Recycling | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| WAKOH WEAR INC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Don's Custom Painting Inc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| 911 Restoration of San Diego | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| BEHAVIORAL HEALTH ASSOC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Dayton Technology Group, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |

| Name | Status | Plan | Date 1 | Date 2 | |
|---|---|---|---|---|---|
| NAMI Lehigh Valley | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Stimburys Accounting | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| A Plus Signs and Screen Printir | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| August Home Health | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| DK Pipeline | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Pampered Paws Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Opinicus | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| T's Automotive Service Center | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Millbrook Inn | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Independence Acquisition & Ap | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Independence Acquisition & Ap | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Highland Hall Waldorf School | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Ashwood Force Protection Serv | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| iPD Agency | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Clinton County Community Der | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| University of Iowa Hospitals & ( | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Law Office of Charly Gayden, L | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Pedego Electric Bikes Yorba Li | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Omeat Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Socialwise Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| E.O. Koch Construction | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| TinyTreasures | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Crighton Plastics, inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Guntner US LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Wilcox Communities | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Monteleone & McCrory LLP | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Joint Rehab Sports and Medica | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| brewer cote of AZ | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Silver Reef Casino Resort | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Sage Fresh Eats | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| GW Services Heating and Air | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Forma Medical Aesthetics | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Panasonic Logistics Solutions c | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Earth Limos & Buses | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Bitek technology inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Swift Group | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Swift Group | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| EZ'S Brick Oven & Grill | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Gateway Church (Prosper Cam | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Top Notch Auto inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Top Notch Auto inc. | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Pelosi Chiropractic and Wellnes | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Business Network Center | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Champion Logistics Group | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Brooks Landscaping & Lawn M | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Tender Care Dentistry | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Thomas E. Snowden, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Thomas E. Snowden, Inc. | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| The Legacy Lawyers | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Heartland Cardiology LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Restore and Build Construction | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| www.exactasales.com | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| M&C designs | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| On the Go Tire Pro | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| PROFESSIONAL AND QUALIT | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| PROFESSIONAL AND QUALIT | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Village of Hanover Park | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Smile with Us | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Harmony Mills Pediatrics | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Stretch PDX | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| KHR Associates | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Southeast Alaska Regional Hea | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Tahoe Truckee Unified School | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Tahoe Truckee Unified School | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Legal Media Productions, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Cashmaster Deutschland | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Bruce Temporary Services | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Carolina Electrical Contractors | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| NewSouth Window Solutions | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Cherrington, Moulton & Evans | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Owens Brothers Management ( | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Peak Technology Consulting | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Swon Tax Preparation | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| B'nai Sholom Reform Congrega | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Phlebotomy Plus LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| I PROCESS | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Amit Global solutions | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Community Corrections Associ | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Community Corrections Associ | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Tj's Modeling Studio | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Future Scholars LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Restorify Roofing | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| California Bank of Commerce | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| LARSO | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Next Key Technologies | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Nexority Infotech Pvt. Ltd | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| NHV Painters | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Fitness Vending Solutions LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Dos Chris' Bakery & Charcuteri | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| AEC Studies Pvt Ltd | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| German Automotive Solutions | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| The Professional Group | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Skill santa | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| SMEE HOMES, INC. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| West End Workforce | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| JOHN WARNE MOTORS | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| JOHN WARNE MOTORS | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Miountain Breeze Trucking, llc | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Livingstone Home Health Servi | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Netscribes | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Everhartgrant & Associates PA | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Ttec | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| J & K Construction LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Caleb Growth Capital | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| PixelComet | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| The Teebagy & Medeiros Law ( | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| The Teebagy & Medeiros Law ( | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| AUBURN CHEVROLET | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| B&B Mensch Security | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| The McIntosh Group | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| SOCO Waste | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Medicalpark OB/Gyn | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Medicalpark OB/Gyn | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| La Bonne Vie Enterprise | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| MILLER IMAGES / artist and ou | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| IFive Technology Pvt Ltd | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Geva Logistics Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Ohlone Humane Society Wildlif | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| American Express | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Amazon | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Monsanto Company | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Kruse Construction | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| First Church Of The Brethren | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| The Law Reporters | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Pizza Palace | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Gretel | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Total Connect | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| TWS Facility Services | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| PANEL CRAFT TOWING AND | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Next Level Medical | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Next Level Medical | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| CDS Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Commercial Surety Bond Agen | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Commercial Surety Bond Agen | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| Childcare | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Sunburst Chemicals | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month |
| Bogle Agency Insurance | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Bogle Agency Insurance | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month |
| Alisa | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Applied Behavior Center for Au | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Stan Ventures | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Stan Ventures | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Pup Buzz LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Tri-Tek Engineering, Inc. | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| AAM Insurance Corp | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| HPL Engineering P.C. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Healing Solutions Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| CAV Ice Protection Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Tech-Assist Ltd | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Tech-Assist Ltd | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| The Maids of Shelby County | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Stinson LLP | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Florida Financial Advisors | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| Dillons Atuomotive | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| HALT AUTO REPAIR | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| Elevate Healthcare Staffing LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| The Triana Group, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Air Force Aid Society | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Pioneer Transmission Service L | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Knights Dental Care | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Savas Health | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| The Lifestyle Lab | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| B-KNAIR LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Associated Paper and Supply | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| R David Brumbaugh DDS | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| R David Brumbaugh DDS | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| Total Power Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| M-D Building Products | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| M-D Building Products | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| Tri-State Root Canal Specialist: | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| WORKLANCE INC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| WORKLANCE INC | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Mikkon ADHC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Rise Pacific Physical Therapy ε | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Valdovinos, Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| QMW Masonry, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Lean Frog Business Solutions, | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Douglas J. Bittel, D.C., LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Mack Mechanical Systems | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Mack Mechanical Systems | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Maggie's Restaurant | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Washington Workplace | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| SKINNY SEKRET LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| a&r medical | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Guy Factory | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Guy Factory | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Modern Design Platform Corp. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Menchie's Lansing | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Jozev Products, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| pediatric gems | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| pediatric gems | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| William F Brewin Attorney | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Citrus Fresh Carpet Cleaning | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| White Oak Tax Solutions | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| California Labor Federation | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| OakTree Staffing | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| The Law Office of Tiffany M. H | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Building Performance Solutions | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Building Performance Solutions | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| The Maasai Group, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| The Maasai Group, LLC | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Good Samaritan Meals Corp. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Elliott Tree and Landscaping, L | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| HOME Preschool | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| HOME Preschool | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Step It Up ABA | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Prestige Properties | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Hiatt Development Company | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Central Expedited Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Beyond the Alley | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| KB LAW FIRM LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| The Mark Sisson Law Firm PLL | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Juniper Construction Co., Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Juniper Construction Co., Inc. | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Attach2 India Private Ltd | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Chilton Yambert Porter LLP | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sunknowledge Services Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sunknowledge Services Inc. | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Black Spear Intelligence | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| CEMEX | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| CEMEX | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Strom's Truck Repair | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Strom's Truck Repair | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Episdata | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Episdata | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Omega Care | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Owen S. Dunigan & Co. Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ki Liquid Engineering | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Digestive System Healthcare | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Digestive System Healthcare | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Hollywood Sports Rehab & Chi | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Space Craft MFG | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| FURNITURE FACTORY OUTL | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| TIN Companies | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| TIN Companies | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Makor Care & Services Networ | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| James River Church | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Agilité Solutions Deutschland G | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| CareSphere | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| CareSphere | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Superior Building Company, LL | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Superior Building Company, LL | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Cortez & Associates, PLLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Orange Blossom Consignment | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Valet Cleaners and Coin Laund | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Explore Whitefish | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Elmwood Collision | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Phil Smith Kia & Mitsubishi | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Levine Haddad & Gregory, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| OPI Commercial Builders Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Steak and seafood direct | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| At Home Senior Services | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| AKD Controls, Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| AKD Controls, Inc | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Prequel Solutions | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Prequel Solutions | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| robbie and co | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Binion's Roadhouse | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| MCL Mechanical Services, Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Dulles Plumbing Group | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| GR Wade LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Knine All Systems, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Knine All Systems, Inc. | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Lincoln Square LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Sound Investment Services | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Bainbridge Industries | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| KinoD LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| KinoD LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Rio Grande Family Dental | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| New Jersey Foot and Ankle Ass | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| All American Surveying | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| All American Surveying | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Vallexa | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Vallexa | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| BlueVolt | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| BlueVolt | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Houston Metro Urology | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Houston Metro Urology | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Jodi Gilray Pediatric Therapy | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Ballard-Durand Funeral & Crem | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Detroit Compaction | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Detroit Compaction | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Beaufort County Sheriff's Office | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Transportation Administration o | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ezJustice | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Bella Construction of Key West | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| A Morgan Glass LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Unique Care Community Servic | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Affiliates in Oral & Maxillofacial | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| First Hebrew Congregation | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| EDI Landscape LLC, | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Heart 2 Heart Hospice Care | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| The Palace Group | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Palace Group | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Law Office of Sofia K. Miguel | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Nephrology Associates of Tidev | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Nephrology Associates of Tidev | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| US Equity Advantage | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Horizons Healthcare | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Horizons Healthcare | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Paige's of Time Early Learning | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| El fenix Mexican restaurant | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| La La Love Healthcare LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Virginia Birth-Related Neurolog | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Pilar's Wellness Collective | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Paramount Medical | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| HR Solutions 2GO | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| HR Solutions 2GO | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| The Swimming Swan | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| The Swimming Swan | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Braxton College | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| LGCY Power | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| LGCY Power | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Stratford Baptist Church | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Harmony Dental Group | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Cherry Cleaning Hawaii | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Augusta Health Care, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Augusta Health Care, Inc. | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Black Visions | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Black Visions | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Continental Testing | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| City of Camilla | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| City of Camilla | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Wilenta Feed Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| The Samaritan Inn | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Adventure Golf & Sports | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Adventure Golf & Sports | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Goldenlink Staffing Solutions D | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Goldenlink Staffing Solutions D | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Ballantrae Farm | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Pure Green Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Family Counseling Associates c | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| RELIASURE INSURANCE SEF | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| RELIASURE INSURANCE SEF | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Scott B Wells MD PC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mindful Grooming By Katy | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Focal Systems | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| 24/365 Oil Tools & Service, Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Cap Wood Products Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Document Logistx LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Document Logistx LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Wetherby Partners | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Wetherby Partners | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Madeksho Law Firm | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Madeksho Law Firm | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Naughty Nails | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Naughty Nails | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Schoolhouse Orthodontics | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Arise Hillside Treatment Center | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| HLV Ventures | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| HLV Ventures | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Gartner, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Electronic Asset Security | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| PSN General Construction | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Martens Fresh, LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| MH IMAGING | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| ORCA Swim School | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Mitri Brothers General Contract | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Bosque Women's Care | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Miller & Chitty Co | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Elite Pool Designs Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Freedom Financial Group | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| American Handi Services | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| FAMILY SERVICE AGENCY O | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Miami Prime Management | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Infinity Technology and Aerosp | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Infinity Technology and Aerosp | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| ChemistryStaffing.com | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| ChemistryStaffing.com | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Reser's Fine Foods | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Cosmic Clinic | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Lavender Hoffman Emery, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Hasslocher Enterprises, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Guetterman Financial Group, L | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| FD Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| ULTRA POOL AND SPA | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Hill Family Pet Care | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Kay's Trucking | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| FEMC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| JMNYC Studio | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Miller Rosnick D'Amico August | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Miller Rosnick D'Amico August | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Best Used Gym Equipment | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| DeVoe Chevrolet | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| JIM'S PLUMBING, HEATING & | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| L'Abbate Balkan Colavita & Co | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| L'Abbate Balkan Colavita & Co | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| SpeechGuru | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| MCS Law Group, APC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Valley Home Improvement Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| JCR Enterprises | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Keen Care Management | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Keen Care Management | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Keen Care Management | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| International Diamond Center | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| International Diamond Center | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Natural Med Doc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Gaidish Foundation | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Panola Mountain State Park | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Panola Mountain State Park | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| INVACOR Solutions | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Alan Bilzerian | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Aflac- Farmers Branch | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The W22 LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| The W22 LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| GENERAL SHALE BRICK INC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Layton Weight Loss Clinic | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Putnam Fire and Security, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Total Presence Management | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Total Presence Management | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| DES Group | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Northern Nevada Pest Control I | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Gerald Hoots CPA, PC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Carwin Pharmaceutical Associa | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Advocate Financial | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Surf Therapeutics | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Gatsby Glass of Northern Jerse | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| GCN SUPPLY LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| ADAPT Programs | Brazos Plac | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kielbasa Factory | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Delve Underground | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| HEALTHCARE BILLING INC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Weltech LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Newfound Partners | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| CNC properties | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Alex's Butcher Shop | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Quijano Law Firm | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| The Law Office of Brian J. Davi | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Cooling Guard Mechanical Corp | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Sideman & Bancroft LLP | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Sideman & Bancroft LLP | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Arkansas Copier Center | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Advisor | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Advisor | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Thrive Health & Wellness | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| ATHENS IMPORTED FOODS | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| ATHENS IMPORTED FOODS | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Double A Contracting | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Motland Express | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Inbar Group, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Inbar Group, Inc. | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| TAYLOR AUTOMOTIVE FAMIL | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| MuTest | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Sheehan Property Managemen | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Continuum Services | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Continuum Services | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Ocean Health Group | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Playa Hotels & Resorts | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Playa Hotels & Resorts | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Madison Bonded Warehouse | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Medley Air, Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Murray Plumbing, Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Murray Plumbing, Inc | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Mold & Mildew Solutions, LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Selleck Chemicals LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| JobStack, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| JobStack, Inc. | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| ABS Building Systems Integrat | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| ABS Building Systems Integrat | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Regenerative Orthopedics & S | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| IMN Enterprises | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| IMN Enterprises | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| UE LINE INC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| UE LINE INC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| A Dog Gone Good Place | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| C-Link | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| JNB Platinum Realty | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Camp Willow | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Oraguzie Financial Services | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Oraguzie Financial Services | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Oraguzie Financial Services | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Graceful Living Care Homes | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Lifting While Climbing, LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Renewable Concepts LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| New Generation Transportation | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| New Generation Transportation | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Tank America | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| REVEUR MULTITRADE PRIVA | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Autotronics of Mankato, Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Daily Jobs | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Northeastern Illinois University | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Real Beverage | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Bright Strides Therapy LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bright Strides Therapy LLC | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Mr. Mechanic | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Noxx Construction | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Iron Horse Sports Pub | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Huey & Associates, P.C. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| PALM INDUSTRIES, LLC. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| State Farm and Freeway Insura | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Accrue Select | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Feng Shui Restaurant | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Willow Stone Realty | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| BioBus | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| A Place To Be Residential Care | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Career Prep Academy of South | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| His and Hers Roofing | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| His and Hers Roofing | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Adobe | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Danielsan Electric | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Gastelum Attorneys | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Gastelum Attorneys | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Gastelum Attorneys | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Source InfoTech's LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| walmart | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Swedenborgian Church of Nortl | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Strategic Skill Solutions | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Sinclair Metrics | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| eletromedia-usa | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Cowbolt | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| River City Science Academy | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| River City Science Academy | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Oregon State Grange | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| ELITE Mortgage Recruiters | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Wunder Audio | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| CodeRower Software Pvt Ltd | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Cherry Hill Dental | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Cherry Hill Dental | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| So Cal Solar Panel Cleaning C | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Todd Nitsche Agency - COUNT | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| The K2C2 Agency | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| TODD HUNT LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Southside Foot Clinic | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Village Green Memory Care | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| parceljet information tech | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Goodman Electrical Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Goodman Electrical Inc. | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Southern Dreamscapes LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Essential Heating & Air | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Kevents | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Eaton Properties | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Eaton Properties | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Companion Pet Lodge, LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Charlesgate | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Day |

| | | | | | |
|---|---|---|---|---|---|
| Charlesgate | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Day |
| Kinger Homes | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Web service | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Moving mountains Academy of | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Asian Development Bank | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Digital Retail Systems | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Enterprise Health | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Los Vaqueros | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Alpha Hire Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lento Law Group | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Blue Heron Kitchen & Pub | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| American Executive Health Sys | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| American Executive Health Sys | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Vision Source Meadville | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Pohlad Companies | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Pohlad Companies | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Tenlight Energy LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ark Resources, LLC. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Ark Resources, LLC. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Ark Resources, LLC. | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| StarMaxx HR services | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| LeMar Industries | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| 2363 north cliff colony dr | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Kind Water Systems | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Capital Workforce Solutions | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| Capital Workforce Solutions | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| Capital Workforce Solutions | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Day |
| Life of Prosperity Pty Ltd | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Business BOOST | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| College Board | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| College Board | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| OneWell Healthcare | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| OneWell Healthcare | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| OneWell Healthcare | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Day |
| Davis Business Law, PLLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Davis Business Law, PLLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Pacific Consultancy Services | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| ConnectPay | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| ConnectPay | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Evergreen Tractor LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Evergreen Tractor LLC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Red eye gallery | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| GUILLEN | DEGEORGE, LLP | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Butcher Block Custom Mea | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| The Butcher Block Custom Mea | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Smooth Jazz New Jersey | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Padel Haus | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Superior Floor Coatings | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Valgroup | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Methodist Children's Home | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| MR CHOW NOW | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| atlantic building products | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Epitec | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Panera Bread (Doherty Enterpr | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Panera Bread (Doherty Enterpr | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Illinois Alarm Service, Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Illinois Alarm Service, Inc. | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Angels of home health LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Design Walls | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Diamond Auto Body | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Nations Commerce Group Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Propwell Property Management | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Carolina Music School, LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Lions Services | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Integrated Infrastructure Consu | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Kanson Electronics | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Resawn Industries | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| radar technosoft pvt ltd | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| corgi's cookies | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| NATIVEBYTE SOFTWARES L | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Center for Interventional Medic | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Shorelines Design Group | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| DeCoty Coffee Company | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Layman Law Firm | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Edge Transportation | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| West Central Association | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Kraft Bpo solutions | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kraft Bpo solutions | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| 4CustomPromo | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Rapid Finance | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| PROSPECTS EMPLOYMENT | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Madame Salon | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Robinson & Clapham | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Yuvi Builders & Property Manaç | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| SnowedInMedia | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| J&K Home Care Services | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Benjamin Roberts Attorney at L | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Tuggle & Lichtenberger, PC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Eavin Gas Inc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Eavin Gas Inc | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| RTA of Central Maryland | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Vivaglo INC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Forever 21 | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Paw Paradise Grooming | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Staff Hire | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Staff Hire | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Financial Awaking | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Paint Bucket | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Amster Immigration Overseas | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Contractor | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Chyron | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Impact USA | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Basch & Keegan, LLP | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Roman Financial Group | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Roman Financial Group | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Sanvi Pet Supplies, Inc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Fiorano Software | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Coforge Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| AMERICANA FARMS INC. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| AMERICANA FARMS INC. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| McKenzie Jewelers | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Rio Roofing | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Clackamas Garbage Company | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Angelico Construction | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Frontier Communications | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Digital Coin Monster LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Link & Associates, P.C. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ALO Family Counseling, LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Salice America, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| Salice America, Inc. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| honor | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| honor | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Fairfield by Marriott, Aberdeen | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Wonjae | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| J Townsend Personnel | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Kadance Corporation | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Minar Yantrix | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| extended hospitality | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| extended hospitality | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Fort Lewis College | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Mindful Life Project | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Sista Afya Community Care NF | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Simpex | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Simpex | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| ASIAN MOBILES | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Shapiro & Shapiro | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| HireHub Consultants | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Plumber Brother | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Plumber Brother | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| RP Solutions, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| MKA USA INC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| MKA USA INC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Transformation Counseling, LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| AspenTech | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| LMEC Electric, Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Luv Michael | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Self | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Vavco LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| DAVES PLUMBING & HEATIN | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| After Hours Project, Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Morey & Upton LLP | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Universal Solar Direct | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Universal Solar Direct | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Stingray Productions Studio | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Wolbert Auto Repair | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Seven Oaks Search Group | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| cross border talents | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| cross border talents | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Virinchi Ltd | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| CHANDRAGIRI MULTISPECIA | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Navy Exchange Service Comm | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Guardian Angel Home Care | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Gema Total LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Gema Total LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Buffalo Avenue Powder Coating | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| 美国大华贸易有限公司 | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| 美国大华贸易有限公司 | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bollygrad Studioz | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Multiple Independent Pharmacie | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Omram Servo & Control Servic | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| SUSHI GO | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Valley Comfort Care Home LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Rajesh Infrastructure Private Li | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Epam Solutions | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| neurable | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Home Instead 707 | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| SWARTZ FAMILY DENTISTRY | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Giant Hunt | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| GHG | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Home | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| FlexTek Resources | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| FlexTek Resources | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| BRF | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| DLF Group | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| DLF Group | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| The wrong company | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| High Street Unitarian Universal | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Global Taxidermy Mounts | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Big Air Trampoline Park | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| BNY mellon | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Vnaf Technologies LLP | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Smart Hire | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Naughty maids | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Yuni rides | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| EarthWise Pet Supply | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Account Payable | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Masterworks Mechanical | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| NA | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Phoenix group | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Shelton School District | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Northbay Freight LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| CaskX | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| CaskX | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Talentveda Recruitment Servic | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| 10X Capital | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| LIVING STONE NEPHROLOG' | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| LIVING STONE NEPHROLOG' | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| maya textiles | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Hanover Aquatics, Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| None | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Cedar Crest Country Club | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| theabgb | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| theabgb | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| theabgb | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Day |
| Village Eye Care | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| FIS Global | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| GeggiTech | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Precedence IT Services | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Fortune Group | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Optimize Your Funnel | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Hire And Tech LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Title Services Company | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Vestal Corporation | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Vestal Corporation | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| IT-CITY | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| The Sea Biscuit Group Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| INIU | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| pixifile | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Swift Strategic Solutions | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Unnayan Nidhi Limited | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Wd | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Pagos Consultants | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| SHROPSHIRE BUILT LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| SHROPSHIRE BUILT LLC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Vinitech Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Vinitech Inc. | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Mokawala | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Melody Makers Music Academy | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Svetlana Schreiber & Associate | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Araiza Corporation | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Village Insurance | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Kyuramen | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| BTL Biotechno Labs Pvt Ltd | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Concentrix | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Flair Group A/S | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Flair Group A/S | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Katch Astoria | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| n/a | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Aflac | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Mars Family Insurance Agency | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| SNS iHub | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Cybersoft NA | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Salesera | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Invariant Corporation | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Invariant Corporation | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Plastics Distributors and Fabric | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Plastics Distributors and Fabric | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Weekend Warriors Events | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Genstar Corporation | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Leisure Village West Associatic | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Cen-Tex Family Services, Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Thyatira Presbyterian Church | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Civil Recruit | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| SocialRoots.ai | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| SocialRoots.ai | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| XiaoHe USA Corp. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Day |
| XiaoHe USA Corp. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Day |

| | | | | | |
|---|---|---|---|---|---|
| Fenbotics | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| IBM | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| signature cars | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Common Denominator Contact | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Common Denominator Contact | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| zenith apparel | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Mountaineers Therapeutic Cent | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| DID IT MY WAY CIGAR & WIN | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Splash Paediatric Therapy | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Stratum Projects | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Microorbit Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| AMARIS CONSULTING | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Pro Pump Corp | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Beltway Exchange Manager LL | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Icon Software Technologies | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Chiropractic Health | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| GameBreaker | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Hunter Douglas | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| SENFENG LASER USA INC. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| SENFENG LASER USA INC. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Carfix Auto Repair & Tires Gar | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Raah Techservices | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Mountain View | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Catholic Legal Immigration Net | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Precise Auto Recon Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Broadway San Diego | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| GPITECH | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| McDermott Aviation | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| courtyard | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Houghton, Inc. a Primerica Con | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Adjunct Instructor | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Pretzilla | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Sai Groups Wellness pharma | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| TheGolead | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| APPLE ITECH SOLUTION | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Renaissance New York Harlem | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Olson Construction & Remodeli | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Olson Construction & Remodeli | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| zzc206 | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| City of Burlington | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Wooster Motor Ways | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Lux Hotel & Spa | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Alberto's Contracting and Hand | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Emmanuel Tech | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Law Office of Michael A. Hug | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Part4Cells, Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| David Allen Capital | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Northern Food | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Speech for all Seasons, LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Hirementum | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Chloris biochem Laboratory LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| Chloris biochem Laboratory LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| Highfly Real Estate Group | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Cobalt Truck Equipment | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| 3D COntracting | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Seals Family Properties | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Seals Family Properties | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| MAMTA COMPUTERS | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Walmart | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Imply inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| LendingPoint LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| LendingPoint LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| HDFC Life | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| HDFC Life | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Kadmuss Overseas Pvt Ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| SteddySolutions | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Smart Solar, LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| CSEA | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| cleveland state university | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Career Krafts | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| AT&T | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Frankie's Plumbing | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| Frankie's Plumbing | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Day |
| R N Medicare | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| MEDVEDEV P2P | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Asbury Methodist church | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| De Fingers | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| ABC Pediatric Therapy,LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Crusaders Life Group | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Crusaders Life Group | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| PayPal | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Renton Chiropractic Clinic | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| USAF | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Indus Systems and Services P\ | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| DESIGN CONSULTANTS ARC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Saber Payments | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| 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 | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Terressa Montgomery Insuranc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Edge Construction Engineering | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |

| | | | | |
|---|---|---|---|---|
| The Ivey Leap Day Care Cente | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| JCC Sailfish Swim Team | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Arbor Tech Tree Service | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| MONAMI | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Hannig Construction, Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Walton Barrow Board of REALT | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Liberty Tax Service | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Mohanty Agarbatti | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Super Handyman | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Frei | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| aaa Company | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Need Transportation | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Biby Law Firm | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Operation Catnip | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Cochran Communications Grou | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Stress Management Family Cor | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Divine Astrovastu Sciences LLF | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| One Fair Wage | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Minno, LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Lantman's Market | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Pacific Management Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Ashfield Community Preschool, | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Forever-ODM | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| City of Birchwood Village | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Bannerman Pet Care PL | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| blc communities | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Schofield and Young | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Endeavor Enterprises LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Reliable Staffing Solutions | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Trident Development Company | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Front Line, Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| The Projection Room Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Chancelight Behavioral Health, | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Chancelight Behavioral Health, | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| JED Engineering & Land Surve | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| JED Engineering & Land Surve | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| Acme Carbide Die, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| O and Y Precision, Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| O and Y Precision, Inc | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| PrepMD | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| PrepMD | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| CURRENT ELECTRICAL GEN | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Nelly | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Nelly | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| The Master's Apprentice | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| The Master's Apprentice | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| JP's Best Electric | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Jaydu LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Jaydu LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| All-Clad MetalCrafters LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Derrick Corporation | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Wisconsin Department of Healt | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| LPS Industries, LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Forbes on Car Sales | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| clemson maven llc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| clemson maven llc | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Circle of Strength | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| TYR | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| TYR | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| ALL RITE LEASING COMPAN | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Village Properties | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Village Properties | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| Sono Bello - Surgical Center | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Dream Firms | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Shalom Preschool | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| NEXTLEVEL LOGISTICS USA | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| MedElite | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| VONN Lighting | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Sullivan Supply | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Iron Temple Training Center, In | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Pisanelli Bice, PLLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Rivers Edge Psychological Ser | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Pixelpress Graphics Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Wise Wiring | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Official Mortgage | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Elephas Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Elephas Inc | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| Supreme Sprinters | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Spearhead Solutions, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Southside Mobile Mechanic LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Davis Exterminators, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| United Bulk | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| PostcardMania | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| HIITSQUAD | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Interior Specialties Group | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| A1 Construction & Designs, Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| In Bloom Counseling, PLLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| In Bloom Counseling, PLLC | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| Bernal Industrial Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |

| | | | | |
|---|---|---|---|---|
| Aseneg Recruiting Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Blue Capital Partners LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| NextGen Auto INC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| EJ Securities | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Imperial Acre | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| PLAY-MOR COIN-OP | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| National Safety Council - Nebra | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Peristyle Beau West | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Asian restaurant | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Back Mountain Pediatric Dentis | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| College Living Experience | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| iLearn Behavioral Strategies, In | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| iLearn Behavioral Strategies, In | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Month |
| Jim Needham Heating, Cooling | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| RPS Imaging | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| DAP America Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Monument Grills | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Rubicon, Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Affordable Care Agency LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| DRG Pharmacy LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Lehosky Electrical Solutions | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Lehosky Electrical Solutions | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| Focused Psychiatric Services | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Advanced Auto Repair | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Advanced Auto Repair | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| MVCC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Sunny Days Childcare | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Project Kinship | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Project Kinship | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Gamewell Mechanical | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Custom Crafted Cabinetry LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Kelly Construction & Design, LL | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| TWIFORD LAW FIRM | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| MCA Transportation | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| A&A Transportation | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Epic Floors Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Dyno Growth LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| VU CPA | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| PASQUARIELLO ELECTRIC C | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Dream Clean LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| MBC Engineers | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Beatriz Ball | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| East Coast Bone and Joint | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| KAENI LAW GROUP | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| WM Consulting | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| WM Consulting | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| Dave's Computers | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| DEPOSİTİVE TEKNOLOJİ HİZ | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| DEPOSİTİVE TEKNOLOJİ HİZ | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| Hyvac, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Root Canal Specialty Associate | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Creekside Pet Hotel | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| David Lawrence Centers | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Northbrook Brewing Co | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Gamma Surgery, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Jeld-Wen | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| ATAX | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Jerome Medical Center | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| BM Industries | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| MAPLE GROVE AUTO CENTE | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Sunrise Hospitality, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Sunrise Hospitality, Inc. | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| K8school | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Roma Marble and Granite | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Private care | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| MALAN SALON & SPA | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| SOUTH BAY TUTORING | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| The Recruiting Co, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| The Recruiting Co, Inc. | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| The DeWitt Clinic, P.A. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Alfieri Cardiology | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Royal Gourmet Corp | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Metro Fence Company | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Dr. Jun's Institute of Montessori | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Hcp Home Healthcare Agency | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Clovis Vision Associates | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Exceptional Lab Solutions, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Celestial Pet Spaw | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| The Granger Firm | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Valparaiso Senior Village | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| United Tool & Stamping Co. of | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| BIOBASE LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| BIOBASE LLC | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Ironworkers | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Wild Glow Cannabis Company | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Rekindle Marriage and Family ` | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| SEELEY AUTOMOTIVE SERV | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| SEELEY AUTOMOTIVE SERV | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Month |
| Car Craft Autobody & Towing | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Pasta Mia | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| PREMIER EQUIPMENT, INC. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Close, Jensen and Miller, P.C. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Daniels Brothers Inc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Rickley Consulting Partners | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Rickley Consulting Partners | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| KC Freight Services | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Costello & DeHart Dental Excel | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| DataMerj, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Truck Trends | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Fine Cotton Textile | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Temple Sholom | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Kingsland Lab | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Rossana Moura MD PA | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Auto Spa of Charlotte, INC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| EZSCRIPTRx | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| EZSCRIPTRx | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Mahogany Services, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| 45 Buyers Group Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Forefront Emergency Managen | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Everyday Property Managemer | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Everyday Property Managemer | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Restech Plastic Molding Manuf | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Restech Plastic Molding Manuf | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Larson Financial Group, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Triad Insurance | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| CKW PIzza, LLC D.B.A Dominc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| LDW Group, Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Matson Lumber | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Total Talent Recruiting Firm | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Flamin' Pasta | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Wienerschnitzel | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Munz Construction | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Sisters of the Divine Savior | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| MDG Professionals, LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Miller Transportation LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Miller Transportation LLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Akeso Community Health | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Detroit Motorcycle | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Detroit Motorcycle | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Hopeful Hands INC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Prion Manufacturing | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Globus Electric Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Renegade Process Controls, LL | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Top Dog Engineers LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Top Dog Engineers LLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Mechanics' Local 701 Training | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Refi Auto Pro | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| The BrightLife Clinic | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The BrightLife Clinic | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Eljim Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Eljim Inc | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| GoNetZero | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Medical Biotronics, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Snip-its Haircuts for Kids | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Bliss Allred & Co LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Bliss Allred & Co LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Team Green Force Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Allied Machinery Richland | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Altitude Trampoline Park | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Actalent | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Brown & Fortunato | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Arrow Logistics | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Seaport Hotel | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Van Diest Medical Center | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Marsack Lawn and Snow, Servi | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Croft Services Llc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Sharon Foster Gardepe, M.D., | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Precision Tune Auto Care | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| MJ Nester Equipment Sales, LL | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| MJ Nester Equipment Sales, LL | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| MJ Nester Equipment Sales, LL | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| wiZeHR Solutions | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| United States Courier Systems | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ferrel's Garage Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| FOUR STAR TRANSPORTATI | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| M&B Metal Fab. Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Geo Owl | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Geo Owl | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Frey Technologies Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| RSB & Associates, PC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Franklin International | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| After Hours Project, Inc. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| After Hours Project, Inc. | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| MaineShore Mechanical Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sunset Food Mart, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Running Wild LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Ben Pavelka Trucking Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ben Pavelka Trucking Inc | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Stealth AI | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Divine Real Estate | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| DoLee Rentals | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Draper Elevator Cab Co | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Draper Elevator Cab Co | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| katalysttech | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Platinum 954 Hair salon | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| CHICAGO TITLE | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| CHICAGO TITLE | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| The Prodigal Group | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Meraki Wellness & Healing Bef | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ronald Smith Heating & Air, Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Bee Still Spa Retreat | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Maine Accessibility Corporation | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Maine Accessibility Corporation | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Perm Med Solutions | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Perm Med Solutions | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Warsaw Coil Co., Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Escape the Ordinary | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Knowles Mechanical | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Knowles Mechanical | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| katalysttech | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Weathers Air Conditioning Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Weathers Air Conditioning Inc | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| SAPAUGH MOTORS INC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| SAPAUGH MOTORS INC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| AIR MAC, INC. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| AIR MAC, INC. | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Bellwether Mechanical Systems | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Bellwether Mechanical Systems | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Spread Oak Farm, LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Benchmark Associates, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Benchmark Associates, Inc. | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Doylestown Glass | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Harborside Ct | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Silver Dragon Kung Fu | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Guttersmith | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Guttersmith | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Advanced Engineering Concep | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Lone Star College | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| AUTO & TRUCK ELECTRONIC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| 21215 | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Iris Health Group | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Iris Health Group | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Brendan Clancy Portage Towns | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Brendan Clancy Portage Towns | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Capital Home Veterinary Care | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Capital Home Veterinary Care | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Day |
| KELLY WELL SERVICE INC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Block Properties LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Block Properties LLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| West Coast windows and doors | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Irene Wortham Center | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Alpha ART #1 | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Alpha ART #1 | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Alpha ART #1 | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Pleva, Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| BLUE BELL DENTAL ASSOCI/ | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| A Bite of Mexico | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| A Bite of Mexico | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Schmidt's Country Market | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mcallen Swim Club | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Black and Rose, LLP | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Black and Rose, LLP | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Black and Rose, LLP | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Day |
| Monitor Pest Control | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| JET Bus Lines | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| PUSHPSONS FIBROL Pvt.Ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| O'Neill Law Firm, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Jackson Contractors LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Jackson Contractors LLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Standard Produce Company | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Standard Produce Company | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Inergroup Insourcing Solutions | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Synergy IC Recruiters | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Synergy IC Recruiters | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Bigturn HR | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Guardwel Industries Pvt Ltd | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Haynes & Haynes, P.C. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Haynes & Haynes, P.C. | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| 0 | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Huddy Painting | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Wine Library | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| T & D SYSTEMS INC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| NovaNet, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| McLaughlin Transportation Syst | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Arthritis Knee Pain Centers | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Me and Math | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Transporters Pro DBA Shipdtru | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| knee xpert | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Power Systems Plus | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| ROAR | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Ritchey Manufacturing | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Ritchey Manufacturing | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Confidential Plumbing Manufac | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Onda | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| H.A. Phillips & Co. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| H.A. Phillips & Co. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| French Academy | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Kings Cleaning Company LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Saint Louis Chess Club | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Saint Louis Chess Club | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Cleburne Endoscopy Center | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Manitobah | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Fiv | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Cedargate Healthcare Group | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| LTMSCC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| LTMSCC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| G&W Management Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| G&W Management Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| GamerWipes | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| BOLT PRODUCTS INC. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| BOLT PRODUCTS INC. | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Industrial Cooling Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Industrial Cooling Inc | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Stowell Company | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Briqup | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| AGI International, Inc. | Active | PRO Annual US - Monthly Insta | 9/16/2024 | 9/16/2025 | Year |
| Dan's Pharmacy | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dan's Pharmacy | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Epic Electrical | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Tanbark Molded Fiber Products | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| ABM | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Hilltower Personnel | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Hilltower Personnel | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| New York Life Insurance | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| WJM Holdings LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Hilltop Nursery School | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Hilltop Nursery School | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Hilltop Nursery School | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Surabhi Group | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| HireTalent | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| BYLD NETWORK | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| EPL Georgia LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| EPL Georgia LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Walkowiak Electric, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Dynavisor Inc | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Karyarth | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| One Stop Vape LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| GLOBAL FACE GROUP INC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| FM MIL SPEC QUALITY SERV | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| McNally Industries, LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| McNally Industries, LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Day |
| Scott-Thaler Creative Talent Gr | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Scott-Thaler Creative Talent Gr | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Force2frappe | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Valley Women for Women OBG | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Avant Garde Xotics | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Innovative Solutions CRTE, Inc | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Donegal Properties | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Hanul America INC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Echo Labs | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Echo Labs | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| 1of10 | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Omni ES | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Rialto Dental Center | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| COCO.LLP | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Talent Headquarters | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Stephen Motors | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Industrial Medical Group | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| The Industrial Medical Group | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Sorenson Solutions | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Spring Coating Systems | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Spring Coating Systems | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Biosis Pty Ltd | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| champion metal & glass, inc | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| champion metal & glass, inc | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Global Network Associates | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Global Network Associates | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Westwood Recruitment Solutio | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Westwood Recruitment Solutio | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Jalilvand Law Corp. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Ferrotinta | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Ben Franklin Technology Partn | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Ben Franklin Technology Partn | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Ben Franklin Technology Partn | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| andiamo | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| andiamo | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Syracuse Hebrew Day School | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Beliveau Mechanical. Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Beliveau Mechanical. Inc. | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Willis Chevrolet Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Willis Chevrolet Inc | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Greeley Furnace Co | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Greeley Furnace Co | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Victor C Knopp, MD | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Victor C Knopp, MD | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| GULF STAR SERVICES | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Georgetown Living Home Health | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Insite Telecom LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Insite Telecom LLC | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| DC Electric | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| DC Electric | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Atlantic Spine Center | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Premier Car World Pvt Ltd | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| WFOGen | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| The Sales Academy | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Pazienzas Bay Carting and Fue | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Pazienzas Bay Carting and Fue | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Orange City Surgical LLC, DBA | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Dobromil Accounting LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Dobromil Accounting LLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Pro-Tek LLC RV Service | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| indiadigitalwaveoverseas | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Little Wonders Pediatric Therap | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Riviera Apartments | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Aqueous Infrastructure Manage | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Max Infrastructure Ltd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Avanza Capital Holdings | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Change Healthcare | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| SEN | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| SEN | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Pacific Center of Health | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Bay Leaf LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| PACD | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Zaman International | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Community Partners for Afforda | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Community Partners for Afforda | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Dances for a Variable Populatio | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Alpine Cleaning Company | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| D-Riven Engineered Solutions | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| D-Riven Engineered Solutions | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Day |
| Sleep Smart | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Restaurant | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| DePaul University | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Two Sicilies House LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Rafa international pvt Ltd | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| DSW | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Walsh, Kelliher & Sharp | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Walsh, Kelliher & Sharp | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Aeronautix | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| justicialegisassociates@gmail.c | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| HOODZ of Exton | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| HOODZ of Exton | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Leda Digital Consulting | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Collison's Automotive | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sattva Gaming Private Limited | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| UPS | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Hastings Beauty School | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Hastings Beauty School | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Massey & Sharry, LLP | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Massey & Sharry, LLP | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Marc's woodworking | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| apPIERances Salon & Barberin | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| apPIERances Salon & Barberin | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Prosperity Quality Services Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Texas Solar Wiz | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Mullooly Jeffrey Rooney & Flyn | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Mullooly Jeffrey Rooney & Flyn | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Amergis | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Muffin Technologies, Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Proficient Minds | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| NORTHEASTERN UNIVERSIT | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Superior Bands | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Compass | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Auto Club Group | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Solari Enterprises | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| agfirst | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| NexRep | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Encore Psychiatric Services LL | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Joe Mj | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Joe Mj | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Haystack Mountain School of C | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| ARJ Digital Marketing & Media | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| RSS3 | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Central Florida Alliance Truckin | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Fresh Flour | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Orthopedic Associates of Long | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Universal Concrete LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| AAA Co. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| AMERICAN MECHANICAL CO | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| AMERICAN MECHANICAL CO | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| A Well Place, LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| iFutureLab Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Steak N Shake | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Aptask | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Agile24 Healthcare Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Trustworthy Financial | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| CVS Pharmacy | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Livewell Restoration, LLC. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Roshanian and Associates, Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Roshanian and Associates, Inc. | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| Marathon Petroleum | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Bharti Axa Life Insurance Comp | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| STUDIO ARUNISHA | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| JLS Home Services | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Centurion Data Systems | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Centurion Data Systems | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| Kaiser Hospital | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| ConocoPhillips | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Angelic Home Health | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Atlas Doghouse | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| NuCrew Staffing | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Texas A&M University - Corpus | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| GC General Contractor | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Partners | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Smith & Wilcutt, LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Engineering Projects TM | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Engineering Projects TM | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| SaveBigOffers.Com | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Fayetteville Manor | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| OCEANFARE GETAWAY TRA | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Powell Vision Center | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Pierre Fabre | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Top Quality Coverage Inc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Silver Bay Family Resort and Y | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| MindWhiz | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Pankaj R Mandhane & Co. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| R & M Consulting & Constructic | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| R & M Consulting & Constructic | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| Powell Woodworking LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Powell Woodworking LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| American airlines | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| RP Therapy Services, Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Ensar Solutions Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Demarest & Demarest LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Shanghai Tianyang Times Tech | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Xtra Tax Pros LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Rocket Health Care | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Rocket Health Care | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Plutus Solutions | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| ME | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Wells Fargo | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| raymond weil | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| A Pro Solutions LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| VMS Travel Tech India Pvt Ltd | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Brend's G | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| The Texas Exes | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| La Habra Wash & Fold | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Evantis Realty | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| MouriTech | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| SeaCoast Health Systems | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Power And Grace Preparatory A | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| BR Family Invesments LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Paws to Claws Veterinary Care | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Paws to Claws Veterinary Care | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Bless | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Gateway tobacco and vape | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Quess Corp Limited | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Baz AI Inc. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| LOTUS MICROWAVE TECHNI | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Global Working Recruitment | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Allstate Insurance Agency | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| DIMENSION GROUP | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Arihat Hiring Pvt Ltd | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| inca infotech technologies pvt l | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Yogis CSR & Associates LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Osteria 545 | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| The Blooming Bohiemian | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| CBM Cleaning LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Global Ventures X | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| QuantaPixel Software Solutions | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| VBC Group | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| 9Zero | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Ontrak Logistics | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| coVita | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| RAM Engineering | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Career Next | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Valley Dream Housing Co. Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| veracity | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ACP Composites | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| TheIncLab | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| TheIncLab | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| Saev Private Limited | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Elite 24 | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| C & B Machine, Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Community Action, Inc. of Cent | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Magnus Technology Solutions | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| ShowCar Auto Spa Colorado S | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| ShowCar Auto Spa Colorado S | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| b-cause,. Philippines Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Rasaap Info Solutions | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| AJ Architects | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| IMTECHNOLOGY LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| OAKWOOD RESIDENCE , NA | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ROI Employment Solutions LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ROI Employment Solutions LLC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Class 1 Realty | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Valuation & Litigation Services, | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Taj | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Media Garcia | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| KOH Builders | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Olympia Pools & Spas | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Arie's Dogland LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| ProjeCS LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Superior Delivery Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| PwC consulting | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| IMTECHNOLOGY LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Supreme Talent | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Scott Source | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Kroger | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Delson Talent Consulting | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Delson Talent Consulting | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Marketer FB | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Comfort Keepers of Phoenix | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| x | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Acquired Living | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Acquired Living | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| KPIT Technologies | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| RUSSELL BROTHERS BUILDI | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| PSG Detailing | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Buckeye Valley Equipment | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Dare To Bare Cleaning | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Lovesac | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Aradhaya HR Consultants Pvt L | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Talent Acquisition Manager | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Hibbs Lawn & Landscaping, LL | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Brewer PT | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Levine Eye Center | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Levine Eye Center | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| R. DeVincentis Construction, In | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bruk Transportation LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| AMENTUM | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Ability Allies | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Homzie, Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| INGEAN CONSTRUCTION INC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| North Greenville Fitness and C | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ibalblaboaboablababpabpbspb | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Express @ Mall St. Matthews | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Stackup Learning Hub | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| UKG | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Optum Inc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| 3KALO TEXAS CORPORATIO | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| McCarthy Companies | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| McCarthy Companies | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| USAA | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Derma Arts | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Publicis Sapient, Boston, MA | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Marvellous 99 Hectares pvt ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| boyd insurance services | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Fish beauty beauty and body | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Embassy Of Valley View | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Evergreen Park AFH | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Digital Installation Group | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Next Level Solutions | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| The Just Money | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| M&T Bank | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Lake Motor Group | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Quattrocchi Kwok Architects | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Quattrocchi Kwok Architects | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Skycaller Virtual Solutions | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Skycaller Virtual Solutions | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Applied Air Systems Inc. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Applied Air Systems Inc. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Dunkin | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| TK Nails Salon | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| TK Nails Salon | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Best Value Workplace Benefits | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| N/A | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Morton, Germany & Grai, PLLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sprouts Farmers Market | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Önder Akademi | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| J'adore Luxury Concierge Servi | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| MODERN Mobile Medicine | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Day |
| MODERN Mobile Medicine | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Day |
| Turning Point Global Solutions | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Weekley Asphalt Paving, Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Weekley Asphalt Paving, Inc. | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Necurity Solutions | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Smith Endodontics | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| TEKsystems | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Lightning Locals | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Lightning Locals | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| APTIM | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Fantastic Sams, Litchfield MN | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Decisions in Care, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Decisions in Care, LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Flintridge Hospice Care Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Shoreline Wealth Management | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Shoreline Wealth Management | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Isaac Morrow Home Health Car | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Hustle & Grind | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Intouch Quality Services Pvt. L | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Innovsolvetech Private Limited | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Haverlock, Estey & Curran | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Tier4 Group | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Fareva Richmond Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Fareva Richmond Inc. | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Animal Kind Veterinary Hospita | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Animal Kind Veterinary Hospita | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| joseph architects | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| BDS Services Pvt Ltd | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| wergwrggrwgw | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Sales Recruiters Inc. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| ESK Technologies | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| MH Miles | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| ABCHESS | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| The University of Chicago | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Longobardi & Boyle LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Zibal Technologies | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Standish Management LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Standish Management LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| pree | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Venture Guard | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Baribeau Pediatric Dental Spec | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Select Recruiting | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Select Recruiting | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Midwestern State University | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Kitsap Property Management Ir | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| PureResults | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Non | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Sprinto | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| INIKALE | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Sherman fraser Jr | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Isabel's Amor | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Phil's One Stop | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Excelsior Ambulance Service | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Vision Life | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Freelance | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| net engineer | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Rensimer Executives | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| A.Z.I | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Express Courier of New Englan | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| BrightStar Care of Appleton | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Sourdough & Co | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Day |
| Sourdough & Co | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Day |
| Gator Insurance Service | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Gator Insurance Service | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| iLink Resources | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Bionic Prosthetics and Orthotic | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| PERFORMANCE REPS NORT | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| PERFORMANCE REPS NORT | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Day |
| So Accurate Group Inc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| So Accurate Group Inc | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| NA | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Hilton Displays LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Greg's Tuning Operation | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Katie's Pizza and Pasta | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Caribou Business Group, Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ken's Foods | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Community College of Allegher | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Community College of Allegher | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| JOBSHINE PTE LTD | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| TANISHSOFT LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Vitabite | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Perfect PIK Homecare | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Northern Trust | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| SOLAR FX Corporation | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Stauts home | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| MixPrime TradeCom Pvt Ltd | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Sathorn Corporation | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Union Gospel Mission | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Percipience Home Care LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| North American Truck and Trail | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| THUSA INC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Maryland Strength and Fitness | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Gilbert Christian Schools | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Opre Systems Inc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Get Readii Group | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| VSA SPACE DESIGN | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Tech Bridge Consultancy | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| TMcNeil Enterprises Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Arctic Wolf | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Areia Angels In Home Care | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Allen auto repair and trucking | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Central | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| gunderson custom knives | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| The Crypto Market Store | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| HTF | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Utilities & Industries | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| University of California, Santa ( | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| MVM Industries | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Waste Connection | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Bonaventure MHP | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Ambiance Landscape | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Battling Barriers: ABA Services | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Addforce Human Resources Sc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| BSR Physical Therapy | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Orchids international school | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| AccentCare | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Diversified Site Services LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Diversified Site Services LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| No Company | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Genesis HR Service | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Trueblue India | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| PHT Aerospace LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| American Real Estate, ERA Po | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| American Real Estate, ERA Po | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| private | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Besser Company | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Serenity Clean | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Kim & LaVoy, S.C. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Kim & LaVoy, S.C. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Winningham and Fradley | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Twin Cities Siding and Roofing | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| HR Consultant | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| University of Rochester - River | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| A3intel LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Regence | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Control Technologies, Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Control Technologies, Inc. | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Mast Air Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| CNA | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Yash Enterprises | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Fidelity | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| CM Associates Engineers, PLL | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Black Bear Cybersecurity LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Black Bear Cybersecurity LLC | Active | FREE MONTHLY | 7/23/2025 | 8/22/2025 | Day |
| Brighter Living Group Homes | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Legal Shield | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| SURETI IMF PRIVATE LIMITE | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Camp American Canine | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Homewatch Caregivers of Marl | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| salt bay horticultural services in | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| salt bay horticultural services in | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Cuick Trac | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Universal Diagnostic Laboratory | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| J&J Search Solutions LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| NORTH AMERICAN STAMPIN | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Ethos Day Spa | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Hospice of Acadiana | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| prado | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Arius Systems INC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| S & O Investments | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| New Horizons Professional Ser | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Law Offices of Maloney and Ca | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Verizon | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Howie Home and Beauty Suppl | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Trusted Risk Inspections | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Key Companies, Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Family Medical Community Cer | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Creality | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Transformance Forums | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Codevian technologies Pvt. Ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Kanha Manf. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Cunningham & Associates CPA | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| METRO BY T-MOBILE | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| METRO BY T-MOBILE | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Don't have a company | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| The Chicago Club | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| The Chicago Club | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Rapidsoft Technologies Private | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Daniel Richards Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Daniel Richards Inc | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| Dr Zeidman's Office | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Maison Clara | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| SIVANI HOSPITALITY SERVIC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| RD Gems | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| NextGen Digital Marketing & IT | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Emery Marketing | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Missael | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Cutters Studios-Detroit | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Cutters Studios-Detroit | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Scott Vicknair Personal Injury L | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| HH Financial Freedom | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Day |
| HH Financial Freedom | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Day |
| Nathan Paul Finance & Accoun | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Day |
| Nathan Paul Finance & Accoun | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Day |
| Starboard Cleaning | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| PADT, Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| a | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Victory Plumbing | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| TD Bank NA dba TD Bank, Am | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Capital Property Management S | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Red Shamrock Building & Rem | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Red Shamrock Building & Rem | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| Parents at Home Companion C | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Make-A-Wish of Philadelphia, E | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| TAB GLOBAL | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| New Horizons Cybersoft Limite | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Alphanext Technology Solution | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Elite Physical Medicine, LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Lamm's Insurance Agency | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Undisclosed | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Purdue University Northwest | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Almighty Clippers | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Summit Global Consulting Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| The Savy Agency | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Vecmocon Technologies Pvt Lt | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Well Home Construction | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| MS Fleet Solutions | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Day |
| MS Fleet Solutions | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Day |
| SenseAsia | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Benton Nissan of Columbia | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Daily Pay Blessed | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| ADH Machine Tool | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Horace Mann | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Harmony at Home | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| LiFLY CHEMICALS INC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Marcom Services, LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Marcom Services, LLC | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| Long Custom Building and Rem | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Zinoo LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Tech101 Technologies Inc., | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Spine and Sports Care of Niaga | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Suvidhya Jobs | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| BETTER LENDING LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| BETTER LENDING LLC | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| Thermofisher Scientific (Bramn | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Blooming | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| AV-Tech Electronics | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| AV-Tech Electronics | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| N/A | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Insight Global | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| CHENGDU CRP ROBOT TECH | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| 23 Fitclub | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| WebGenius IT Solutions | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Freshleaf teas Pvt Ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| MAGADH Travels & Tours Pvt. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Cash Nerd! | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Boricha - Talent Acquisition | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Abundant Grace Home Health | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Sackett Potatoes | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Phoenix House California | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Online Class Help Fast | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Strategic Resources, Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Cape Environmental Managem | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Premier Medical Consultants | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| 3HCLOUD | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| 3HCLOUD | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Vanguard, Malvern,PA | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Jones County | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The Law Office of Michael P. C | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Legend Brands | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| GFI | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Steel O fab Engineer | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| United Healthcare | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Wevois Laps PvtLtd | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Flodata Analytics | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| afdi | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Excelplacements | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Plusnet Comunication Pvt Ltd | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| All Glows | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Bukhowa investment | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| LegalShield | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Professional Window Tinting In | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Professional Window Tinting In | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| dynamo web solutions | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| E.M.P.I.R.E. Music Group | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sixx wags trucking LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Talint | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Gowan Green Landscaping | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Gowan Green Landscaping | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| AO Dushaj | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Gaggle Net, Inc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Kia of Abilene | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Kia of Abilene | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Navitas Systems, LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Huntington County Governmen | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Marjak Services | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Enviro Air | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Konfidently Kinky Hair Studio | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Home Constructions | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Lake Magdalene Dental | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| The Chennai Silks | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Toby Town RVA | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| ibs | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Technical Manufacturing Soluti | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Agents Only LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Kings Table | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| FILOS HEALTH LABORATORY | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Sprecher | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Chris G TV inc. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| TaylrdPro, LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| LA Healthcare | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Clean Haven | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| BFSC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| B-SAFE Driving Education | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Jericho Wholesale LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| uni | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| SpawGlass | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| SpawGlass | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Johns barbershop | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Johns barbershop | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Katie's Tire & Auto | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Openwater | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| My admin Staff | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| TechMaffie Private Limited | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| PwC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| International Sports Manageme | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ember Music Hall | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Hypec Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Hypec Inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Earthworks Yard Maintenance | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Earthworks Yard Maintenance | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| AFSCME | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| AFSCME | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Trans Express Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Keentek | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Paint Nail Bar Orlando | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| security officer | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Apricot Furniture System Pvt Lt | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Langer | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Call Core LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Europaeditions | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| PP BEN | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Gulf Coast Automation Group L | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Cascade Peak Properties | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Cascade Peak Properties | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Level King | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Kemper Insurance Company. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Ricci Psychology Partners | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Servico Recruitment Consultan | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Lezam LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Olde Mill Golf Resort | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| SUNCOAST ELECTRIC OF MA | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ready Metal Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ZODU ABA Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Amprex Property Management | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| SWEENEY CONSTRUCTION | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Mount Vernon Police Departme | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| InClin | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Rowan Electric Appliance LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| sri sangaamam properte | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Rivman Industrial, LLC. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Epoca-Haus | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Vizient | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Software Company | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| JGA Electric | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Photochemical Products | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Paulys movers | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Hooks Meng & Clement, PLLC. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Conquer Therapy Services | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Takjo Ventures LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Annular Technologies | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Ocean Breeze Counseling, LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| GeoVera | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Timmins Harlan PLLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Day |
| Timmins Harlan PLLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Day |
| Timmins Harlan PLLC | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Day |
| Mohawk Industries | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Private Staffing | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Special ones ABA | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Royal Training Club | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Chase | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| OPTIMUM LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Day |
| OPTIMUM LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Day |
| Edwards Cast Stone | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Adithya IT Solutions Pvt Ltd | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Glass Elegance, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Day |
| Glass Elegance, LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Day |
| Glass Elegance, LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 Day |
| Korsar-Contracts LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Electric Geeks | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Servpro Team Bowen | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| CISCO | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| STERLING FAMILY MEDICINE | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Rohini Enterprise | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| MSUM CS | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Expression Gallery | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| BHARATH | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Leap AI Technologies Inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| EdgeABet | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Ulta Beauty | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Home care Advocate | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| The Garfield Cafe | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Mayfair Tax, Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Bright Star Business Services L | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Family Dynamics Resource Cer | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| College Hunks Hauling Junk & I | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Point2web | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Be Worthy Foods Akron | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Stan A Huber Consultants Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Stuart&Piece | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Massachusetts Estimating | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| NA | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Zappy's Auto Care Center | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Kingkiner Tree Service | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| 1 | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Redfin Plumbing | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Day |
| Redfin Plumbing | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Day |
| ikea | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Spotlight Recruitment Corporati | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Infosparkles IT Solution | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Cognizant | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Techm | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Royal IT Consulting LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Royal IT Consulting LLC | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| Choice1Temps | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| xyz | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Clovity Inc | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Gary's Auto Test Products, LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Elite Combat & Fitness | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Careermonster | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Diversified | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Shaver Wood Products | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Ubcab Holding LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| TEST_Company | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Crystal Engineering | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Crystal Engineering | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| AT&T | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Colonial Life | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| H1 | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Kevin Witcombe's Tree Works | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Lake Country Insurance Servic | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Lake Country Insurance Servic | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Lake Country Insurance Servic | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| TCM Logistics | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Stellar Global Staffing | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Prompthealthcare | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Fonse Automotive | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| UpWaste | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| L2 Aviation | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| ASTEP Counseling | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| ASTEP Counseling | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| Reagan National Advertising | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Polo Ralph Lauren | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Tiny Script Soft Tech Pvt. Ltd. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Magmotor Technologies, Inc. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| ARROW TOOLS | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Traditionz | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Medical solutions agency, LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| DT Financial | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Redbank Valley School District | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Baximus Onsite LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Gospel Center Rescue Mission | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| noble express transportation | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| ja media | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| ja media | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Bognet Construction | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Retail Audit Pro | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Bi-county physicians | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Accureign | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| OPTI TEL, LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| OPTI TEL, LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| College Connect | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Midwest Duct Cleaning Service | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Work from home | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Capital Info Group | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Intus Care | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Momentum Truck Group | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Hendrick Lexus Northlake | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Hendrick Lexus Northlake | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| TEMU | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Elteq Management Co | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Freelance | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ExpertHiring | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Atlas Advisory Group | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Atlas Advisory Group | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Southern Carbide Specialists, I | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| DataOne Systems | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Portland Pottery | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Acenda Integrated Health | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Acenda Integrated Health | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Dodge County | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Pirela Company | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| Pirela Company | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| Little Crusaders LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Little Crusaders LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Little Crusaders LLC | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Day |
| Tresa MD Coaching | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| moodavies | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Buihe Madu And Co LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Buihe Madu And Co LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Globe Life American Income Di | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Globe Life American Income Di | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Pearle Vision | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Vacation Inn Resort Realty of th | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| A2 Labs, LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| M manpower services | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| MIS Solutions | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| PM&L Theatre | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Dodd DelCollo LLP | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Dodd DelCollo LLP | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Day |
| 1 | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| EVOTEC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Hamilton Landscaping | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Baquri Inc! | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| A Healthy Touch Hair Studio | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| A Healthy Touch Hair Studio | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Mustang | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SELECT TISSUE OF NORTH ( | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Shock Screens | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Shock Screens | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| IntelliTalent Consulting Limited | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| T & L Nails and Beauty Pty Ltd | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Downriver Pest Control | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Downriver Pest Control | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Day |
| Hanker Systems | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Medical Legal Review | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Financial Services | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Original Mongolian BBQ, L | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Pinot's Palette - Naperville | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Yochana | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| A1 Services | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Webiconz Technologies | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Medica | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Auto Techs Only Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |

| | | | | |
|---|---|---|---|---|
| ZEDE PROGRESO LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Applied Art Productions | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Riverlane Logistic | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Month |
| Piaget Academy | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Furrparadise santa ana | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| CTH Recruiting | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Rogers, Mastrangelo, Carvalho | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Angeles Contractor, Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Angeles Contractor, Inc. | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| Cup of Swords Tavern | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Atlantic Eye Physicians, PLLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| realtor | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| realtor | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| junomoneta Finsol Pvt Ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Nassau National Cable | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Megatote | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Day |
| Megatote | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Day |
| Adica Trucking and Logistics | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Paving the Way Multi-Service I | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| S & S Apparel | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Hotel De Anza | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Metro Public Adjusters | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Day |
| Metro Public Adjusters | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Day |
| SalutLA security | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Tashi Pharma | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Aligned - Mentoring for Chiropr | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Day |
| Aligned - Mentoring for Chiropr | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Day |
| PLEXO HR Solutions | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Centurion Technologies, LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Central Hudson | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| LP Construction Consultants Lt | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| koya consulting IT Services | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| MindMergeConnect LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Homma Talent | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Disney | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Piazza's Top Gun Coatings of L | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Piazza's Top Gun Coatings of L | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| ATX Specialty Foods | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Urolithiasis Laboratory | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Tecnocasa las Águilas | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Tecnocasa las Águilas | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Top Jobs Today | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| SalesEra | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Vape Vibe | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| CookUnity | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Global Employment | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Brookside Country Club | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Brookside Country Club | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month |
| St. James Lutheran Church | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| N/A | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| XEnergy Technologies Co., Ltd | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Infiniserve IT solution Inc | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Blockchain Florida LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| NYU Langone | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| KImber Recruiting | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Health Research, Inc. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| WJC DESIGN/CHAO FRAMIN( | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Apostolic Christian Restmor | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Apostolic Christian Restmor | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Month |
| Langman Construction, Inc. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| AAA, Auto Club Group | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| AAA, Auto Club Group | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| Quantumbyte Innovation, Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Quantumbyte Innovation, Inc | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Green Ocean Technologies | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| CAST Transportation | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Catanico LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Suncoast Safety Council | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Suncoast Safety Council | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Womack and Sons Constructio | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Womack and Sons Constructio | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| MG business Solutions Inc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Lifestyle resumption integrative | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Karura Solution | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Vue Collection | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Advanced Practice House calls | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Century Finance Limited | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Boldly | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Nursing Voyage | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| TriStar Mechanical, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| TriStar Mechanical, LLC | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| Schibsted | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Alternative Options LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Medi Radio Malaysia Sdn Bhd | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Inductive Autoworks | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Day |
| Inductive Autoworks | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Day |
| American Semi Rebuilders | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| KRIT SERVICES | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Adim Protection Agency | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Synergy Salon & Spa | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| KPMG | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Global Electronic Services, Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| WFG | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| WFG | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Nexsort Services Ink, LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| LighChain Venture | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Munich Re | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Keroles construction | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Sonlight Electric Inc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Law Offices of Donald Puchalsk | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| JAR USA Corporation | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Centex Air & Heat | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Centex Air & Heat | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| DNR Construction LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Q Connect Business Solutions | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Three Gen Hospitality Group | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| GREEN CONCEPT INTERIO | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| TCB Services LLC. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Victory Village, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Victory Village, Inc. | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Dream Vision LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| The Cubhouse Early Learning ( | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Cincinnati Auto Credit | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Hiller Fire Services | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Hiller Fire Services | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Mobile Medical Health | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ProCare Therapy Services. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ProCare Therapy Services. | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| K12 Ventures LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Jewett Orthopedic Institute Sur | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Cressey | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| PlumGravity.com | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| PlumGravity.com | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Verum Digital Marketing | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Chevrolet Buick GMC of Murfre | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Chevrolet Buick GMC of Murfre | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| MGL Equity Holdings | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Liberty Appraisals AMC Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Calaway Sprinklers LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Veritable Vegetable, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Veritable Vegetable, Inc. | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| New Image Restoration | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Private Residence | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Treston IAC LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Nik Driving School | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| law office of karen rodriguez pa | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Medwin Primary Care | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Advantra Consulting group | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Hammer Diamond Team | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Mountaineer Sales Company | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| OASN/Ocala Preparatory Acad | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| The Legacy League | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Infinite Facility Controls Corpor | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Workforce-Today | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| TC Chevrolet, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Baste Financail | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Coforge Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Ancore Accountancy Corp | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| C. Watson & Associates P.A. | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Krause & Glassmith, LLP | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| CBK Advising | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Town of southampton | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Designinteractive | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Clarke Hess Communication Re | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The Cake Palace | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Stevens Realty | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Nichesoft, LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| San Jose Fire Department | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Beacon Industries Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| silverman mcdonald & friedman | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Brighter Click | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Stewart EFI, LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Venator Performance Marketing | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Robert Jacobson Surgical Phar | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Reparto Veloce | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Loving Life Today Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Nine Orchard | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Heart and Vascular Consultants | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Suit-Kote Corporation | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| F Street Dispensary/Highway 8 | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Central Washington Corn Proce | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Sierra College | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Porto Palma Services Ltd | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Proximity Marketing | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Renew Dental | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Entanglement Experience Salo | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Cherry Creek Building | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Clock inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Midwest Collaborative for Libra | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Express Employment Professio | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Swiss Education Group | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| OpSquad Technologies | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| fedex | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Nike | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| AirVine Scientific, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Eurowoods Interiors and Home: | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| MPM SAFETY INDUSTRIES C | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| RP Hair Designs | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| RP Hair Designs | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Second Zion Spiritual Temple | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| AbeVision | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| RATHEE CONSTRUCTION CC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Duke Energy | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Trauma Healing Accelerated | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Trauma Healing Accelerated | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Medicine and Pharmacology | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Burbach Companies | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Rhino Medical Supply | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Adius | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Eagle transport | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| APCOTE | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| will | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Mulder Plumbing Services LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Deo Verse | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Michael Tafla | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Day |
| Michael Tafla | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Day |
| Milton Pediatric Associates, LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Milton Pediatric Associates, LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Fresenius Medical Care | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Strong Heart Homes | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| QLA | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Ultra Solutions LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Intercarerecruitment | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| red robin | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Growth Gate | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Hernandez | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Step By Step Speech Corporati | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Tier Power Systems, Inc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| BusyWorks | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Skyline Dev Labs - YMYC AI | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Moran Transporation | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Freelance Recruiter | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Proteer Contractors | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| A Journey to Healing Counselin | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Emcee pharmaceutical pvt ltd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Youngquist Brothers | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Irecruitnow | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Escape The Grind LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Day |
| Escape The Grind LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Day |
| Florida Conference United Chu | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Scarlett Properties LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Center for Autism Nurturing | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Music Theory Studios LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| TIMEANDFUTURE | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| BM Infotrade Pvt. Ltd. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Access Rosin | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| ABA THERAPY GROUP | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Marine Innovations | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| AEON Media Solution | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Aburiya Raku | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| THE INDIA PROPERTIES | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| emcee pharmaceuticals pvt ltd | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| M & B's Froeigh Auto Specialist | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Binding Minds | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Captain Hiram's Resort | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| HEEALS NGO INDIA | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Siddhan Intelligence Pvt Ltd | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| OHA HVAC, Plumbing, Roofing | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| a | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Parker Hannifin | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| kindercare | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Carrollton Boosters Youth Recr | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Iowa State University | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Zoox | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Smoke N Blow | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| GPS Trailers | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Conexwest | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Bloom Resources, LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Susan Myket PhD & Associates | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Piedmont in homecare | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| ABC LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Valued Merchants | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Valued Merchants | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| CGBizz solutions | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Electrical Estimating Services | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| iTech US Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Oesterling's Concrete Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |

| | | | | |
|---|---|---|---|---|
| Evolve ESolutions LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Evolve ESolutions LLC | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| DI | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| City of Mentor-on-the-Lake | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Rex8 Solutions LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| TORO GIPS SL | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| non | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| The Auberge Lake Zurich | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Fnaxiom | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Splendid bots | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| National Grid Renewables | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| SPHERION | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| centene Corporation | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Jhw Product Limited | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| walmart | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Inland Vineyard Christian Presc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Avancera Solution | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Grandway properties | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| AFC Industries PA Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Siya Family Daycare LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Insure Me | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Valasquez Global Commerce | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Find Daksh | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Ingram Micro | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| HR PLANET CONSULTING EX | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Afterkarma | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Afterkarma | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| innovation99 | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Tokyo Beauty Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Lawrbit Lextech Private Limited | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Lingoace | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| A1 Movers | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Hocean | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Vsp | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| GSA | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Healthmug Private Limited | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Benecias LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Benecias LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Nipro Medical Corp | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Harmony Massage Clarksville | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Autastic ABA Therapy | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| JoJo's Espresso | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| KinderCare Early Learning Con | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Deroose Plants, Inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Day |
| Deroose Plants, Inc | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Day |
| TLJ Rio, Inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| DeKalb Public Health | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Marine Agrifuture, LCC. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Skurnik Wines & Spirits | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Nolan, Thompson, Leighton & 1 | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Heights Academy | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| KELLYS BEACH HUT | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Valued Merchants Services | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Starbucks | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Reagan Gold Group | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Reagan Gold Group | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 Month |
| Kshirsagar | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Preferred Government Staffing | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 Month |
| GPI Consulting Group | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Rajat Intermediary Private Limi | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Commerce Frog LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| zeeks car audio llc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Auto pros | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| V R Mobility PVT LTD | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| American Airlines | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| STIA Energy | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Scalers | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Solie Funeral Home and Crema | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Solie Funeral Home and Crema | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Solie Funeral Home and Crema | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| VGN Trucking | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| VGN Trucking | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Superior Career Services, LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Simrah Management Services | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| The Children's House | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| New York Online Realty | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Greystar | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| St Courier | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Catering Company | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Odanny Boy Builders | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Odanny Boy Builders | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| Intra Lighting US, LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Intra Lighting US, LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| ECONTENTI INC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Newman Sports Flooring | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Bethel Christian Academy | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Dynamic Touch Staffing | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| ABUNDANCE AWSOME WEA | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Community Action of Southeas | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |

| Name | Status | Plan | Start | End | Period |
|---|---|---|---|---|---|
| A/J Equipment Repair, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| A/J Equipment Repair, Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Syngenta | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Levitt & Prasatthong, D.D.S. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Levitt & Prasatthong, D.D.S. | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Novalink Solutions | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Dee Tech Consulting | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Fannie Mae | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| B&R Salvage | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Test Org | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Himanta Job Consultancy | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| DoD | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| lindaapplewhite | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| lindaapplewhite | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Impact Home Care Solutions | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Helping Hands Electric LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Prestige Global Agency | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Google | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Befitne | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| O'Rourke Orthodontics | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| District Counseling of Copperfic | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Abacus Automation, Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Postal Center USA | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| American Legion Post 272 | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| American Legion Post 272 | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Wellness Wings Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Ryan Fulcer Consulting | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Gimbooks | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Accenture Solutions Pvt Ltd | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| JBC Roofing Co. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| HygoXpress | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| 12020 georgia ave llc | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| ESI/FME Structural Engineers | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Schuster & Schreiber | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Alta Vista Windows | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Estrella Insurance | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Spencer Orthopedics | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Wisconsin Estimating | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Bespoke Consultants | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| WHITEMAN DENTAL ASSOCI | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Majestic Kitchen + Bath | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| Majestic Kitchen + Bath | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| PSX | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| USAA | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| RTN propuser Pvt ltd | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Tona Designs | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Unique Professional Home Can | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Jaychemical Indeustries Pvt Ltc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The Rhomes organization LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Universacare | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Freelance | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| PRECISION AUTOMOTIVE | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| PRECISION AUTOMOTIVE | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Essential Ink | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| mv enterprises | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| mountsinai | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| APX | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Delta Orthopedics | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Cherished Legacy Academy | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Century dental Center | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| 合肥智创尼科科技有限公司 | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| NexRush Logistics | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Brac bank.plc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Recruiting agency | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| POWER DOOR PRODUCTS | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| American Brain Foundation | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| S&P Global | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Moonlight Law | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| First Due Movers | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Sketch Brahma Technologies | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Tri Tec Industries | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Tri Tec Industries | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| CITRIX | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| hr-artpal | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| . | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Voya | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Aphrodite Brands Group | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Rochester Institute of Technolo | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| East Houston Medical Center | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Pure Restoration & Constructio | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| KC Bariatric | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Projenics LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Louisville United Methodist Chu | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| SunTrust | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Gemicates Technologies Pvt Lt | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Precis Digital | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Global Purchasing Foodservice | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Global Purchasing Foodservice | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Steel Dynamics | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| J.F. JACOBS INC. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| J.F. JACOBS INC. | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Gulf Aviation Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| PRO HOME CLEANING BUSIN | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| North Coast Brewing Co., Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Daniel's Harbor Therapy Center | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Cafe17 | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Metana | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Hangry Burger | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Hangry Burger | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Virginia Department of Emerge | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Remote Control | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Self Employed | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Real-Time Information Services | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Soule Construction, LLC. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| SRI SANGAMAM PROPERTE | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| MyFit LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| MyFit LLC | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Aeon Media Solutions | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| ochsner health | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Nigel Frank International | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| www.lorisfreedomformula.com | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Vergara Homes | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Ankur and Shilpa Jain, MD, Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| World Financial Group(WFG) | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Corel Consulting | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| CHP Innovate Global | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| michei solomon | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Kinetic Agency | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Impress | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| DELRAY BEACH PODIATRY | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Red Delta Agency | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Sree Nandhees Technologies | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Fluidtherm Design & Developm | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Mill Pond Dental Group | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| IMS Technology Services | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Northwestern Mutual | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Wyoming County Special Need | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Quest Global | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| First State Mortgage | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Emin Electrical Engineering Pv | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Al Swiss Insulation Company Ll | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| HomeSite insurance | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Priority Security & Protection A | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Whole Foods Market | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Vanguard | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Elite Auto Inspection Services L | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Orange Exteriors LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Orange Exteriors LLC | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Clever Family Dental | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dineñuxe | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Comfort Zone AC & Heating | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Haslett Public Schools | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| King of Comfort | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Avant Tech | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| NA | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| monster.next | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| VMWare India PVT LTD | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Sprinkles Christian Childcare | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sprinkles Christian Childcare | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Oneohm Sustainable Green En | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Aborder Products | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Solar 76 | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Key Assets Recruitment | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Key Assets Recruitment | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Wheelhouse Graphix | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| JK Ranch | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| JK Ranch | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| winter overseas immigration co | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Anony Ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Servpro Industries, LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Bank Of America | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Southside Garage | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Southside Garage | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Panda Express | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Elite IT Technologies | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Brunner Hill Water Association | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| DeedDive Recruting | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| www.pro-resto.com/ | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| RealTime Talent Acquisition | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Man U Labor | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Chiropractic Associates | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Grand Bazar | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cottam Recruiting Firm | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Sintov | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Buzz Nola with RideThisBike | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| B1it solutions | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Bansal Medical Hall | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |

| | | | | |
|---|---|---|---|---|
| National School Choice Awarer | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| http://www.pcorpinc.com/ | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| DBS Bank | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| USAA | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| OnlyHireMe | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Magnum Express | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Wellsfargo | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| JB Interiors Drywall, Inc. | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Knia ltd | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Gennari Plumbing & Heating | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Cloud vantage solutions | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Nile tech | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| ThermoLift | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Dollar Tree | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Prospira America Corporation | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Trimcos LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| TSG Graphics | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Marketplace Homes | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| 8451 | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Affordable Auto Repair & Tire, I | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Supporting Strategies | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Thathwamasi infotech Pvt Ltd | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Shree HR Services | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Intuiti inc | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Kid City USA Edgewater | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Ministério dos negócios estrang | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Insight Global | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Insight Global | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Studio Elev8 | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Gonstead Physical Medicine | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Hunting Ridge Animal Hospital | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| greenside restaurant | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| greenside restaurant | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| greenside restaurant | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 Month |
| DESIGNIUM | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Bloomberg Finance LP | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| A. Servidone Inc. B. Anthony C | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| City of Mesa | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Blue Diamond Alterations | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Advent Management | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Ezzi UK Ltd | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| DOOR COUNTY COOPERATI | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| amazon | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Limstra CONCEPT | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Elite Home Care | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Pecheles Automotive | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| LegalShield | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Pilot Technologies LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Long Shots Entertainment | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| The sandbar kitchen cocktail's a | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| KwickFin Solutions | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Xcellity Technologies | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Concord Nissan | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| BNG America | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Core Talent Resources | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Old Stud Handmade | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Probuhs Tech | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| All Around Fencing, LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Cowboy Ryans Gym | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| ELAND MARKETING SOLUTI | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Salomon Financials, LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Texas Farm Credit | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Master card | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Hyl Conte Law, PLLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| TestCB | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Tradesmen INT | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Quality Finish Inc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| AI Coupon Code | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| n/a | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| fleetkart air cargo | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| PFS | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| PFS | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| phonehelp.services | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| tekhopes | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| UNSTAINED ONES | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Flex | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Lelia Gorczany | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Reynolds and Gold, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Reynolds and Gold, LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Reynolds and Gold, LLC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| bohme | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Esse Dew Pvt Ltd | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| CKL SOLUTIONS | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Source Core | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Standard Labs LCL | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Bps convent scho | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| JBenterprises | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Seven hills super | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| CCI Distribution | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |

| | | | | |
|---|---|---|---|---|
| Neotecra | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Global Schoolwear | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Trio Tree Technologies | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Look - Outside Exterior Cleanin | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Monterey Consultants, Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| New Heights Medical Group | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Marina del Rey Pharmacy | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Zoë Sandoval Law, PLLC. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Edward Jones | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Best Animation Studios | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Miller Construction Inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Shop Dawg Signs LLC dba Sigr | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Shop Dawg Signs LLC dba Sigr | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| Align Chiropractic Studio | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Align Chiropractic Studio | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Freelance | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| IntCorporate | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| F. D. Freeman & Assoc., Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Family Barn LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Family Barn LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| CRICKET WIRELESS | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| RIVERO EXPORTING LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| The Board Company | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| ROSETRUE ENTERPRISES | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| happy senior day care inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| karinli Import & Export Product: | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Pet Supplies Plus | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| IntelliTask LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| August Wynn | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Sparkling Solutions Cleaning S | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| TFL - High Ticket | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Imax Logistics | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Hoosier Physical Therapy | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Henke Industrial, LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| APARBooks Technologies | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Showtime Pictures LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Day |
| Showtime Pictures LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Day |
| Galarza Recruitment Firm | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Galarza Recruitment Firm | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Galarza Recruitment Firm | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| SigmaHRSolutions | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| bradley university | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Town of East Haddam | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| C.H. Robinson | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| TEMPACURE, INC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| TEMPACURE, INC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Grand Beach Hotel | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Gulf Air Group, Inc. | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Visa | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| brancosoft private limited | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Active Hearing | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Mayers Enterprise LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Colorado State University | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Mahe Technologies Pvt Ltd | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Day |
| Mahe Technologies Pvt Ltd | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Day |
| Trans Concrete Pvt Ltd | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Day |
| Trans Concrete Pvt Ltd | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Day |
| SAFA GOODS, LLC. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Day |
| SAFA GOODS, LLC. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Day |
| Hawkins Enterprise Inc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Nationwide Immigration LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Nationwide Immigration LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Megan's Cleaning Service of Ra | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Appax Staffing Solutions | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| NeoClean Solutions | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Solaris Medical Wellness | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Solaris Medical Wellness | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Samyak It Solutions Pvt Ltd | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Extensions School of Dance | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Glenn E Sessions & Sons, Inc. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Glenn E Sessions & Sons, Inc. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Month |
| Stargarage | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Global Detroit | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Boston university | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Closet collective | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Town of Chesterton Utility | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Gries Architectural Group Inc. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Madison Square Park Conserva | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Empire Exteriors LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Empire Exteriors LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 Month |
| D&D Decorators | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Lake Toxaway Company | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| N-IX SOFTWARE DEVELOPM | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| N-IX SOFTWARE DEVELOPM | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Masters, Mates & Pilots Plan O | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Altman Insurance Agency | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Star Nursing | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Oxenade Motors | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| ROCKETCONNECT.IA | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| ROCKETCONNECT.IA | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Unickstar Innovation solution P | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Hooters | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Hooters | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| C and C Painting & Remodeling | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| C and C Painting & Remodeling | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Shinnick & Ryan NV P.C. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| jobService | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Compass | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| BriskMD | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| BASE INSURANCE | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Liberty Street Apartments LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Scott Farrell, Optometrist | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| XE Hospitality | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| XE Hospitality | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Douglas Automotive Repair Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Douglas Automotive Repair Inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Barefoot Insurance Brokers | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Real Estate Agent Keller Willia | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Brandweave Tech Solutions | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| discreet solutions Pvt. Ltd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| stryker | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| GeBBS Healthcare | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Dillard's | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Choiceness | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| EGR | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Capital One | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Spencer Health Solutions | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Edgex Solutions LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Pacific Crane Maintenance Cor | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Pacific Crane Maintenance Cor | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Qureos | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| iSmile Family Dentistry | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Watts Plumbing|Precision Serv | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ISTN America Atlanta co., ltd. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Larry's Window Cleaning | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| BRIGHT WINGS EDUCATION | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Golden State Greens | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ellior Group Company | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Jowib Technologies | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Cypress Physical Therapy | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Del Montoya logistics llc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Del Montoya logistics llc | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Mohan J Durve MD Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| AFG, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Rexburg Standard Journal | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Dream Copy Photo | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| True Precision Machining, Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| James McGuinness & Associat | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Nations Mortgage | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Nations Mortgage | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Cyber Brain Academy | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Best Roofing Pros LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Medical Concern | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Elevation Services Incorporate | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Florida Best Quote | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Wallace Lounge | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| CSL Camps | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| JJA LEGACY CONSULTANTS | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Freelancer | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Freelancer | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Day |
| JSerra Catholic High School | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| JSerra Catholic High School | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Day |
| TESTA | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Impeccable Cleaning Services | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| TONDS LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Four Wheel Campers | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Thompson Mechanical, Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Aramco Imports | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Inspector Budget Home Inspect | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Wellness Wave LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Southwest Gastroenterology LL | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| Southwest Gastroenterology LL | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Day |
| St. Josephs CDC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| X Team Services | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| MTC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Nova Hopper Bottom | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| ACR SERVICE, INC. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Cherry Blossom Childcare & Pr | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sunny Days Care Home LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| All State Fire Equipment Midwe | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Harvard Westlake | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Steadfast Family Dental | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Tricom Networks | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| DICKS CONCRETE COMPAN | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| North Street PMR | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| W.A.Y.S. HOME CARE & HEA | Active | PRO Annual US - Monthly Insta | 7/22/2025 | 7/22/2026 | Year |
| W.A.Y.S. HOME CARE & HEA | Active | Annual Monster Credit Pack (m | 7/22/2025 | 7/22/2026 | Year |
| Lynn Levy Land Company | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Crowder Family Dentistry, LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| ZINNWALD LITHIUM | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| ZINNWALD LITHIUM | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Marshfield Country Club | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Octopus Express INC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Octopus Express INC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| SAT Radio Communications | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Happy Dental | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Lantronix | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Kidsmile, Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| HPP Financial | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| GS GROUP | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| FireXNull Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Greta Company | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MR Tile | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Blazin Buddiez | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| NOVA KIDS FIRST | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Cobra Direct Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Seattle Makers | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| KDS Bizmantra Pvt. Ltd. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| CRP Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Davalan Fresh | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Comprehensive Community He | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| globaltechnoit | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Fiduciary Reporting, Inc. | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Alluel | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Gugenheim Realty LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| CyberTech Solutions | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| gd goenka healthcare | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Talent Outsourcing Channel So | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| Talent Outsourcing Channel So | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| None | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Strategic Investment Alliance L | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Career Soft | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Wanderfuel Traveling | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Miles Talent Hub | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Spark Cloud INC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Magill and Gardner Physical Th | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Wiese | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Sportsmen Motel | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| INFOSYS BPM LTD | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Dexpert | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Jane Wood Art | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Boeing | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Doan Hairmpire | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Adithya Global School | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Damsole Technologies | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| NESCO Resource | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Destination Knot | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Salus University | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Vanjax Sales Private LImjited | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Marley & Associates Legal Sea | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Marley & Associates Legal Sea | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Marley & Associates Legal Sea | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Abiding Grace Home Healthcar | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Natomas Crossing Dental Care | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| GC Specialties | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Unique Stainless Designs, LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Unique Stainless Designs, LLC | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Speedy Insurance Agency | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| KBS Coolcare Solutions | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Tight Lines Electric LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Centro | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Action Spine & Joint | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Parnassian Ventures LLP | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| International Professional Clear | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Global Adjusting | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| eliseo | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Dangerfield Institute of Urban P | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Legacy Wealth Associates | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| RoI Consultancy | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Citiland Real Estate | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Citiland Real Estate | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Otis Elevator Company | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Simes City Realty | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Recruiters in Motion | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Jet Set Travel Services | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Jet Set Travel Services | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| M. Palmer Design | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| PACKSYS | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| All Assigned Locations | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Morrison Child and Family Serv | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Morrison Child and Family Serv | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| crescendo global | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Vet LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Harry's Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ECWF | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Emprende PR | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Cactus Ridge Financial Service | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Office of Dr. Benjamin Rosales | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| eJAmerica | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Houston 24h Roadside Assistar | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Be Kids Apparels | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Gigbarat | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| BABY TREND INC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| AMERICAN MECHANICAL CO | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| The Aesthetic Pet LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Acrisure | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Salon 107 | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Salon 107 | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Happy Hearts Academy 2 | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| BCBS | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Soft Solutions | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Alorica | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| North Star Guru | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| futurevision 360 LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Kaseya | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Absolute Home Care Service | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| American Airlines | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Realsoftinc.com | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Strategic Aqua Solutions | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Macy Technology | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Hazzino Technologies | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Hazzino Technologies | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| pirana | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Integrated Analytical Laboratori | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| TEC Services LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| TEC Services LLC | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Popular Properties | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Reliance Construction Manager | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Amada America | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Oneskin | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Tully Phillips Design | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Lodor Enterprises Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| CK & Co. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Day |
| CK & Co. | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Day |
| Morgan Stanley | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Cassida USA | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| The BEST Glass, Mirror & Sho | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Sage therapeutics | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| CVS | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Y's Sweet Treats & Event Planr | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Interfusion LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| N/A | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| William A. Renaud Jr. Trucking | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| SOUTH FLORIDA AUTISM CH | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| My Lemon Lawyer Group | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Day |
| My Lemon Lawyer Group | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 Day |
| ATD Precision Manufacturing | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Samosa Singh | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| EforkChina | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| XYZ | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| merck & co. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| PITSS America LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Sunglass Hut | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Cathy | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| PRM Services | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| New York Life | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| SHIVANSH HR SERVICES PV | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Little Bellies Spa | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Little Bellies Spa | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Little Bellies Spa | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| JHEx.Inc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| In City Wheels | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Equipsetu | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| BIQ National | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Glades West Rehab | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| GuideWay Counseling & Welln | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Mandarin Staffing LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Freelance | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| BW Water | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| The MoJo | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| GSP CAMPAIGNS | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Simply FRENCH | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Greenscape Design Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Fox Hollow Assisted Living | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Self | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Gfwraps Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Gfwraps Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Klima, Peters & Daly, P.A. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| na | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Advanced Gynecology of West | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Advanced Gynecology of West | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Infosys | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| L M Royal Matrimony Services | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| One75MB HRM PVT LTD | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| RBP Chemical Technology | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Kansas City Steel Supply Inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Kansas City Steel Supply Inc | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Paragon Financial Corp | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Brian J Novack, DPM, Inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Destination Ready To Go | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Defense Pro Security Group, LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Strengths-based Family Therap | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Texas A&M University Kingsvill | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Anuhar homes | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Corado Family LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| North Fulton ENT | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Absolute Auto Repair | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| LETZTransport | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Amruth Agro farms pvt ltd | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Arthursons Sheetmetal | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Tecshaper | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Scribe Co | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| . | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Prospex*Agro | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Our Tribal Early Learning Cente | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| The Swan Country Club | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Independent | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Klecha & Co. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Klecha & Co. | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| ARK Meadowlands | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Wildmans LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| Wildmans LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| Wildmans LLC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Day |
| DSP Financial | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Centerpointe Aerospace Inc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Mark Moore Consulting LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Herald's Appliances | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| IT Vision Group | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Kessler Professional Search | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| NexGen Landscaping | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| NexGen Landscaping | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| emma balestriere | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mach One Air Charter Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Phone Ninjas | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Woohoo! AI marketing agency | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| National real estate | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| BRJE HERBERG SP. Z O.O. | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| PennyMac | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| ghdiulwguc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| SFCG Recruiting | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| IT Arena Inc. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| IT Arena Inc. | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Dr. Dulay & Associates PA | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Dr. Dulay & Associates PA | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| xjobs | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| xjobs | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| World move solutions | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Ware Farms LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Shamus Coach Inc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| kg | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| NA | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| golden leaf consultation llc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Techygeeks | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Om finserv services | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Code Gravity LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Hendrick Dorms Inc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| True Sky Federal Credit Union | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Tresume Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Tresume Inc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| NAARADHA TECHNOLOGIES | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Rocky Robinsin Charity Org | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| BehaviorRx Educational Staffin | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Hernando Massage and Spa | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Tuoc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Roletwit Services LLP | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Friendship Preschool Academy | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Overly's Electrical Services Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Overly's Electrical Services Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| SSE | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Fire Chief Equipment | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Fire Chief Equipment | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| The Wauwatosa Village Busine | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| HiredChina | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Harry's Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| E&R Laundry and Dry Cleaners | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| svr infra | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Texas A&M University | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Refresco | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Funddirect | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Funddirect | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| A2Z Property Management, LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The John Stewart | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Gear Technology LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| J.C. Cannistraro, LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Y-Universe Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Certified Tree Care LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Emailevation | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Working as freelancer | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Worksetu management solution | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| AKTG | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| DownKoz Design Group | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Cosmic-IT | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| SHREE HARI FANCY STORE | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| CRDN/Signature Hospitality Se | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Fults & Associates, LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Krishnam Raju | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| SimplyClean Cleaning, LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| LEGAL SUPPORT, LLC. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Luxe Leisure | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| SociaSalesRep LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| New York Foot Care Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| O.C. Trucking, Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Perfect Home Restoration | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Montana State University Boze | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Perretta & Associates PC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| Perretta & Associates PC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Day |
| Mark Comprehensive LLP | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Diesel Specialist Ltd. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Sumas Corporation | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Youbellor Academy | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Liberi Network Corp | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| RemoteWorks | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Win at Life Online | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Win at Life Online | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Health Partners | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Laurel Highlands Jet Center | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| UF COM | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The bagel shoppe of red hook | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ALVICUSA | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| My own | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Audit Integrity | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Grace Lutheran Church | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Abiomed | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| J & A Feed Service LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ben's Workshop | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Shweiki Media, Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Msolve Tech | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Regeneron | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Cressey Sports Performance | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Hancock Whitney Bank | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| cotsco | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Total Wellness Family Medicine | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Riverside Childrens Center | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sellstate Heartland Realty | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Andrei G. Howze | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Emerge Career | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| A.V.A. Trucking | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Aquent | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Network Academy | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Thrive Support Services | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Thrive Support Services | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| HawkMtn Labs, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| HawkMtn Labs, Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Strategic Resources Inc. (SRI) | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Top Dog NW, LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Connect To Success HR | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kaman Composites, Vermont | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Handshake | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| CMD | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Alpine Health | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| vdileepkumar2022@gmail.com | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Ace Electrical Contractors LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| THE DREW ALI DEPARTMENT | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Austin Pet Concierge | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| QC Manufacturing | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| QC Manufacturing | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Everest Transportation System | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Area J Cooperative III | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| SunPowerWays | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Southwestern Tariff Analyst | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| RAAH EDUCATION | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| AJ's Home Services | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| The Sky's The Lmt Lrn Cte | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| SportsMEDIA Technology Corp | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| MVP Health Solutions | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| slim + pacific salon | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| KMR | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| WOLFpak | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mid-America Building Services | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Matthew J. Alm, DDS, LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Adil Business Systems | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Adil Business Systems | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| MERCK | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Kehilla Community Synagogue | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| ReMax Gold | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Tutormine | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Truelancer | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Furniture Medic By Peter | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Mesquite NV Chamber of Comr | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| HR Market solutions | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| adn administrators inc | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Kay's Caring Hands, LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| AOA Cleaning & Janitorial Serv | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Melissa Langley, MD | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| CSG | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| CSG | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| CALMR Logistics | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| MarketSource | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| AVE Enterprises | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| SMA Laboratory | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Hydrotek Irrigation LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Loyd's Aviation | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Rag & Bone | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| All City Towing & Transport | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Simplest | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Cogatis LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Hubbard Broadcasting | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Northwestern Mutual | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Walker Legal Group PLLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| BJ&M Auto Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Brian Burth State Farm | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Day |
| Brian Burth State Farm | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Day |
| One mind and body | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| One mind and body | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| soriano insurance agency inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Taste of Japan, LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Ledesma and Meyer Constructi | Active | STANDARD MONTHLY | 4/21/2025 | 4/21/2026 Year |
| Ledesma and Meyer Constructi | Active | PRO Annual US - Monthly Insta | 4/21/2025 | 4/21/2026 Year |
| Ledesma and Meyer Constructi | Active | PRO MONTHLY US | 4/21/2025 | 4/21/2026 Year |
| Group 3 Realtors | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| ambition consultant | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Pankaj Narkhede DDS Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Construction Trades Staffing | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Day |
| Construction Trades Staffing | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Day |
| Eaton | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Cohen Life Skills Training | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Palms at Irving | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Domo Engineering Plastics US, | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| NA | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Transcendent Treasures | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Fusion Advantage | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Smooth Solar | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| PLANET RECRUITERS | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| UNIVERSITY OF SOUTH FLOI | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Kaduceus ACE | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| HAJALI EZZI LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| MidAtlantic IADA | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| SuperStreamlined | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Inteli Global Hire | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Dhuleva Group | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Frontend Enterprises | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| jooki ent | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Barclays | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Wizerr AI | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Day |
| Wizerr AI | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Day |
| Wizerr AI | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Day |
| Cornerstone OnDemand | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Cornerstone OnDemand | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Life Bridge Consulting | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Alzein Medical | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Day |
| Alzein Medical | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Day |
| Alightway solutions | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| St.Andrews International school | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| senior QA | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| KinderCare | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Burns, Bryant, Cox, Rockefelle | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Lamiwood Products | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| walmart | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Singh Solar Couple Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Compunnel Healthcare | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Surya Informatics Solutions Pri | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Modern Dermatology of MD | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| CLOUDIT | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| DigiTelcom Group LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Bepex International | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Bepex International | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| OurCare HomeCare LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Embark Recruiting Solutions | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Embark Recruiting Solutions | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| Prisha IT | Active | PRO Annual US - Monthly Insta | 5/28/2025 | 5/28/2026 Year |
| Prisha IT | Active | Annual Monster Credit Pack (m | 5/28/2025 | 5/28/2026 Year |
| Prevail Virtual Call Center | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |

| | | | | |
|---|---|---|---|---|
| Advanced Cleanroom Solutions | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Steadfast International Services | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Amergis Healthcare Staffing | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| The William Everett Group | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| JOZA Software Technologies | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Guardian Building Services GB | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| CTH Recruiting | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Aarambh Overseas | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Pinnacle Groves | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Odon Homestead Restaurant a | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Premium Care USA | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Florida 360 Property Managem | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| B.E.A.R. Children's Academy | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Dr Becherer And Associates | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Seren Advanced Dentistry | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Callerio Consulting | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| TPS Heating & Cooling | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| TPS Heating & Cooling | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Brown Goldstein Levy LLP | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| The Thier Group | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Jobappl.ai | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Wholehearted Lifestyle | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Day |
| Wholehearted Lifestyle | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Day |
| All about kids learning center | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Am2techs | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| All About Health | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Pinnacle Sales Group | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Pinnacle Sales Group | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| van der Veen, Hartshorn, Levin | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Pella Products of KC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Yellow Spark | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| glorywalker logistics | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Mount Vernon Mills | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Zone Athletic Clubs Southlands | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| N/A | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Ek Engineering, Inc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Quality Auto Repair | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Quality Auto Repair | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| CTNC Electric | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Birchfield Landscape | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Colonial Life | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Digit solution | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Pure Tree Trunk LLP | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Wet Seal Caulking & Construct | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Keystone Education Group | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Clean Earth Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Clean Earth Inc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Success Is Yours | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Success Is Yours | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Marketwicks Pvt Ltd | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| IPS Perforating Inc | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| RecruitPod Global | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| So Cal Sandbags Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Pee - Tops Consulting | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Ripped box Station | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| RS Audley Construction | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Ambleside School | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| 30° NORTH | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| 30° NORTH | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Nurse Next Door Albuquerque | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| ON TRACK AUTO MALL, INC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Justice Resource Center | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Keller Williams Premier Partner | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| XPert Technologies | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Diamond Sparkle Cleaning | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| The Virella Agency | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| xplot logistic | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| NATIONAL FLEET MANAGEM | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Energy waste | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Precision Auto Body | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Denham North Food Mart LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Allins wealth pro (P) Ltd. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| JAI HIND SECURITY SERVICE | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| MedClap pvt ltd. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| L2R Cons. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Altig Organization South | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Day |
| Altig Organization South | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Day |
| Altig Organization South | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Day |
| Mswipe Technologies | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| East Tennessee Family Dentist | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Elizabeth Township | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Elizabeth Township | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| American Vein & Vascular Insti | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Self | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Sandwicha | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Precious Alloys Private Limited | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| DePasquales at Night Caps Co | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| WellFast LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| ELEVATE | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| ProLance consultancy | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| HORIZON CRYPTO MINING | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| SoCal Recruiter | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Taunton Oral Health Center | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Charging Technologies | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| aguaspress | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Avaniko Technologies | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Katz Eye Center | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Ventura Endodontics | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Bravo Law Office | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Bravo Law Office | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Rodney D. Kaufmann, CPA, Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Baldwin County Legislative Del | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Baldwin County Legislative Del | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Quorum Health | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| KTM Enterprise | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| McCall's F&B | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Cisco Systems | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Venu+ | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| PKR EQUIPMENTS PVT LTD | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Veterans Support Sercives, LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| First Presbyterian Church of So | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Vandyam Sattvik Bliss Private L | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| FannieMae | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| ABIRCO | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| ADI resourcing | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| riva-health | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Signata USA LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Steinman Communications | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Florida Public Service Commiss | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| SENMART INTERNATIONAL II | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Del Sol Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Prudential Realty Company | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| People 1st | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Re/Max Real Estate Service | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Jared W Beschel & Associates | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Jared W Beschel & Associates | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Stinson LLP | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Stinson LLP | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| TCG Financial Services | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Advanced Electrical Service, In | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| www.veriklick.com | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| www.veriklick.com | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Wilshire Country Club | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Limelight Services | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Limelight Services | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Day |
| Coffman Consulting LLC. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| amynta | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Cascade Balanced Books | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| PlazaVision Optometry | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| University of Illinois at Springfie | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Gatekeeper Systems | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| I AM Roofing | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Orchard Robotics | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| E. D. Huffman Enterprises, PLL | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| First Local Advertising | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Vemo Auto Auction | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| AFSCME Council 5 | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| BenAur LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Communications Technologies, | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Allcover Services | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Fishbones | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Guthart Electric Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Dogs 24/7 LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Duct Cleaning | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Fairfield Tire and Auto Center L | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Amphora Restaurant | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Vegas Valley Locking Systems, | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Bookworks | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Delaware County Dental | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| WINE & SPIRITS EMPORIUM | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Yunzhi International Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Urban Crab Shack | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| VallotKarp Consulting, LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Auto Go, Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| LifeSTROKES Swim School | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Pamela's List | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Saint Mary's College | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| FROMM Packaging Systems | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Miami Seafoodz | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Big League Lawns | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Doca NYC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Alpha B Group, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Montana Energy Company | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Aries Property Management, LL | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Pharmacare | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Prime IV Hydration & Wellness | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Steinen Holdings | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| MG Dentistry & Rejuvenation C | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| BW Flexible Systems | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Hudson Auto | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Riverside Group Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Proverb | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Coastal Vascular Institute | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Zahn Law Offices, APC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Trebnick Systems, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Eagle Urban Media | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| JASE ENTERPRISE | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| HDR, Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| MLGround | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Eyota Kids Korner | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Diversity Job Board | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Neighbor To Neighbor | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Neighbor To Neighbor | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Capitol Exhibit Services, Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ISM UNIV | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Carly Restaurant & Bar | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Carly Restaurant & Bar | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Curious Critters by Casai | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Greenberg & Larraby, Inc. (GLI | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Greenberg & Larraby, Inc. (GLI | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Run Dawg Mobile Dog Gym | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Breathe Cincinnati, LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Plains Contracting | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Performance Property Services | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Mr. Handyman Cleveland NW | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Holmes Beach Police | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| EverSource Staffing | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Nature Touch Nutrition | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| Nature Touch Nutrition | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| 7-Eleven | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| T & D Heating and Cooling, Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| T & D Heating and Cooling, Inc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Arimace ltd | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Alliant Personnel Resources | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Bachman's HVAC Solutions | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Bachman's HVAC Solutions | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| talodoc health | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| PayMore | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Play Out Loud Music Lessons | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Laboro stl | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Malhar Buildcon | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| TTEC Holdings Inc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Carters Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Golden Bone Pet Resort | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Wolf Carries | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Sportz Center Academy | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Sportz Center Academy | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Sportz Center Academy | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Day |
| Northern Wings Company | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Swadha enterprises | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Polito Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| sharmavisaexpert | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Total Child Preschool, Childcare | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Blueroot Health | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Barker Realty, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| Barker Realty, Inc. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| Barker Realty, Inc. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Day |
| Teknohire Inc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Clasico Construction | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Clasico Construction | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| APP LABS | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Continental Wireless Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Green Tech Solar | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Ksolves | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| BenCha Clean Etiquette, LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Priority Care Rehab Staffing | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Moms Pro Clean LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Aramark | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Long Island Premier Physical & | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Brim Tractor | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| 7West Entertainment LLc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| HAUS VIBES LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Acctax America Services Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Acctax America Services Inc | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Square-1 Engineering | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Square-1 Engineering | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Revolution Tattooers | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| House of Doors Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| House of Doors Inc | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Day |
| Parker family Enterprises | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Total Presence Management | Active | PRO Annual US - Monthly Insta | 5/7/2025 | 5/7/2026 | Year |
| Total Presence Management | Active | Annual Monster Credit Pack (m | 5/7/2025 | 5/7/2026 | Year |
| AdroitOne Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| AdroitOne Inc | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Institute for Behavioral Health | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Institute for Behavioral Health | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Signature Hire | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Signature Hire | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| American Transportation Servic | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| American Transportation Servic | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| TherapyWorks | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| TherapyWorks | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| InnoBioSurg of America | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| InnoBioSurg of America | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| K & M Hauling & Distribution In | Active | STANDARD MONTHLY | 7/31/2025 | 8/31/2025 | Month |
| K & M Hauling & Distribution In | Active | PRO Annual US - Monthly Insta | 7/31/2025 | 8/31/2025 | Month |
| K & M Hauling & Distribution In | Active | PRO MONTHLY US | 7/31/2025 | 8/31/2025 | Month |
| Hamlyn Williams Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Hamlyn Williams Inc. | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Founder Management Services | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Founder Management Services | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| The Adlhoch Group, LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| HHM CPAs | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Knowledge and Education for Y | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Knowledge and Education for Y | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| DUPONT FLOORING SYSTEM | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Spin City Laundromat | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Hans Weber Sales & Service C | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Parkside Restoration Services, | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| S&F Land Services | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Accu Staffing Agency inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| PRIVATE | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| PRIVATE | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Tropical J's | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Tropical J's | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| F. Walther Electric.com | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| National Magnetics Group | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Consulting Experts LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| C. L. McCoy Framing Co., Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Web Business Solutions, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Web Business Solutions, Inc. | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| REI Concrete | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| NextLevel/Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Permian Paving | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Orems Garage | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| AH Riise | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Trinity | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Scott's Plumbing Co, INC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Scott's Plumbing Co, INC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Union Batteries Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Chicago Dental Broker | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Gilco Realty LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Gilco Realty LLC | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| ThaiVision Consulting | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Tombstone Diesel | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Parker Trutec | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Parker Trutec | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| 850 Logistics and Auto Service | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Mirian Solutions Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| United Impact Group LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Pearson Doyle Mohre & Pastis | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Precision Pipe Corporation | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| A1A Wholesale Transmissions | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Connelly Law Offices, Ltd. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Law Office of Randall Isenberg | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Law Office of Randall Isenberg | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Granny Za's | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Pro Star Builders | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Pro Star Builders | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Dennys Transmissions | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Luicis | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Peppertree Bay Association, In | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Weyrich Cronin & Sorra | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Weyrich Cronin & Sorra | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Crown Staffing Solutions LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Highgates Development | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| LB13 Enterprise, Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Fisher Injury Lawyers | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Grow Therapy | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Earls Organic Produce | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Earls Organic Produce | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Enough Said Logistics LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Roberts Ag Service, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Nanosoft Transportation | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| OUR CHILDREN FIRST | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| New Image Protective Services | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| New Image Protective Services | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Del Metals | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Clarke Broadcasting Corp. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| PM Solutions | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Defining Wellness | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| BMP Services | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Your Legacy Partners | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| F45 Training | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Straughn Farm Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Brooklyn Chinese-American As | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Business Tax Solutions | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Boston Scientific | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| March Funeral Homes | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| GLG | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Dan Newlin Injury Attorneys | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Dan Newlin Injury Attorneys | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Playa Bowls | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| VacancyFillers.com | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Blueprint HR Solutions | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Silver Arrow Marketing LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Jett Logistics and Transport | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Positive Moods | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ATI, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Bight Loan Plus | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Bight Loan Plus | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Law Offices of Joseph A Heintz | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Karen's Hallmark | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Cove Electric, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| BAM Family Law | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Red Rock Running Company | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sun-Brite | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Sun-Brite | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| FS Lopke Contracting | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Front Range Delivery | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| c and s care homes | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| c and s care homes | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Associated General Contractors | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| JC Companies LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| JC Companies LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Heat Holistic Lifestyle | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Homestead Bowl | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ACI Auto Group | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ACI Auto Group | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Ourlove senior care | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ourlove senior care | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Hand to Shoulder Rehab, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Hand to Shoulder Rehab, Inc. | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Chien Chi Tow Healthcare Pte l | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Pharmetric Laboratory | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Brooklyn and Bronx 360° Secur | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Plast-Control Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Plast-Control Inc | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Galvez CPAs + Advisors | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Straight Line Fence | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Battle Buddy Mobility Transport | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Battle Buddy Mobility Transport | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Wiregrass Resource Group | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Mindful Healing Counseling Cer | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Geller Dental Group | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Supreme Athletic Club, Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Franklin Dental Care and Dentu | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| B&M INDUSTRIES, INC. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lucyd | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Mathers Engineering Corporatic | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Vanston Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Vanston Inc. | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| European Investments | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Dunk Pye Transportation INC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Complete Home Improvement | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Complete Home Improvement | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Sicuro Health | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Hartt2Heart Physical Therapy II | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Hartt2Heart Physical Therapy II | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Think Big Solutions Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Think Big Solutions Inc | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| BETAAI LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| T-Werx Coworking | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| NORTHSIDE BODY SHOP | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| NORTHSIDE BODY SHOP | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Sunlight Solar | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Petram Technologies | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Avenir Talent Partners | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Avenir Talent Partners | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| CoffeeTree Group | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| CoffeeTree Group | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Automated Manufacturing Syst | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Freedom Rehab, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Natick Walpole VNA | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Colia Medical Billing & Collectic | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Rink Systems Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Precision Talent Solutions | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Precision Talent Solutions | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Spotlightstaff.com | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Spotlightstaff.com | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Kapsons LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Kucera International, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| New Horizons Healthcare Servi | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| The Restoration Company, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Restoration Company, Inc. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Long Story Wine Bar & Restau | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Coast 2 Coast Technicians LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Coast 2 Coast Technicians LLC | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| Dallas Roadhouse Grill | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Davis Industrial Machine | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| 5 star Communications | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| EJ Freight LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Main Street Salad | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| McWright Electrical LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Meier Enterprises, Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Meier Enterprises, Inc | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Pope Trucking, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| S&F Concrete Contractors, Cor | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Marv's Tree Service | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| San Engineering | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Kutztown Dental center | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Sunny's Tailoring and Alteratio | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Solbakken on Superior | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Aqua Terra Restoration | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Trilogy Staffing Partners LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Trilogy Staffing Partners LLC | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| GFI Transport | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Dog Academy | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Dog Academy | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| Noval SeniorCare LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Day |
| Noval SeniorCare LLC | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Day |
| Farragut ENT and Allergy | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Farragut ENT and Allergy | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| 360 Headhunter | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| 360 Headhunter | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Partner Insurance Advisors, Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| New York Irish Center | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Hima Americas Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Good Clean Food Hawaii | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Superior Truck Lines | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Superior Truck Lines | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| Comprehensive Mobile Care | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Fairbanks Insurance Agency | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Taste of Japan, LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| RYZE Communities | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| RYZE Communities | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| J&J Investments Frederick LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| City of North St. Paul | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| LITTLE BELL CHILDCARE CO | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Steve Slobodski DDS PC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Buckeye Babes Coffee | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| LionStar Roofing and Exteriors | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| American Tool Company | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Clear Choice Resources, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Clear Choice Resources, LLC | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| Simple Sunrun Solar | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Bear Valley Service | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| MasterTrade | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Lux Flooring, Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| AMBC Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| AMBC Inc | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Month |
| Penrod/Hiawatha | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Penrod/Hiawatha | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Penrod/Hiawatha | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Interstate Logistics Systems, In | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Nets Enterprise LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Nets Enterprise LLC | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| Norbar Torque Tools | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Basil Thai Cuisine | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Smeltzer Orchard Trucking, LLI | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Zimmerman Machine, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| American Shipping | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| American Shipping | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| B&B Electric | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Materials Processing, Inc. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Materials Processing, Inc. | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Fairdale Apartments LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Wethersfield Dental Associates | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Dee Printing, Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Dee Printing, Inc. | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Maryland Department of Natura | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Strickland and Sons Excavatior | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Kevin Best Insurance Agency Ir | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Afterkarma | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Afterkarma | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Afterkarma | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| Olympik Signs | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Olympik Signs | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Supera Anesthesia | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Taste of Rochester | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Triton Mechanical | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| lowfamilydentalmarchlane@gm | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| lowfamilydentalmarchlane@gm | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Month |
| RISE AND GRIND CAFE LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| MG Star, LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Electric Motor Services | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| DSS Transportation, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Chattanooga Valley Baptist Chu | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Mohr Buys Houses | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Falmouth Motorcar Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Dataverse AI LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Star Thermoplastics Alloys and | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Eastcoast Painting & Decoratin | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Harper Supply, LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Harper Supply, LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Law Offices of Jongwon Yi | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Central Industries | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Alexander Wolf & Company, In | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| WaterWork Plumbing | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| LPL Financial | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Synergy Healthcare Associates | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| LanZola Corp | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Prowire llc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| The Law Offices of James L. Ar | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Cherry Technologies | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Day |
| Cherry Technologies | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Day |
| Commercial Solar | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| D.C. Trimble, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| AdvoCare Pediatrics | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Kasala Furniture | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Clark Pacific | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Clark Pacific | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Rosso Corsa | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| BUSINESSES LIMITED | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Sharkey's Cuts for Kids Fleming | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Montano Life Agency | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| DeeTea 1 LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Tasse-Crowley Fuel | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Tasse-Crowley Fuel | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Lake Norman Tire, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| New York Life | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| New York Life | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| JR West Texas Concrete LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Lantek | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Lantek | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| AAA Special Need Services | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| AAA Special Need Services | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| commercial millworks inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| commercial millworks inc | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Audubon Family Dental | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Audubon Family Dental | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Physical Therapy U | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Physical Therapy U | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| AZ Stain Concrete | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| D/R Services Unlimited, Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Cireson | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Richards & Associates, LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mid Ohio Contracting | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ideal Research | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| UMB Services | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ANGELA AZAR MD | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Webb Core, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Taj on Fifth | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| FiberTech Medical | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| FiberTech Medical | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| PARLAMENT ROOFING | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Peter Mangone, Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Peter Mangone, Inc. | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| NACE | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| NACE | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| SPSN | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ekonomy Hospitality Mgmt Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| 13th St Pub and Grill | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| DpResearch | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Construx INC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Construx INC | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Sabatino Construction Group | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| CH4mber Technologies Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Top Dog Services | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Red Carpet Coach Ltd. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Red Carpet Coach Ltd. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Precision Auto Repair, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Toast to That Entertainment | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Howenstein Dental | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Howenstein Dental | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| City of Marianna | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Seabee Construction | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Seabee Construction | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Minutes To Seconds Pty Ltd | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Minutes To Seconds Pty Ltd | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Neoarchi Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| RB Everett & Company | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| RB Everett & Company | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Fruita Shed Company | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| flipkart | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Elite Title Company, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Elite Title Company, LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Vijay | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Simplihom | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Alphascube Solutions Inc | Active | PRO Annual US - Monthly Insta | 4/4/2025 | 4/4/2026 | Month |
| Alphascube Solutions Inc | Active | FREE MONTHLY | 4/4/2025 | 4/4/2026 | Month |
| Alphascube Solutions Inc | Active | PRO MONTHLY US | 4/4/2025 | 4/4/2026 | Month |
| Acme Food Sales, Inc. | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Acme Food Sales, Inc. | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Clyptus software solutions | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Smart IT | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Halron Lubricants Inc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Kenai Comfort Plumbing & Hea | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The Beechwood Organization | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The Beechwood Organization | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Stay Dry Waterproofing, LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Oral and Maxillofacial Surgery | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| B & B Distributors, Inc. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| B & B Distributors, Inc. | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Allure Furniture | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Kiss My Glass | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Kiss My Glass | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Dumont Creamery and Cafe | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Advanced Energy Concepts | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Chapel Hill Cooperative Presch | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Chapel Hill Cooperative Presch | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Blossom Behavioral Health | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Care Transit | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Care Transit | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Block | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| MII | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Upcoming engineer | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| American Acorn Foundation | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Elmer A. Villalon, DMD | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Summit Partners, Ltd. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| S J Global Group Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| S J Global Group Inc. | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Circle Transportation | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Circle Transportation | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| heychef | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Nationwide Career Fairs | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Plymouth Family Optometry LL | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Hearing Diagnostics Center | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Hearing Diagnostics Center | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| 31 South Realty Co | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Acumena LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Acumena LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Acumena LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Sek Designs | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Sek Designs | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Sek Designs | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Ankin Law | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Paws & Claws Pet Sitting LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Data Bridge Consultants | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| TRIAD | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| TRIAD | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Home Watch of America | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| SUN HARBOR ADVISORS LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| SUN HARBOR ADVISORS LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Mountain West Windows and D | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Jobr LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Hollywood Sports Park | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Midas Electricals Private Limite | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Bare Bones Engagement | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Eptyn Insurance | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Down Money Media | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| ICON SYSTEMS INC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Southern Network Solutions | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Abraham II Construction Servic | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| honorvet | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| ABS Auto Glass | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Laingsburg Family Dental | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Nextgen Transport L.LC. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Impact Events | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Impact Events | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Mo' Bettahs Hawaiian Style Foc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Nema TV | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Serenity Homes | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Michigan Animal Rescue Leagu | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Michigan Animal Rescue Leagu | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Octave holdings and investmer | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Octave holdings and investmer | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Hero Mold Removal | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Heritage Multi-Office Products, | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| iMed Supply | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| iMed Supply | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| iMed Supply | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Cool Bites Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Class Five Realty | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Carbon Wealth Management | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Carbon Wealth Management | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Carbon Wealth Management | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Greff Motors, Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Greff Motors, Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| BSP | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Starhair fashion | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| NL LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Franklin Company | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Franklin Company | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Freelance | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Reading and Writing Proje | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Taylor County School District | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Lititz Planing Mill Co | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Midway Fast Foods, LP. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Midway Fast Foods, LP. | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Nugo Nutrition | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| OnPoint Human Capital | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| OnPoint Human Capital | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Mount St. Dominic Academy | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Mount St. Dominic Academy | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Active Auto Recovery | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Active Auto Recovery | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Bark Bath Dog Wash | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Dunkling & Penney Dentistry | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| ASICS America | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| To the Moon LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Rent2Own Trailers LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Perry Co Excavating & Paving | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Cleancations LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Think J | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| ARK DELIVERY INC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| ARK DELIVERY INC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| AIS RealTime Location Solution | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Ron Montgomery Motors | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Advanced Massage & Wellness | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| InteligenAI | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Schaefer & Bierlein, Inc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| KTees Screenprinting & Embro | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Rafter t masonry | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| SHIHAB THANGAL COOPERA | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| St. Mary's School | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| European Wax Center | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| European Wax Center | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| STUDENT | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| INTERSTATE SUPPLY COMP. | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Urban Planning Firm | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| FLORIDA MEDICAL CLINIC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| business fundamental consultin | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Caring Hands Rehab | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| BrightSpire Health | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Avondale Haslet Dental Center | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| AJH Consulting | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Majestic.com | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Premier Obstetrics and Gyneco | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Matrix Home Care,LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Cordial Dentistry LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Robert G Jecmen DDS | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Sun State Services | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Spencer & Spencer | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| ACCRA | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Baird | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Assignment Help NZ | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Assignment Help NZ | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| United Safety Allegiance | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Coastal Family Health | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Speech Made Easy | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| LoBue Laser and Eye Medical ( | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| GET Global English TEst | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Santa's Beauty Hair Salon | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Santa's Beauty Hair Salon | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Zenotis Technologies | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Blake P Somers LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Progressive Support Living LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Caribou | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Liberty Mutual | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Goodyear Commercial Tire & S | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Welldone Cabinetry | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Myriad Cleaning Service LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Key Date Coins, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Global Foods Folutions USA inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| INdigital | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Digital marketing | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Confidential | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Indo Global eSupport Pvt Ltd | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Personalized Hematology-Onco | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Personalized Hematology-Onco | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Downtown Mansfield, Inc. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Urban Stream Media | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Jarvis | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Goona Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Gem City Rentals LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| LEVEL 8 GROUP CORP | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Brigade Electronics, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Parkside Family Dental | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Teleworld Solutions | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Industrial Service Co | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Industrial Service Co | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Audubon Condominiums @ Fe | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| icc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Michael Kors | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Central States Inc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Day |
| Central States Inc | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Day |
| Adamjee Family Takaful | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Community Kitchen | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Parkside Meadow restaurant | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Shrewsbury Children's Center | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| No | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TKC Management Services | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Winner Chenoweth Enterprises | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| GRKMS Private Limited | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| GLOBAL FASHION | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Day |
| GLOBAL FASHION | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Day |
| TNS USA LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| OWN IT Coaching | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| PowerSecure Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Brillio Private Limited | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Brillio Private Limited | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Raedian | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Chutzlaaretz Recruitment | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Johnson International Industries | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Eagle Wraps LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Binoct technologies | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Eye Surgery Center of Nashvill | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Firequench Inc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| none | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Hanker Systems | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| ChattyHiring | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| My Water Filter | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Kirkwood Inn | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Mission Squrare | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Vein Center of Maryland | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Vein Center of Maryland | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| United Water Softeners | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| United Water Softeners | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Barry's Auto Center | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ken Jeter Store | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| My Treehouse Early Learning C | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| My Treehouse Early Learning C | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Burrell Engineering, Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Jobreel | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| VRM Mortgage Services | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Merchandising Services Co. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Azvasa Education Pvt. Ltd. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| INTERNATIONAL TECHNOLO | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| REMX | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Amazing Life Global Internatior | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Novatr | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| NYS Parks, Recreation and His | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| NYS Parks, Recreation and His | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| NYS Parks, Recreation and His | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| EXPLOREMORE - UNIPESSO. | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Cultivating a New Life, LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Fortuna Tennis and Fitness Clu | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| SKH Radiant Expressions LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Limitless Manufacturing Solutio | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Limitless Manufacturing Solutio | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Denali Construction and Glass | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| HQMENA | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| HR Executive Consultants | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Summit Home Health & Hospic | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Cheap Mobile Retail Store | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Cheap Mobile Retail Store | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Fesh LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| State of Maryland | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Harrison Complete Home Care | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Marshalls | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Neridio Systems Private Limite | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Career Growth Educational Cor | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Pro Claim Public Adjusting LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Van Elkins & Associates, CPAs | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| ARD inc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Transformation Health Network | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Verbsz Marketing | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Nurse Flow Staffing Solutions | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| MegaaOpes Solutions | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Phoenix Physical Therapy | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| H&R Carpets, Inc. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Zen Massage Therapy | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Zen Massage Therapy | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Task Concierge & Lifestyle Mar | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Hing Wa Lee Jewelers | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Gilbert PC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| AOUS Digital Agency | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Spay Neuter Clinic | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Our House | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| The Gillig Group at Keller Willia | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Freelance Work | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| RBA Realtors | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| VSVB Business Solutions Pvt L | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| CRIT INTERIM | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| spectra gutter systems | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Build Ready Group LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Build Ready Group LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Solaris Paper Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Hails Electric, LLC. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| PAD Home Pet Services | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| PAD Home Pet Services | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Red Ocean Contracting Compa | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| IDigiMeta Technology Pvt Ltd | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Venair | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Dearborn Surgery Center LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Finance of amercia | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Dr. Richard A. Caputi, DPM | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Design Connect | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| M37 Management LP | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| rr | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Faith Realty and Development | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Timeless Freight And Logistics | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| RDG Enterprises, Inc. DBA Ver | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| vortex infotech | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Collins Lumber Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| HELPINGME ONLINE SERVIC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Hugo Hunter Inc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Rowland Investisure | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Rowland Investisure | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Oops Pet | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Oops Pet | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Egypt Lili Company | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Egypt Lili Company | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Crown Care NY | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| Crown Care NY | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| Citizens LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Teach and Play ABA | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Dynasty trucking | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| AppleTech Pvt. Ltd. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TRUMIND | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Liberty Auto Service and Custo | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TCI International, Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| New West End Store | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| None | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Luxury hotel partners | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Luxury hotel partners | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Wayne State Foundation | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mid-Ohio Regional Planning Co | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mewar University | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| FreightMaster USA / AGS XPR | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| KOWON BEDDING INC. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| STATE OF INDIANA | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| n/a | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Incado Solutions | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Pixeltizing Studio Pvt. Ltd. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Omtech | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SIGNATURE SIGNS | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SIGNATURE SIGNS | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| CVS | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| NC State Parks | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Dimension One Management | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| J Essence | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| test | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Safe Driver Hub | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Bon Vin Selections | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| South Florida Center for Gynec | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Almco Plumbing | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Almco Plumbing | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Mr Cooper | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Highlands Christian Academy L | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Mindtree | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Los Angeles SO Cal Youth Foo | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ascapia Capital Pte Ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Sagar Hotel & Banquet | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| LUCITA ACCOUNTING FIRM | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Allyted Solutions | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| PROPERTY FIRST REALTY L | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Niwot Tavern | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Niwot Tavern | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Bluetti | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Vlaunchu | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Twin Cities Veterinary Hospital | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| PITC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Cybereconn | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Cactus Valley Plumbing | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Blendco Inc. | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Multiservicios Proaseg 2704 C/ | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| EnergySage | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Infinity Wellness, LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Lash Pray Love | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| City of Clairton Police Departm | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Martin Eichhorn & Associates L | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| - | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Chuck Fawcett Realty | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| LIJ VS HOSPITAL | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Angeline Physical Therapy | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Thanvik Autocare Multibrand C | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Living Well Home Services LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Unity Small Finance Bank | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Spirit Hospice of Georgia | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Oroa Limited | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Yatreeb | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| test | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Harlliburton Ltd | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Elite Thunder Solutions | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Bonaventure Pro | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Veterans Affairs | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| LightGabler LLP | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Cognizant | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Kendra Scott | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Demira immigration services | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Haven & Hope Co. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Propsoch | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| DataWENS Technologies Priva | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Learn-Live-Hope Journey LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| University of Texas at Arlington | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Cradlepoint / Ericsson | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Independent Recruiting Consult | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Arizona Developmental Service | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Tekhqs | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Aldridge, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Aldridge, Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Aldridge, Inc. | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Day |
| Quality Marble Inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| SRHIN Industry Private Limited | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Technology | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| G3B Education | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| MP | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Appian Infotech Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Troopers Transport | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| na | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Motion Design, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Motion Design, LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Future makers | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Degy Entertainment | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| City dental group | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Harish and company logistic Pv | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Arpeoh | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Wilmore Group LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| CENTENE | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| CENTENE | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Sign Store Online Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Cathedral Ledge Distillery | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Future Shapes | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| KBS Family Dental | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Dana & Dena LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Dagar Enterprises Pvt. Ltd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Futurerole.inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TDW Marine | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TDW Marine | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Portland State University | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Senior Support Servicing, LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Evara Health | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Chesterbrrok Academy | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Freedom employability Academ | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Dynamic Merchant Processing | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Coastal Crafted Homes | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Transcendence Therapy Group | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Barry Sommers Transmission | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sweet Carocas | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| UTRGV | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| GhostGrade | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Jamr Science & Technology Pa | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| My Izzy bed | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Pinnacle legacy holdings | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Okaya Shinnichi Corp. of Amer | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Next Day Dumpsters | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Day |

| | | | | | |
|---|---|---|---|---|---|
| Next Day Dumpsters | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| LW's Towing | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Koa Princess LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Koa Princess LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Innovation Junction, LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Canam Enterprises, LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Advocates Needed Today | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Kozy Shack | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Bionaut Labs | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| DavidsonDental | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Synergy Physical Therapy | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| W.T.Standard Automotive & Cc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Nova 167 LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Melvin Lu Dermatology | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| The Truck Accident Law Firm | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Stone Syren Freight Corp | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Carillon Lakes HOA | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Chadwell Supply | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MERCER LAW, P.A. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Elite Protection Services, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Lower Colorado River Authority | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Select Painting | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| NJAMHAA, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Construction Instruction | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| MICE Concierge Ltd | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| KAZ, SP | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| KAZ, SP | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| KAZ, SP | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Elevated Roofing | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Chabad Preschool | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Ness Auto Sales and Service | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Progressive Dental | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Red Maple Dental | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Sherriff Healthcare Search | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Globaltek International | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| SUNSTATE AUTOGLASS | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Jubilee Association of Maryland | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| American Alarm Systems | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Rodeway Inn Enumclaw | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Winkler, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| HP3 Software Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| HP3 Software Inc | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Endurance IT Services | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Endurance IT Services | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Hollingshead Mixer Company | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Hollingshead Mixer Company | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Apex Customer Assembly | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dedicated Staffing Inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Dedicated Staffing Inc | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Shirley Dental | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bond Equipment Company | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Corporate Connections LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| HCA | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Rising Zenith Care | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Kingdom Auto Works | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| University of North Texas | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| HiringBoots | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| GOODFELLOW RE LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| SADGURU EYE HOSPITALS | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Connor Claim Service, Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Nexteer automotive ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Nexonnixbee info tech Pvt Ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Lunchmoney Pvt Ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| CENTRiiK | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Storehouse | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Storehouse | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Kasmo Global | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| OMEC Smart Card, Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Breakfast Station 6 | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Breakfast Station 6 | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Westside Animal Clinic | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Ikon Search | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Low Income Investment Fund | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Sureti IMF | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Cappella Sports | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Deep Technologies | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| zurn Elkay water solution | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Hillview Consulting Solutions | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Hillview Consulting Solutions | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Center for Physical Therapy an | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| SMBC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Conking and Calabrese | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| na | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Hyre Harper Co. | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Principles Realty Group | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| UPS GROUP | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Batavia Creamery | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| DraftingHelp.com | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| argo home health care | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Focused Connections Psychiatr | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Ask Financee | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| - | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Shandar Interior Pvt Ltd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| MMM Transport, Inc. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| xyz | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| CRH | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Ageless Medical Spa | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Mending Hearts Home Health C | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Southern Shipment LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| CDF Freedom Schools of Lickir | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Quabbin Valley Healthcare | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Bayat Digital | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| V&D Photo Studio | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Flamingo | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| South Bay Home Health Care, I | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Zeus and Hercules The Moving | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Booth Management Consulting | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Quality Assured Plastics inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Quality Assured Plastics inc. | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Permits By Mack | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Permits By Mack | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Blues Crews Roofing and Gutte | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Day |
| Blues Crews Roofing and Gutte | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Day |
| Harry's Inc | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Creative Cuisine | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Reen Staffing | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| OSI (Outsourcing Services Inte | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Vici Talent | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Dockery Corporation | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Cole Consulting | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Cole Consulting | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 Month |
| Hi-tech Metal formings (I) | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Farivar Law Firm, APC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Chinar Quantum AI | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| McCrone Engineering | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| vHyre | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Designatronics | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Designatronics | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Ashwin hospital | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Mr. Kebab | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Jeff's Consulting | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Achievable Home Care, LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Colorado Springs Charter Acad | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Cogniv | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Encompass HealthCare Staffing | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Shenzhen Dianxiaomi Network | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Nile Tech | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Kontney Computer Group | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Kontney Computer Group | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| ReVolt Investment | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Elika Engineering Pvt Ltd | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Phillips Tube Group | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Milestone Academy | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| 168 sushi | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| IBEX GLOBAL COMPANY | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| ICS | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| BNY Mellon | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| A Pocono Country Place POA | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Partners in Home Care | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Renavest | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Advance Beyond Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Watsco, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Watsco, Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| capgemini | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| VCriate Internet Services Priva | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Safara Holidays and Resorts Pr | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Structures Online | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Alternate Energy Systems, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| YULU (India's largest micro-mo | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| South Beach Rad services | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| South Beach Rad services | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Albertson Agency LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Albertson Agency LLC | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| Bizmia | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| HDFC Life Insurance | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Rewardwise | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| PropAssets India Pvt.Ltd. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Self Employed | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Food Process Solutions | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| The Endoscopy Center of Quee | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| شروق الشمس | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| high ticket wizards | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| University Of South Florida | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| iwash Paws | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Vikramaha Healthcare Pvt Ltd | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Ohio department of Agriculture | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Warren Dental Arts | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Martine, Katz Scanlon & Schim | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| none | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Reliable Resources Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| NE TELECOMMUNICATION LI | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| TAKE IT SMART (OPC) PVT L | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Cepheid | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Perfume and Jewelry | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Megan McCollum | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Accelerated Media Technologie | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Good Brothers Flooring Plus | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Dartmouth Fire Protection | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| YMG Services LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Aqua Trading | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Surf's Up Soda | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Servicenow | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| RICE BOWL CHINESE RESTA | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| WeConnect Outsourcing Partne | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Coastal Glazing LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lorain County Sheriff's Office - | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| OneGuard Fencing | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Signfab USA | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Grocery Outlet | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Encompass | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| BU Consultants | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| JAJAN & ASSOCIATES, PLLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Martin Transportation Systems | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Martin Transportation Systems | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Saket College of Arts, science / | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| TRAVEL SERVICES | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Click400 Technologies Pvt Ltd | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| SWAT Roofing | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Home helpers homecare East / | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| MacConnell & Associates, P.C. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| MacConnell & Associates, P.C. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Vertex | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| captial one | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Icon Metalcraft Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Hanson Remodeling | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Mckesson | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| AST Digital | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| TechnoWise | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Recon Health | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| American Student Assistance | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| CS Hurd Electrical Contracting | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| CS Hurd Electrical Contracting | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Day |
| Super Industries | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| BocaVapes, Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Actively Looking | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Haynes Family of Programs | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Haynes Family of Programs | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| TREM- The Real Estate Mall | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Dental Partners of Boston | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Dental Partners of Boston | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Still Electric | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Still Electric | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Major Conversion | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Audacy, Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Dynasty Athletics | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Star marketing | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Sytex Solutions | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| British American Tobacco Com | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| RES Water | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| HUMBLE BEGINNINGS COUN | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| SYCAMORE PRECISION INC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Texas A&M University, Kingsvil | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Wave information technology u | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Sun Stellar | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Advance Care Alliance | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| OREADY LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| OREADY LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Day |
| Hubspot | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Oscotel LLP | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Scott Township Police Departm | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Synergy Federal Credit Union | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| GET IT DONE LAW | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| ControlTech Automation | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| AT | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Miami Ocean International Rea | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| A Home Care Near You, Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| NAVAT TECHNOLOGIES | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| black cafe | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Shreeji Investitute | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Osprey Medical | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Capgemini | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| ABB, PLLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| JMTE Remote Jobs | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Roberts Family Fireplace LLC [ | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| na | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| american airlines | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| bentree | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| health | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Norton Packaging | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Norton Packaging | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Juniper Road Studios LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Juniper Road Studios LLC | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Quiet Storm | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Indtex Solutions Pvt Ltd | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Bank of America | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Conversion Allies LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Workster | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Millennium Training Institute | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Millennium Training Institute | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Tim's Auto Care Center | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Petland Robinson | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Petland Robinson | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Well-Konnect Healthcare Servi | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Well-Konnect Healthcare Servi | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Magneq Software | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| APM Group LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Globe Life AO | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Globe Life AO | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| KIRLIN INC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Geo Trans Group | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| shareonsocial | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| shareonsocial | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Nova Axioma | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Jewel-Osco | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Hero Health Agency, LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Hero Health Agency, LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| HENAN GREENSHIP GARDEN | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| shah global | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| State Farm | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| CK Companies | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| KinderCare | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Napa Valley Precision Plumbing | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Napa Valley Precision Plumbing | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Big Ridge Pool | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| CareHealth | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| NetCrypt | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Lawson Land Surveying, Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Lawson Land Surveying, Inc. | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| USBINS | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| USBINS | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Navesink Plumbing & Heating L | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| The Service Moose | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Talent Steer Partners | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| C&S Wholesale Grocers | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| DENSO TEN TECHNOSEPTA | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Quilez & Associates | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Next Level Solutions | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Bsmw Trucking | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| AT&T | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| The Laundry Room of Cromwel | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Southside Recordz ~ (THE CO | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Elite Tennis | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Xtreamvein Mobile Phlebotomy | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| Xtreamvein Mobile Phlebotomy | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| North Carolina State University | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Talganize | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Metro Testing Services | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Bridgetown | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mitchell International INC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| i Source | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Artema Medical LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| HEART OF A QUEEN HOMEC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Advanced Physical Rehabilitati | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Rosebud real food | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Coey's Closet | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| David Sweet Art Studio | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Drummer/Musician | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Siesta Wellness Institute | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| . | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Gecko company | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Glenwood Restaurants, Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| REI Co-op | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Smile Ramen | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Pedalheads Bike Camps Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Allwave AV Systems Private lin | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The george washington univers | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ACME Asphalt Industries inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ACME Asphalt Industries inc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Achilles Information India Pvt L | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Achilles Information India Pvt L | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| TechTone pvt ltd | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Takecare Manpower Pvt Ltd | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Sunray Services | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Ackerman Landscape & Irrigati | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ackerman Landscape & Irrigati | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| workers comp investigations | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| workers comp investigations | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| E-mobile Engineering Group | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| E-mobile Engineering Group | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Interchange Business Organiza | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| West Coast Home Inspection | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| CHUFANI CONSTRUCTION U | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Nilsson IT Consultancy | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| National Grid | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| HTeaO Pearland | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Don's Marine | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Racine Kenosha Community Ac | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Stress Management Family Co | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TAEDOS ROADSIDE LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TipWipes | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mountain West Repair | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Geiger Excavating, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Geiger Excavating, Inc. | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| KBHS Home Loans | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Maple Leaf Trading Co., Ltd. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| IT Vedant Education Pvt. Ltd. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Omni Blue, LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Omni Blue, LLC | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Stanley Utility Contractor | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Paytas Homes, Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SouthernTier Telecommunicati | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SouthernTier Telecommunicati | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| WOLFpak | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| The Casey Group | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| The Casey Group | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Suffolk County PBA | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| EH Electric & HVAC, LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Elizabeth Primary Care | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Signature Total Car Care Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Stellar Brands | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ritual Detail | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Diversified Foundations, LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Diversified Foundations, LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Renfrow Securities | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Futurewave IT | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| The Baltimore Therapy Center | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| continental consulting limited | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| continental consulting limited | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Imagination Station CDC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Paul Construction & Awning | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Sweepium | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Positive Life & Learning Solutio | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Positive Life & Learning Solutio | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Factana Computing | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Lifetime Construction Builders | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Data Trans | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| PremiumCare Homecare LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Discover Financial Services | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| The Ritzz Salon | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| University of Colorado Boulder | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Rio Blanco County | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Voyage Ride | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Mixalto | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Arizona State University | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Inspace Plywood and Hardware | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ci Model Career Center | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| EPIC MECHANICAL | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Accord Bus LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Nexus AI Solutions | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| JMS Trucking | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| JMS Trucking | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| California State Lottery | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Stanford Family Group | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| American stem staffing | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Luna's Odyssey | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| ADPI, LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| ADPI, LLC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Sam LLP | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Bedford Academy | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Around the Corner | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Southeast Caissons, LLC. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| Southeast Caissons, LLC. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| Southeast Caissons, LLC. | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Day |
| personal | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| TSG Security | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| America C&D Inc. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Schweitzer Church | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| ameri pro | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Tuteehub Solution Pvt Ltd | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Infogro Technology | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Michel's Electrical & Mechanica | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Accel Custom Rehab | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Hancock Painting | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| global infra projects | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Base One Technologies | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Hammer Corp | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Autism Parent Care | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Cassesi Commercial Constructi | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Danda Tractor Parts and Sales | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Human Resources Office Mana | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Apex Career Architects | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Dissertation Help Services | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Aspire marketing solutions | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Teamficient | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Gritango | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Idaho State Democratic Party | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| NS IT Solutions | Active | PRO Annual US - Monthly Insta | 4/25/2025 | 4/25/2026 | Day |
| NS IT Solutions | Active | FREE MONTHLY | 4/25/2025 | 4/25/2025 | Day |
| NS IT Solutions | Active | Integrated Search | 4/25/2025 | 4/25/2026 | Day |
| Crest View Services | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Dream vista | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Hiring Street | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Peak Electrical Services, Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Nexgen Motors | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Summit Architects + Engineers | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Summit Architects + Engineers | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Vdrive info | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Greenville Comfort Systems | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Independence TIC Acquisition ( | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Wilkar capital inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| SHEAR BLISS AT CEDAR WA | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Aflac | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Aflac | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Green Meadows Enterprises In | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| KV Institute of Management an | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Silverton Metals Pvt Ltd | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Modern I Infotech llc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| The Ocean Sumit | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Excel Academy @ Francis M W | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Right Placements | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| P&M Orange Market | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| P&M Orange Market | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| CUSTOM DESIGN OF CENTR | Active | CUSTOM MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Revelation Plumbing | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Revelation Plumbing | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Elevecta Virtual Recruitment A | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| LandHomesTexas | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Industrial Works | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Traffic Boost Advertising | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Luce & Associates P.S. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Benefoundry | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Benefoundry | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Day |
| USA Logistics Inc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Advanced Developmental Disal | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Steady Recruiting | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Breakfast p!;ace | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Infinite Staffing, LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| New Vision Trust | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| XPLOR ATV Tours | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Reynolds Irrigation | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Carolina Coops | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| vics auto service | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| PIES ON POST LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Pies On Post LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Nationwide Investigations & Se | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Red Fox Technology Solutions | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Infosys | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Prairie Fire Resources | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Child Poverty Action Lab | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Central Maryland Oculoplastic | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| ASTLLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| CASA DIGITECH PRIVATE LI | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Dals - Valorem Statio SRL | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Sparkle and Shine | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Coveted | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Texas Tech University | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Jeena & company | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| VIP Health Assistance LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| First Presbyterian Church | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| First Presbyterian Church | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Ronix | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Summit Materials | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Summit Materials | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Caring A Life Home Care Agen | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Wave Mobile Technologies | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| Wave Mobile Technologies | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| Thunderbolt Talent Partners | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Alicia's Fun Getaway | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Gold Level Marketing | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Travel Placement Service | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Clutter and Dust Busters | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| MOONEYHAM and sons | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Benefit Boutique | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| IPCA LAB | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |

| Name | Status | Plan | Start | End | |
|---|---|---|---|---|---|
| Ammisa's Rabbit Garden | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| WIU Bilingual Early Learning ar | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Protouch Staffing | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Web Design Office | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| DLE Global Logistics Pvt Ltd | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| United Elevator Services | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Move Over Outfitters | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Synnex Corporation | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Synnex Corporation | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| TWA Career | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| CASCADE COMFORT SERVIC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Deloitte | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| n\a | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Arbitrage Team | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Source infotechs LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Osha | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Supply Chain Guru LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| nch | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| King Precision Solutions | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| King Precision Solutions | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Rakceramics | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| NOVA Concierge Medicine & A | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| reqroo | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| We Whiten | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| We Whiten | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| Prosper Consulting Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Centrelocus | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Brown Dog Deli | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| At Home Lending | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Fried Law, P.A. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| South Mountain Family Practice | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Aire Serv of West Chester | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Swift | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Niyogi Books Private Limited | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Merck Sharp & Dohme | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| progressiveincompany | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Data metica Birds | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Auto Service Center | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| ATL Dream Chasers Logistics I | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Hawk Ecommerce | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| OMNIFLEXCONSULTING | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| VA Hub | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Poppy's Bar & Que | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| 520 Truck Repair | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Tri-City Auto Repair | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Catholic Charities - Archdiocese | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| RAK Industrial Services | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Town of Fairfield | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Flannel Jax's | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Opulenttechilc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Hells Canyon Grand Hotel | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Ash & Harris Executive Search | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Ash & Harris Executive Search | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Cigna | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| aqua trans | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Janet L. Guthmiller | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Viewmont Family Dentistry | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Clear reflection cleaning compa | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| AIANE | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Macy's | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Reliable Home Care Angels | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| The Bremer Group, LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Onxx Staffing Solutions | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Iglehart Electric, LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Toska Spa & Facial Bar | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Toska Spa & Facial Bar | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| RISE | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| RISE | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| New Beginnings Vocational Sch | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Region 1 Ohd | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| JMS Consulting | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Retail Interior Services | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Hobby lobby | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| PH Place | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Regent Strategic Solutions llc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Regent Strategic Solutions llc | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Earthwise Seed Co. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| 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 | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Royal Exclusive Nails and Spa | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Pincodekart | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| persistent sytems | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Bricks 4 Kidz | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| Bricks 4 Kidz | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Day |
| Mirnia Trade Inc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Randstad | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Full Circle Health Center LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Neighbor To Neighbor | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| McDermott Law Offices | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| McDermott Law Offices | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Amori Insurance Agency | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| NA | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Caribbean and Cruise Experien | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Verdus Hospitality Pvt Ltd (Ver | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Radial bpost | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Madison Hanrahan | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Seventh Sense Consulting, LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Money Treasure Research | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Wise Coatings Of Colorado Spr | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Divya Ayurveda kit | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Gulf Coast Educators Federal C | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Mountain Park Dentistry | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Manna restaurant group | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| My Graphix | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| MWG | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| MWG | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Talent Recruiting Professionals | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Walmart | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Rockglade Government Solutio | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Rockglade Government Solutio | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| RPG | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| 4shan digital | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Adam & Eve | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ocean View Stables | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Seidner's Collision Centers | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Seidner's Collision Centers | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| HCGenius | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Magic Bus India Foundation | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| HARRISON DAVID HILL LTD | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Qureos LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Kaybee Bio Organics | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| 360.technology | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Tree of Life Integrative Family | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| TOL Bespoke Dressmakers | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Secon Private Limited | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Miracle-Ear | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Miracle-Ear | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Burgess Construction Consultin | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Unemployed | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Distinctive Events Managemen | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| DESKJOB | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Aragon and Hernandez Social S | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Aragon and Hernandez Social S | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Keenan Shopper Reviews | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Purple Hires Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Purple Hires Inc. | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Global Rescue | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Mc Kesson | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Mc Kesson | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Uplers | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Uplers | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Sanctuary Computer | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The Postpartum Den | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| The Postpartum Den | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Rocktown realty | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| ICGH | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| WILLS AUTOMOTIVE | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Core International Corporation | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Coastal Debt Resolve | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Maritime and Seafood Industry | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Property Management Services | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Genesis Program | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Talent Parkside Apartments | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Avenue Salon Beauty & Spa | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| MAHESAN PARASPARA SAHA | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| MAHESAN PARASPARA SAH | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Day |
| PXM SOFTWARE SOLUTION | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Motus Physical Therapy & Well | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Mexican Gastronomy Internatio | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| PROFHEALTHWESTLAKE GR | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Northwest Mobile Estates | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Texmac | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Texmac | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| RF HR Consulting | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ITsutra inc. | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| JR&Co | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ND Global Consulting Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Kafuring Management USA LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Z Contractors Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Amigo Immigration Center | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Buckley Cable Construction Co | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Pennywise Travel | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Hale Barnard Corp | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Country Club Services | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| KRUNA TRUCK REPAIR, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Strategic Tattoo | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Rice Water Supply | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Pounce Hawaii | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| I-Blason, LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Warnick Metal Building Erector | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Norrona | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Beacon of Strength Supportive | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| ORT Spine PC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Haleiwa Joe's Seafood Grill | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Eastern tea corp | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Anytime Fitness | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Riverside Resort / The Boathou | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Southern Swings Nail Bar | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Eastwood Baptist Church | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Hogsalt | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Mr. Appliance of Greensboro | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Children's Center of Emsw | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| United One Home Improvemen | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ESA Environmental Consultant | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Indoor Air Care, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Empowered Pain Primary and I | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sun Homes | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Hartle Distributors | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| DL MANUFACTURING | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Wesco Screen Company, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Clinical Micro-STAT | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| SSC Service for Education | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| The Bottle Shoppe | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| No Cobbs | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Men of Iron | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| I & A Agave Spirits | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Yoshimoto Physical Therapy | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Yoshimoto Physical Therapy | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Santa Fe Massage and Wellner | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| CCI Mechanical, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| McCarver Mechanical Heating / | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Armag Corporation | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| LifeBack | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Giorgio T. DiVincenzo, DMD, P | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| OleumTech Corporation | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Model My Home | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Sasco Hill Surgery Center | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| American Cord and Webbing | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| First State Physicians LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Atlas business consulting | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Trigg Industries, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Real Flowers Jewelry | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| BSCBCD | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Young Explorers Childcare | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| CASA Paulding County | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Stagecoach Trails Guest Ranch | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| AMG INC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Canvas GFX Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Nations Trucks | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| City of Austin Employees Retire | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mini Melts of America | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Branham Electric Corp | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Police Federal Credit Union | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Quarterback Transportation | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Advanced Classroom Technolo | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Pearson GIS | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| SOKISS INC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Exodus Business Solutions, Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Boardwalk Waffles & Ice Crean | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Town of Tappahannock | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Bruns Bros Process Equipment | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Deposition Technology Innovati | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| AFFORDABLE WIPERS | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sparks Protection Services, LLI | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Balanced Heating and Air Cond | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Erving's Trucking, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Morris Designs | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Alaska Premier Services LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Louis N. Rothberg & Son, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Radiological Systems Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Ameristar Home Care Services | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Champion Sports Pub | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Joint Ventures of Northeast LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Earth Repair, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| OASIS HEALTH VENTURES | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| The Grand Ole Country Music S | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Hollis Insurance Agency | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ProSmile | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Red Express Delivery Service | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Getlin Development | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Gelatissimo | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Samuels Chiropractic | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| BUCKHORN HEATING AND A | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Redgate Disposal | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| AFFILIATED HOME HEALTH ( | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| MJ Thomas Engineering, LLC. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| www.signgrafx.com | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Laws & Associates | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Master Sheet Metal | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Worker Power | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Thuman Trucking Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Addison Pain + Regenerative M | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Doud BTS | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Health & Wellness Center | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Phenix Christian school | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Crumel Insurance Agency | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Bevco, LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Poland Roofing and Siding | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Truck Repair Plus | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Hyman Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| MassMutual Financial | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Kathleen's Cleaning Service | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Waterway Car Wash | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Intra Care | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Jeta LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Music Land School of Music, LL | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Keystone Human Services | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Pottery Studio 1 | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Harvey's Market | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Total Office Source | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Karitas Counseling | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Behavioral & Counseling Servic | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Checkpoint Flooring Solutions | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Good Friend Electric | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Aviu Staffing Services LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Newman Contracting Services I | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Balto Health | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| 1 Natural Way | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Nourished Personal Training | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Tax Protection Plus | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| FireHaus Cannabis | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Art with a Heart, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Double R Towing & Recovery | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ashland Community Federal Cr | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Vogel Family Dentistry | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Vogel Family Dentistry | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Potomac Landscaping | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Orthopedic Associates of West | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Elevated Home Support | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Gleaming Cleanings | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Premier House Calls | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Five Star Sheds | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Robert's Automotive Repairs LL | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Zoma Dental | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Frank Xie & Associates Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| LandShapes Construction Com | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Video Temps | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Lumber Transportation Service | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Starr Craft Brewery | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Pocasset Machine Corp. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Zenith Enforcement and Servic | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| SYSTEMRAPID LTD | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| LITTLE WARRIORS THERAPY | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Joe Lombardo Plumbing & Hea | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Joe Lombardo Plumbing & Hea | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Pendant Automation | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| AARA Heritage Rheumatology | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Terminix of Wyoming/Cloud Pe | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Conway Electric | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| UNIVERSAL ACCOUNTS LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| The Brake Busters | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Hammer and Nails Grooming S | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Bryton Enterprises | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Ridgewater College | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| ATLANTIS EQUIPMENT CORF | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Clean Loop Group LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Quality Glass Block | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Quality Glass Block | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| North State Animal Hospital | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| CALLAS RENNSPORT, INC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| RonZ Lures LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Eijim INC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Adacommack | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Jon Dooley Heating and Coolin | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Joyful Hair Design | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Black Gold Transport, Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Socket Source, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| A-Jacks Auto Services & Towin | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| duncans clothing | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Apollo Burger | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Apollo Burger | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Paws and Claws Pet Care Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| PORT 32 Jacksonville | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Rothy's | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Amore Art | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Hot Water Now! | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Mountainside School | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| EmpLaw, LLP | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Brake Masters Ventura | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Northeast Mobility Center | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Say the Word Speech Therapy | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Virtual Psychiatric Care | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| J Synergy Green | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| DeVellis Design LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Marin Dental Wellness | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Dublin Hyundai Genesis | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Dublin Hyundai Genesis | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Zero Gravity | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| CrossCreek Church | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Dr. Matthew C. Supran, P.A. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| JGLLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Foodies Vegan | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Dr Kristin H York DDS PC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Dr Kristin H York DDS PC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Michelle's Home | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Ascent Management Company | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| tom shearer trucking | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| caseys caboose | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Gulf Coast Gutter | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| BCG Connect | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ace Hardware | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Molter's Fresh Market LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Mirza Holdings LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Flanagan's Pub & Grille | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Farm to Table LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Deanna's Day Care | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Scott's Mobile Small Engine Re | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| PCE Promotions | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| PCE Promotions | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| PCE Promotions | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| SavePlus Insurance Center | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Blueprint Ad Agency | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Magnus Medical Hwc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Lange Animal Clinic | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Stephens Heating & Air Conditi | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| BENJAMIN DRIVE LOGISTICS | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Orlando diagnostic center | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| PIE Square Consulting | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Roeders of America | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Ages Service Company | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Iridium Manufacturing | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| NexGreen Lawn, Tree, Pest | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| NexGreen Lawn, Tree, Pest | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| NexGreen Lawn, Tree, Pest | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Syntek Technologies, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Syntek Technologies, Inc. | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Brown, LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Brown, LLC | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| WaterBoy | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Mahidol University | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Resident Interface | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Resident Interface | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Medical Business Bureau | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| American Tubs | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| serhey davidson corp | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Technodeed | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bob | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Soleil Energy Corp | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| halliburton | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| halliburton | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Riverhead Animal Hospital | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| NAMYANG NEXMO CO LTD | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| NAMYANG NEXMO CO LTD | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| Guarantee Construction | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| cognizant technology | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Christian Medical College & Ho | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| medical | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Epitomized Living LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Three Birch Gardens | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| as | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| H&H Hydraulics | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| EnCiv | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Roberts Truck Center | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Roberts Truck Center | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| New York Life Greater Philadel | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| New York Life Greater Philadel | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Munck Wilson Mandala, LLP | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| LeTourneau Christian Center | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Chanel anderson | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Smashit Sporting Concept Pvt I | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Nathalie M. Morgan LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| NLS Homes | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Wholesale Payments | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Wholesale Payments | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Blue Hill Building Co. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Blue Hill Building Co. | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Three i Design | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Richard's Alignments & Brakes | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| albertsons | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| EPEC Solutions, inc. | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| C-Worthy Corp. | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| none | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Fathers & Sons, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| evergreen bp | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| PH FOOD SERVICES LLC - DI | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mokwheel E-Bikes | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| AMERICAN STAR HOME HEA | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Baptist Home Tri County | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Ben Martin | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| IBM | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| H-Two-O of Maryland | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Pass Marianne Home Owner's A | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Urpan IT | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Tuscawilla Animal Hospital | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Boulder Mountain Guest Ranch | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| ASA (Art of Seduction Agency) | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Davidayo | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Future AI Consulting Services | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The Geodes Oil and Gas | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| GSK | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Ki Health Partners, LLC. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| BioMarin | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| PFA | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Facilatec, Inc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Dynamic Builders | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Nimble AI Services | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Walmart | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| SPECIALTY BUILDERS , INC. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| SPECIALTY BUILDERS , INC. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| NuVu Interiors | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Atlantic Protective Services | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Level Up Lending Company | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Transidea | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Sonesta Group Of Hotels | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| SportsCare Center | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Showdrop | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| FALCON FIN SOLUTIONS | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| AGFinancial | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Reston Chiropractic Group | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Reston Chiropractic Group | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Crystal Lake Logistics | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Elite Piping Solutions | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| SM Golden Trees Agro LLP | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Weiyel Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Dealer Support Services | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Whizzbridge | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Fannie mae | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| randstad | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| nunya | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Emerald Equipment Systems In | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Allstate | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| UPS Store 6421 | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| H&J ALAMO AUTO GLASS | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Bed-Stuy Dental Arts | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Altex Logistics | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Doorva Enterprises | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| AZ Estimation | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| macys | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Creative Click Media | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Crowns management | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Crowns management | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sakthi Automation Technologie | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| 6 Degrees Collective | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Grapes Worldwide | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Silver Stone Partners | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Hale Moi | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Nail Accents | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| SMB Contracting Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| SMB Contracting Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| iqvia | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Independent Search Partners, L | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Velvique Global Export pvt. ltd. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Marked Waters Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Elevance Health | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| PMR Consulting Services | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| U.S. District Court | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| U.S. District Court | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Lindsey Family | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Beltz Truck Auto Repair LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| PRIME TECH SOLUTIONS | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Individual | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Searching A Job | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| FederatedEnterprises LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| DanWilliam | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Town of Wendell | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| DigiMoney Finance Private Lim | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| childrens hospital | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Cathedral Of Faith Church | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| starz | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| RECLAMATION CENTER | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| VX Media | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Testt | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Relevate Design & Innovations | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Relevate Design & Innovations | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Serenity Assurance Financial | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Votelight Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Nelson Family Dentistry | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| Nelson Family Dentistry | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| headsup marketing | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| BRL Design | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| MAMTA COMPUTERS | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Knightbridge Recruitment | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Wayne-Finger Lakes BOCES | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Google | Kaggle By TCS | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Busitants Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Magical Whitespace, LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lake Motor Group | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Arizona Modern Homes llc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Arizona Modern Homes llc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Kate@phillyofficeretail.com | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Assertive IPM Solutions | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| MaxHire | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Snap | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Rogers, Carter & Payne, LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| KRISHNASHI HR SERVICES F | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Ankit Shrivastava | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| DAOBIT HOLDINGS LIMITED | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Evervida Group | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Ohana Beverage Company | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Creegan Group | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Creegan Group | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Crescent Sock Company | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Pioneer Equity Partners | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Pioneer Equity Partners | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Bank of America | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Primerica | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Primerica | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Tyler Law Office | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Nail Kymistry LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Birmingham Industries Private l | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Soul Traveling | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Myles Consulting Group LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| GC Technologies | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| GC Technologies | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| GC Technologies | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Pacific Northwest National Lab | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| KenBrook Staffing Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Pikes Peak Security | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| NINGBO LIMON ROBOTECH | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Construction Estimating | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| R&D Enterprise | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| RATSCH ENGINEERING COM | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| ADT | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Gettin lit diesel | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Mark Company | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Superior Risk Management, INI | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| nulitics | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| nulitics | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Harpeth Road Press | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Testeem Solutions | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Mission Road Ministries | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Digital Marketing solutions | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Charter Communications | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Old Firehouse School | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| JW Auto Custom Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Fairport Animal Hospital | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Fairport Animal Hospital | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Home | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Home | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| JumpStart Skill Foundation | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| HGS | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| New Jersey Department of Tran | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| smith local trucking | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Carey Mahaffey | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| FINETOOLS | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| AMA Ventures | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| CBS-Paramount, New York, NY | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| na | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Bookyourdata | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Bookyourdata | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Khris Hamlin Property Manager | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Albany Systems LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| iattend | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| TSI Corporation | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |

| | | | | |
|---|---|---|---|---|
| TSI Corporation | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Natural Integrity Landscape Arc | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Bouquet Collection Services | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| AFC Logistics | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| L3 Harris | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| techxtenders | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Singh Call Net | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| sp tech usa | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Cold Air Rentals | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Cold Air Rentals | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| Greater Burlington Area Sports | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| KP Dental | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| PUBLIC HEALTH UNITED | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Hammertime Construction LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Alvarado Sand and Gravel, LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Triangle ServicePros | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Jacksonville Neuro and Clinical | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| American Maidas | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Life Family Law Group | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Life Family Law Group | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| DA Realty | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Accu-Temp, Inc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Home Instead | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Dargel Boats | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Day |
| Dargel Boats | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Day |
| Dargel Boats | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Day |
| Agents Only LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| N-PSY-T Psychological Service | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Day |
| N-PSY-T Psychological Service | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Day |
| N-PSY-T Psychological Service | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Day |
| ESTC COMPUTER | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| DRE Landscaping LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Accurate SM, LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Accurate SM, LLC | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month |
| Cosmic Nation Productions | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Albany Bank | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Utkarsh Global Foundation | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Jsk placement service | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Oracles | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Blue Collar Jobs LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| BWP | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Nimbus Insights | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Dreamtime Learning | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Cushman & Wakefield | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| SS | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| All Kolorz Custom Paint & Body | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Resurgent Capital Services | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Resurgent Capital Services | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| EJ Automotive and Fabrication | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Day |
| EJ Automotive and Fabrication | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Day |
| Yates Pharmacy | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| The Academy Salon | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Northwell Health | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| The St John Repair Shop | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| get-comm | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Kukhwa Ryu DDS Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Kukhwa Ryu DDS Inc. | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| Dynamic Global | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Lansing USD 469 | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Mi-casa | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| American Cabinet Works, Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| American Cabinet Works, Inc. | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| UPS LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Monitored Life LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Return Records | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| idas | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Insight Pest Solutions | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Sean Mullin - Northwestern Mut | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| onsemi | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Venture Bloom | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| AccuTech Construction, Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| JP | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Bahwancybertek | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Florida Atlantic University | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Pelican Plumbing | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| indra education and welfare soc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| city bank | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Georgetown Muffler and Autom | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Rolling Greens Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Guard | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Texas A & M University | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| css tech consulting | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| SRI SANGAMAM PROPERTE | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Susa Nuts Private Limited | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Pinkode Realty | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| My World Education | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| FlexifyMe | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Claimstream Solutions LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Texas Hospitality Solutions LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| monster | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Freelancer | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Vidhoyday Education | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| J Designs, Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| any | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Top Hat Cleaners | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Top Hat Cleaners | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Max Track Transportation | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Max Track Transportation | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Hemant Surgical Industries Ltd | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Tactical Crime Prevention Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| City of Millen | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Sir Cleans A Lot | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Mobility Works | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Isola Group | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Isola Group | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Capital one | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Staffing Network | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| chuan logistics company | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TruGuard Security | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Daley Logistics LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Omega Tech IT | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| avenueways | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Villanova University | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| KmBd Job Space | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Hamlin Pub | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Tealpot | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Tealpot | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Caliendos Restaurant & Bar | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Manion's Wholesale Building S | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Manion's Wholesale Building S | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| PlymKraft, Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Stratton Development and Con | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| INA INTERNET LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| INA INTERNET LLC | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Day |
| Okanogan Regional Spay Neut | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Buzzbloom | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| AGL | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| GreenwichMD | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| SalesCloserPro | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| ALPHEUS SHIPPING LLP | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Rey7 Management Group LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Acton Arboriculture, Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Youngblood paving | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Autoimmune Alliance Inc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Bin There Dump That | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Residence Inn by Marriott | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Crafted Design | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Myshock Tool and Die LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Bradford Family Chiropractic | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| WMR Immigration Law Group, | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Monster Energy | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Monster Energy | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Lear Capital | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| TELUS International | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Mantu | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Associates for Surgical Care A | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Dr. J.P. Honeycutt, Jr., D.D.S | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Select Realty Investment Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Tristate Horizons | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Tecerra Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Genius - Talent | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Genius - Talent | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ausom Support LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| test Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Growth Hive | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| HANO - Housing Authority of N | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| laurier-optical | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| laurier-optical | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| RJS Law | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| TRI-COUNTY COOP OIL ASS( | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| TRI-COUNTY COOP OIL ASS( | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Day |
| TRI-COUNTY COOP OIL ASS( | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Day |
| True REST Float Spa - Frankli | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Scott's Seamless Gutters | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| OrionGroup | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Career Victory LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Antagon Media | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| ITIO Innovex Pvt. Ltd. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Barclays | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Premier Women's Health, PLL( | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Premier Women's Health, PLL( | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| DXC Technology | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Escobar Law Offices | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| LC Animal Hospitals of Central | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Impact Leadership Network | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lakeside Bottling Company | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lakeside Bottling Company | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Ji-Roz | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Bedford Junior High School | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Day |
| Bedford Junior High School | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Day |
| None | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| The Sante Center for Natural H | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Lightergy | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Spectrum Logistics, Inc. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Yankee Candle | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Jobsin 360 | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Ugalde Unlimited | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Paris Baguette | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Flow-Line Construction, Inc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Exploring Inc, | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Grandma Val Lemonade LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Gillanders Construction Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| PrincePerelson & Associates | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| PrincePerelson & Associates | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Murali Koushik Desu | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| KinderCare Learning Center | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| New York Life | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Day |
| New York Life | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Day |
| masew Media | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| SBJ SERVICES LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| SBJ SERVICES LLC | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| American Dental Association | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Little Guys Pizza And Subs | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Vintage Print and Distribution | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Day |
| Vintage Print and Distribution | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Day |
| Strategic Value Solutions | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Martin Service Group, LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Asha Corporation | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| SRC Fintech | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Texas Office Coffee | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Lawrence Township Public Sch | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Pac-Mid Technology Group, Inc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Humana | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Kansas Corn Grower Associatic | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| XTEND | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Buffs Consulting | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| PFG America, LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| ALTAMED HEALTHCARE | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| BD & ASSOCIATES | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| BD & ASSOCIATES | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Cherokee Federal | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Listo | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Wooden Bay Co. LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Zions Bancorporation | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Computer Ed | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Silverline Medical Institute | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Waterford Real Estate Manage | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| The Robert Sylvia Group | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Testmonster | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Day |
| Testmonster | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Day |
| Wrong | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Test Priyank | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| GearTrain Transmissions | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Wrightsville Auto Supply, LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Self | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| JPMC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| 4 Hounds Gear & Grooming | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| ProMedica | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Top Position | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Lilac international | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Wyandotte School District | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Brandpulse Consultants | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| CORNERSTONE ORTHODON | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| University Gastroenterology | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Defiant Law | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Brauer Material Handling Syste | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Pearle Vision | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Carolina Plumbing Solutions | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Regan Air Heating And Air | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Sargent Logistics | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| SeaGull | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| International scholars school | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| M Chemical Company, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| BSH | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Vera LegaSea | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Day |
| Vera LegaSea | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Day |
| Diamond Financial | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Infinity Transoft Solution PVt. L | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Bravo Restorations | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Colonial Life | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| FBS SIGNS | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Ntrix Innovations | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Design Shopp | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| FORMOSA | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| FORMOSA | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| pab learn lead and grow pvt ltd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Walgreens | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |

| Wishfin | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| James Blackstone Memorial Lit | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Jenkins Elite Security Services, | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Day |
| Jenkins Elite Security Services, | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Day |
| Offutt Simmons Simonton PLLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Bisou Memoire | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| providence | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Texas Spring Corporation | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| ALIEN Electrical, LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Day |
| ALIEN Electrical, LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Day |
| ALIEN Electrical, LLC | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Day |
| Petrotech, Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Mt. Pleasant Dental Associates | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Lifewood | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| New Jerdey City University | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Glass Fsmily Dental | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| United Speaker Series Media C | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Lift Solutions, Inc. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| MEEDER EQUIPMENT CO | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Prestige Dynamics LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Northwood Door, LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Hot Products | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Radio Road Car Wash | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Bay Ready Mix | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| C&E Family Care Home | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| organic traffic source LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| organic traffic source LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Mumbai Used Car Dealer | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Sodecia Auto USA | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Expert Shutter Services | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| SFJ Business pvt ltd | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Digistallers, Inc. | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Tim Moran Auto Group | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Jacobstein Foodservice LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Jacobstein Foodservice LLC | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Orlando Plumbing & Drains | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| New York Life | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| LaDorch Homecare | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| MunichRe | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Ultimate Sustainability | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Chemeketa Community College | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Alfa Supply | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Jogs International Exhibits | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Whelan Financial Strategies Gr | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Whelan Financial Strategies Gr | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Intone | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Quality Food Products | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Vanderbilt University Medical C | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| 123 Web Designer | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| NA | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Trustopay Innovations Pvt Ltd | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Elyria Fence Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Elyria Fence Inc | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| JL Lecompte CPA PC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Alfred Saliba Corporation | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Grand Guard Services Pvt Ltd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Lillie K Home Healthcare, LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| First Door Realty LLP | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Smith Construction Co., Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Day |
| Smith Construction Co., Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Day |
| Smith Construction Co., Inc. | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Day |
| Grow More | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Prime Automation Inc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Online French for Beginners | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Day |
| Online French for Beginners | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Day |
| Quaiity Inn | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Imperial Health Plan of Californ | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| XEnergy Technologies Co., Ltd | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Buona Spa | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| 99 West Condominiums | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Alaska X | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Amergis | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Amergis | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| The Puritan Backroom | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Onekama Marine Inc | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| New Haven Legal Assistance A | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Renewable America | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Red Brick Pizza Cafe | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Miss Jenny's Piano Lessons | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Symtrax Corp | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Kabona International Corporatic | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| K's Beautiful Beginnings Learni | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| George Mauze | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| The Home Alliance At Keller W | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Designa Access Corp | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| AMERICAN METALS COMPAI | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Day |
| AMERICAN METALS COMPAI | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Day |
| AMERICAN METALS COMPAI | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Day |
| Ridenow Austin | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Saving American Hearts, INC. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Alleviate Tax | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Primerica | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Dental Associates of Lodi | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| GAAL Asset Management | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Health Career Associates | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Health Career Associates | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Bay Area Pool Authority | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Blessed Kitchen LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| V3 Electric | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| V3 Electric | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| SGS TECHNOLOGIES | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Maple Tech Space Pvt Ltd | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Avaniko Technologies | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mullen Painting & Remodeling, | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Elite Hiring Results | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Pay Someone To | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Mycompany | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Luxury Hospitality | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Sullivan Surveying | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Home Care Senior Services, in | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Bateman Family Dentistry | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Unessa Foundation | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| NRG Energy | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Fractal A | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Elec Training | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| JOBIZO | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Cowise Group LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Chamberlin & Reinheimer Insur | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Saint Francis Ministries | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| VADOR FAMILY SERVICES | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Dr. Detail Auto Detailing and P | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Holmes Auto Supply | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Home Instead | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Home Instead | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Priya Engineering Projects Priv | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Punderson Manor Lodge & Con | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Wassenburg Medical | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Ellenton cpa | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Future First Agro Multi State Cc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Pepper Content | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Lefebvre Law Firm, PLLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| IT Firm Denver | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| PureService | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Peaceful Massage | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Swellnet | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| SmartRoomz | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| SmartRoomz | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Day |
| The Wellness Institute of Michi | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Pure Home Health Care | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Pure Home Health Care | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| The Elder Company, LLC | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Diamond Financial Group of Flc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Diamond Financial Group of Flc | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Catalyst Restaurant | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Koenig Law Firm PC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Koenig Law Firm PC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Ethan Lazarus Insurance Agenc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Carta Business Group | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Carta Business Group | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Stoneworks, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Stoneworks, LLC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Tradewinds Resort | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| HNS Services, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Estates Roadshow | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Decorative Paving Company | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Decorative Paving Company | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Cherokee Creek Boys School | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| KG Construction Services, Inc. | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| BF Kitchen Epping LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Hampton Auto Glass | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Hampton Auto Glass | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Xylox AI | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| W B Builders, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| GMG Group | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| IT TECHNO SERVICES | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| IT TECHNO SERVICES | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Day |
| Elevating Your Talent LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Whitacre Rebar | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Nicolopoulos Plumbing and Hea | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Walker & Company | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| ICM Installations | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Paragon Elite Trading | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| McKeon Education Group | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| MCC Realty Group, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Granite Falls Brewing Company | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Integral Athletic Optimization | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| van Oordt Landscaping | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Smyrna Eye Group | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Dental Care Associates | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| MH2G Furniture | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| San Diego Premier Marketing, I | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| More Leads More Conversions | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| N.K. Cabinets | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| ClassUp | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Focus Behavioral Health Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Focus Behavioral Health Inc. | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| TruNorth Automation | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| TruNorth Automation | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Law Offices of Ernesto Gamez, | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Law Offices of Ernesto Gamez, | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| PERSPECTIVES CUSTOM CA | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| PERSPECTIVES CUSTOM CA | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Delta Group | Active | PRO Annual US - Monthly Insta | 3/26/2025 | 3/26/2026 | Year |
| Delta Group | Active | Annual Monster Credit Pack (m | 3/26/2025 | 3/26/2026 | Year |
| VITS Consulting Corp | Active | PRO Annual US - Monthly Insta | 3/29/2025 | 3/29/2026 | Year |
| VITS Consulting Corp | Active | Integrated Search | 3/29/2025 | 3/29/2026 | Year |
| Relitek Solutions | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Relitek Solutions | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Capital Talent Holdings | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Capital Talent Holdings | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Hunter Search Group LLC | Active | STANDARD MONTHLY | 9/5/2024 | 9/5/2025 | Month |
| Hunter Search Group LLC | Active | PRO Annual US - Monthly Insta | 9/5/2024 | 9/5/2025 | Month |
| Hunter Search Group LLC | Active | PRO MONTHLY US | 9/5/2024 | 9/5/2025 | Month |
| A1 Plumbing & Heating | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| A1 Plumbing & Heating | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Lawelawe | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| AM Healthcare, Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| AM Healthcare, Inc | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Tracy Adkins, CPA, P.C. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Tracy Adkins, CPA, P.C. | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Charter Oaks Tree & Landscap | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Charter Oaks Tree & Landscap | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| MetroEHS Pediatric Therapy | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| MetroEHS Pediatric Therapy | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| KR Household Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Dental Services | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| SizTech, LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| AAA Caash Now | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Caremed Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| State Farm Insurance | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| State Farm Insurance | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Provident Electric, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Atlas Plan / Atlas Concorde US | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Atlas Plan / Atlas Concorde US | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| National Title And Abstract Con | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Natural Wellness | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Natural Wellness | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Delta Innovative Services | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Delta Innovative Services | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Kathryn Fellows LPC NCC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| First Enroll | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| First Enroll | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Tommie's Place | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Center For Health Justice | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Oklahoma State University | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| DestineeFaith LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Dancor Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Remotebase | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Allied Productions & Sales | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Grapevine Garden & Floral Cor | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Grapevine Garden & Floral Cor | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Marcstone | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Abby Iron Door | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Derm | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Nation's Best Family Health Ca | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Sunbelt Rentals Climate Contro | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Apex Imaging Services | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Rendezvous | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Tri-State Medical | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| off-leash hotel | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| DeGood Dimensional Concepts | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Je insurance Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Serendipity Learning Center | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Imperium LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Central Auction Group | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| RCI Demolition,Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Prime Protection-ADT | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Prime Protection-ADT | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Macrospect | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Schibell Law LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| West Pine Medical | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Altech Electric | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Select Management Resources | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The Apex Agency | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Roson Technology Co., Limited | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Roson Technology Co., Limited | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Roson Technology Co., Limited | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Maid Rite Specialty Foods Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Capital Area Asset Builders (CA | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Royal Family Dental | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Metropolitan Vision Optometry | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| J4P Associates | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Billimd.com | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Crossroads Urban Center | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Bruza Construction LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| D&A Truck Repair | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| PEP Housing | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Qualfon | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Qualfon | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Gray Partners | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Devoted Heart Home Care | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| OnSite Dealer Service | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Maritime talent solutions | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Kourosh Design Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Comeback Physical Therapy | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| George Stone Crab | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| P4S Golf Fitness | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Insulation Products Corporation | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Element CPA PC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Jackson Publishing Company | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Seven Mile Cafe | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Capital Area Asset Building Coa | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| MBK Chapman PC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Wonder Solutions | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Condominium Services, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Condominium Services, Inc. | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Mid-TN Supported Living | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| GotPhoto Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| GotPhoto Inc. | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| WiscNet | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| TS INGREDIENTS, INC. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| TS INGREDIENTS, INC. | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Sonoma Recovery Services DE | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Martin Jones Transport LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Martin Jones Transport LLC | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Powerhouse Trucking | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Powerhouse Trucking | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Davis & Jones, LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Davis & Jones, LLC | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Paradise Adventure Tours | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Quest National Security | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Quest National Security | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Enerjenic Fitness | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Morrison Products, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Sistah Bell's Food and Catering | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Multnomah Orthopedic | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Proforma PromoClinix | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Canarsie Childhood Center | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Brian Tooley Racing | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Califi | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Shell | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Shell | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Zion Memorial Gardens | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Triangle Truck Rental, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| GTC Design | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Zubrick T-Shirts Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Cal Supply Company | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Steel Mill Capital | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Copenhagen imports | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| FLOBINNA: HANDMADE FASH | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Upper Mohawk, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| MD Staff Pointe | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Yoliz Beauty Studio | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Union Works Brewery | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| LA PARISIENNE BAKERY, LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Mama McDonough's Irish Pub L | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| family medical care of babiyon | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Once Upon a Child Panama Cit | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Maintenance of Houston Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Maintenance of Houston Inc | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Pharmacy Savings Group | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| MFE | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| MFE | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| BARNSTABLE DENTAL ASSO | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Mitchell Law Corporation, APC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Miller Bonded Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| New York Admissions | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Law Firm of Victoria | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| The Law Firm of Victoria | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Round Hill INN | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Drue Sanders Custom Jewelers | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Drue Sanders Custom Jewelers | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Black Belt America | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Jersey Roofing LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Union Center Group LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |

| Name | Status | Plan | Start | End | Period |
|---|---|---|---|---|---|
| Hansel's Custom Technologies | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Happy Tails Animal Hospital | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Happy Tails Animal Hospital | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Littlejohn, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Littlejohn, Inc. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Samuel W Huddleston IV MD F | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Fireplace Solution | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Cherry Hill Academy of Piano a | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Cherry Hill Academy of Piano a | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| 518 Elevated | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| All Access Coach Leasing | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| ProWork Builders | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| MCALLEN DATA CENTER LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| MCALLEN DATA CENTER LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| JT Roofing & Maintenance | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Wilco Premium Roofing | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Catholic Charities Yolo-Solano, | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| i-softcorp | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| i-softcorp | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Doug's Auto Recyclers | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SAMCO TECHNOLOGIES INC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| East Side Neighborhood Develo | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| California State Soccer Associa | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Barbas, Nunez, Sanders, Butler | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Barbas, Nunez, Sanders, Butler | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Continental Development Grou | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| H. Woodrow Crook PC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Vitreo Retinal Associates | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Surgical Science | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Pilot Dogs | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Third Coast Bakery | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| HirePower | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| HirePower | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Seasons of Light Gallery | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| TEKsystems | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| TEKsystems | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Proactive Pest and Weed Contr | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Proactive Pest and Weed Contr | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Oztek Commercial Services | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Eric A. Yaremko DMD PS | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Good Samaritan Hospital | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Urth Payroll Services, Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Next Step Orthopedics | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Next Step Orthopedics | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Bode Aviation | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Waddie's Heating & Cooling | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Waddie's Heating & Cooling | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Northern Horizons Solway, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Northern Horizons Solway, Inc. | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Smith Excavating & Constructic | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Alltake Ites Pvt Ltd | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Alltake Ites Pvt Ltd | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| String Marketing | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| AGMS | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Valor Pest Control | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Valor Pest Control | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| CDF INDUSTRIES | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Tucker Eye Care | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| UFP Industries | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| TD International | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| TD International | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| NOVA ROOFTEK | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Zikr Dance Ensemble | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Therapy on Demand, LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| PGH Holistic Massage | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Hilton Garden Inn by Hilton - Ar | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Enigma Marketing & Travel Sol | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Trillion Technologies and Tradi | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Helping Hands Senior Services | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Talent IQ Consultants LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Talent IQ Consultants LLC | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| All Access Rigging Co | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| All Access Rigging Co | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Roberts Perryman P.C. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| TuscanHound Florence | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Yolanda Benitez, Cotto & Assor | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Frontier Electric | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| LIFELINE TAX SOLUTIONS LL | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| University of Minnesota - Twin | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Residential Treatment Services | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Business Buddy | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Business Buddy | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Autism Learning Partners | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| McMahon Group, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Tri-County Pest Control | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Bin Sentry | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| CFE Seafoods | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| CFE Seafoods | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Burke, Scolamiero & Hurd | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Hot Shot Fabrication | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Hot Shot Fabrication | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Wynne Hires | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Wynne Hires | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Red Rock Horizon | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Paramount Security | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Paramount Security | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Month |
| A-DEL Construction Co., Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Alexandria Oral Surgery Associ | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Alexandria Oral Surgery Associ | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 Month |
| Parsons Lee & Juliano, P.C. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| H&F Logistics, LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| GHP Media, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| GHP Media, Inc. | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| Hurd Real Estate Associates, L | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| DR Law Center & Apex Brokera | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| DR Law Center & Apex Brokera | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Ecton Software LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| 1-800-Radiators & A/C of Moun | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| 1-800-Radiators & A/C of Moun | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| 1-800-Radiators & A/C of Moun | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 Month |
| You Show Us, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Affordable Fleet Services | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Murphy Offices, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Murphy Offices, LLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| PortWatch Logistics, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Coastline Painting, Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| All Parish Notary Service, LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| ALPHA House of Pinellas Coun | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| ALPHA House of Pinellas Coun | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| On Call Coaches | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| AirNav Systems | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Tosco International | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Cable Connection, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Cable Connection, Inc. | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| Get Rite Trucking LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| The Mail Center | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Divine Embrace Home Health | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Santicola, Steele, & Fedeles | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Road Hog Willy's | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| sherrockee farms | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Apex Property Maintenance | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Safeworks Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| BRC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| BRC | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Engineering Matrix, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Peacock Pavers | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Peacock Pavers | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| Ben's Truck Repair | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| EML Transportation Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Rocky Mountain Truck Centers | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Rocky Mountain Truck Centers | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| Group Homes for Children | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| WarFighter, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| WarFighter, LLC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Comfort Inn and Suites | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| J&T Automotive | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| J&T Automotive | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| Extreme Seamless Gutters | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Quartet Health | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| RJ Wright and Sons LTD | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| RJ Wright and Sons LTD | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Promising Futures Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Morgans Healthcare | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Morgans Healthcare | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| Vergara Miller Law Firm | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Vergara Miller Law Firm | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| Stratigos Consulting | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Stratigos Consulting | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| IMG Trucking Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| IMG Trucking Inc | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Katalysttech | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Cole Engineering Solutions, Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Cole Engineering Solutions, Inc | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Begell House | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Scooter's Coffee | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| KYD, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Martin Morell M.D - Arthritis Sp | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Lionheart Classical Academy P | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Lionheart Classical Academy P | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 Month |
| MCKNIGHT EYE CENTER ATT | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| MCKNIGHT EYE CENTER ATT | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| Champions LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Pintura Paint | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Pintura Paint | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Middle School 88 | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| octagon IT LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| octagon IT LLC | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Eaatside tires | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Mammoth Industries, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Elenox | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Clark, Campbell, Lancaster, W | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Ray & Seyb, LLP | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ray & Seyb, LLP | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| BAYADA Home Health Care | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| J J Elite Contracting LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| J J Elite Contracting LLC | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Freelancer | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| TGR Exotics | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| HTT TECHNOLOGIES,INC. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Maid with Love Cleaning Comp | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Innovate Clicks LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| United Mortgage Corp | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| I Paint for no cost | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Firestone | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| SYNERGY DATA INC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| SYNERGY DATA INC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| SYNERGY DATA INC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| CITY CENTER COLLISION | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CITY CENTER COLLISION | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CITY CENTER COLLISION | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Creative Design Plumbing | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| American Risk Insurance Comp | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| American Risk Insurance Comp | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Active911 | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| FuturePAC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| FuturePAC | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Jamisha Health Services | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Triumfo International GmBH | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Countryside Chevrolet | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| United Mechanical Resources, | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| United Mechanical Resources, | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Zen4Blue | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Zoom Room | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Lake Scranton Urgent Care | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Kimco Staffing | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Cumberland County Sheriff's O | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| LOCKHEED | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| WEN - Women Entrepreneur N | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Innovation First International | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Advanced Internet Technologie | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Direction Staffing Solutions | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Jobco Incorporated | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Jobco Incorporated | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Classic Kitchen & Bath | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Bellmont Homes | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Loudoun Valley Floors | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Southern New England Ear, No | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Advanced Women's Healthcare | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Advanced Women's Healthcare | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Madison County Council of Gov | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Madison County Council of Gov | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| DLN Consulting, Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| DLN Consulting, Inc. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Paradiso Farms | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Mevo Rides Pvt Ltd | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Scheibe Consulting, LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Scheibe Consulting, LLC | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Stack Veterinary Hospital | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Navi Computers and Services | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Maryland State Retirement Age | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The North transportation | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| VAMAC, Inc | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| VAMAC, Inc | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| VerosAI LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| VerosAI LLC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| self | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| EASYFLEX TEXAS | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| EASYFLEX TEXAS | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| DTLA Smoke Shop Inc. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Stackhouse Development | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Stackhouse Development | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| BeeMac Trucking | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Pragmatech LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Centrik Global Consulting | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| AKASI GROUP LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Bank of America | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Supply Chain Recruiter | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Unity Systems | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Care Management Plus Healthc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| New Legacy Partners | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Mercflames Technologies | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| Mercflames Technologies | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Day |
| South Bay Dental Center | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Aquatic Vegetation Control, Inc | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mainstreet Piercings | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Streamline Recruiting | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Streamline Recruiting | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Sumas Corporation | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Staging for Charisma | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Staging for Charisma | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Local Rank | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sesame Place | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Pelco Tool & Mold Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Impact Site Management LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Huliot Pipes & Fittings Pvt. Ltd. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Aflac | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Hippogriff Consulting LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Hippogriff Consulting LLC | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Southern Wholesale Florists | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Southern Wholesale Florists | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Texas Kar Auto Repair | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Tranquillityy Cleaning | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| All-Shield Pest Control & Crawl | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| GTSC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| GTSC | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Communal Services Inc. | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| FTC Solar, Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Hayter Trucking LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| MJO Services, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| WINDSORS FENCE REPAIR | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| WINDSORS FENCE REPAIR | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Signal of SW Minneapolis | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Signal of SW Minneapolis | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| pantherplanner | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Aquatic Facility Design, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Aquatic Facility Design, Inc. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| M-NCPPC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Fitness Depot Gyms | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Indiana State Park Inns | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Day |
| Indiana State Park Inns | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Rock Spring Properties LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Rock Spring Properties LLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Resource Spectrum | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Resource Spectrum | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Crossroads Church | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| gabo enterprises | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Gould and Ramos Construction | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Gould and Ramos Construction | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| RCQ | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Engineering & Surveying Prope | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Engineering & Surveying Prope | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Ritepros | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| SCRATCH OFF SYSTEMS | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Searight Excavating, Inc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Searight Excavating, Inc | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Premier South, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Archetype Permanent Solutions | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Archetype Permanent Solutions | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| MBV Aerospace Pvt Ltd | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| City of Torrance | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| City of Torrance | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Stark County Sheriff's Office | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Broude Jennings & McGlinchey | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Senior Helpers | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Mondo | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Adult & Teen Challenge New Ea | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Jet Blue | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| | 1 Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| OZ Digital Consulting | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Vicksburg Video (Wehco Video | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Care Plus TLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| KraftCPAs PLLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| The Mims Agency 1255 Lynnfie | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The Mims Agency 1255 Lynnfie | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Cossio`s Enterprises Inc. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Prime Estimators Private Limite | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Wellness 1st Pharmacy | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Restoration Wellness | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Karasik Law Group | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| sheronia zainab | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| MLT | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| J.B Hunt | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Shell Inc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Benson management | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Lab Street | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Medicine Shoppe | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Medicine Shoppe | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Self | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Banana Republic | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ACME Furniture | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| BrightHive | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| BrightHive | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Logo Design New Zealand | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| FNC Recruitment | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| FNC Recruitment | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Day |
| Spotlight careers & solutions | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Neighborhood Loans | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Extended | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Shaw Chiropractic and Medical | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| McGuirt's Contracting Services | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Baroldi Wood Mance LLP | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Cloudare Technologies | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Learning to Learn Childcare Ce | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Edgewood Dental Laboratory, I | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Family Dental Practice | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Kay's Amazing Nails | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Kay's Amazing Nails | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Starkwood | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Agency360SF DBA AdvisorEY | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Al Asmawi Group of Companie | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| KRISHI MITHRA TV | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Serenity Care Kingston | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| 1Touch development | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| VK Super Market | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Dermatology Associates of Roc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Individual | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Bighorn Group | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Bighorn Group | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Great White Services Enterpris | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Supreme Beef Jerky | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| ORIENTAL COMPRESSOR AC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| IN HOME | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| h | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Apostol Integrative & Function | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Apostol Integrative & Function | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| PHP | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Jim's Recycling | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| BestBrains Manchester Learnin | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Ahlstrom | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Rummell Enterprises Inc. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Wilkinson Supply Co | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Wilkinson Supply Co | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Self Employed | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| CBD VIDA USA INC. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Apopka Voice (a dba of Co | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| 4x4 North America, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| ENCS Networks | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Europa Editions | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| workable | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| RVA Recruiters | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| m | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| TrainWithHarris | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Virtual Ventures Support | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| SmarTank Business Solutions | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| VCMS | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| jones rebar | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| KOSCOM CABLE INC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| French Broad Pediatrics | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| none | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Girkand Holidays | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Great Lakes Neurosurgical Ass | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Agency Boost | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| SCRR Electrical Pty Ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Lpt Realty LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| University Of North Texas | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Donsuk Consulting Pvt Ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Doing the Lord's Work | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Sunbelt Rentals Scaffold PC14 | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Sunbelt Rentals Scaffold PC14 | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Driver Safety Transportation LL | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Axos soft | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| 3 Tall Pines Farm | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| AGR INFRATECH PVT LTD | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Xperteez Technology | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| PUBLIX | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Freddy's Frozen Custard & Ste | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Evolve Employment Outsourcir | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| Evolve Employment Outsourcir | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| Raja Infra ventures pvt ltd | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| MTS Moose Tech Solutions L.L | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| MTS Moose Tech Solutions L.L | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| MTS Moose Tech Solutions L.L | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Village Counseling Services | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Scottys steamboat & salvage | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Atlanta Dream Wings | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| RoomRaccoon | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| RoomRaccoon | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| Riseup Labs | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Life Inc | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Hot Topic, Inc. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| New Jersey Renaissance Faire | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Winner Rise Trade Limited | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Clarksville Medical Group | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Clarksville Medical Group | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Rio Grande Foot & Ankle Speci | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Congara brands | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Andex Consulting, llc | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| New Brunswick Housing Author | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Home Instead 805 | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| InsureBoost | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| GP Advisor Financial Solutions | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Sulochana Cotton Spinning Mill | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Lemon Clean Co. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Associated Laboratories, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Renee | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Joseph Quinn | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Cox Auto Services of Asheville | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Abhayam Architects | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| McRandal Fluid Power | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Cash Loans Experts | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| BB&T | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| United HealthCare | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| I-Net Secure Labs Pvt Ltd | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Mercury Hampton | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| T-Electric Contracting LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| T-Electric Contracting LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Caring Hands Comfort Compan | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Five Rings Financial | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| 7LE Worldwide Marketing | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Ponyboy | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| VerifiedHavens | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| DISCOMB PLACEMENT PVT L | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| South Carolina Auto Glass Net | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| WFJ GLOBAL LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Access Health Dental | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Access Health Dental | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Access Health Dental | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Day |
| Ladies Little Gym | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ladies Little Gym | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| sumridhi.in | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Track on Travellers | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| SweetOz | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Assisting Life Home Care Servi | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| BTW | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Roger Kasendorf, DO PC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Roger Kasendorf, DO PC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Army | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Ranalli Zaniel Fowler & Moran, | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ranalli Zaniel Fowler & Moran, | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Hartman Eye Group | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Linklabs | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Site Construction | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Sheetal Batra Fashion House | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| WalkingTree Technologies | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| ALEGRIA TRANSPORT | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ziba Management | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Real vibes with bougie rae pod | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| One Day Doors & Closets Trea | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Interconnect Utility Sevices | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Delta Wound Care Services, In | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Globiva Services Pvt Ltd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Head Held High | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Changency | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| GULF GATEWAY TERMINAL | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sofia Logistics LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| FlytBase | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Tidy Lady Cleaning | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| AK Technolabs | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Raynor Adams & Associates, In | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Portland Bolt | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| JS Tech Alliance | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Jordie's Creative Agency Privat | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Kyros AI | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| CG | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| And One Auto LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Diamond D Kennels | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ashton North LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ashton North LLC | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| GC Construction & Developme | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Bhaskaracharya Institute for Sp | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sanatorio Psiquiátrico del Cam | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Timpi | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| test | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ecare Infoway | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Acuitey solutions | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| EliteCare Surgical Specialists | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ascension | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Design Matrix Interiors | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Electrical Estimetors | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Ace Rents | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Ace Rents | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| DREAMBRIGHT INDIA | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| CHOICE BROKING | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Mode Effect | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Herbal Arogya | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Summit Hills Country Club | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Summit Hills Country Club | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| EquipX inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| EquipX inc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Legacy Solutions | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| St. John Neumann Catholic Sch | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| ArtWell Therapy Center | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| The Polish Pub | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| The Polish Pub | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| New Jersey Department of Cor | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| SoftTech | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| The Dhan Mill | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sibros Technologies, Inc. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Medkart Pharmacy Pvt. Ltd. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| King's Metal Fiber BV | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Qualcomm | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Red-Saffron | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| H-tech Supports | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Botspot Infoware Pvt Ltd | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| AD Solutions Inc. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| David B. Smith, Pllc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Daltons Landscaping & Industri | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Production Fans ENT | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| The Philly Homes | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Heidi's Hair Connection | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| Heidi's Hair Connection | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| Gold Circuit E-Cycling, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Gold Circuit E-Cycling, LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Genies Staffing Firm | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Kimley-Horn | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Tyler Plumbing | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| University of Miami | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Skin Fitness Therapy | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Consultstaff inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Wendie Lubinsky Counseling P | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| D & H Logistics | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| JLL | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Globe Life Inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Stratify Consultants | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Sensational Kids | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Kamp K-9 | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Crofutt Truck Repair | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Tampa Bay Magazine | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| OHMG / FHV Health | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ST JOHNS COMMUNITY PHA | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Grace Kerlin Artworks | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Combined /A Chubb Company | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Nixsol India Pvt Ltd | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Red Barn Veterinary Service, L | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Promotional Designs, Inc. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| YWCA Golden Gate Silicon Va | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Persimmon Dental Care | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Persimmon Dental Care | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Mervice Infotech Pvt Ltd | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| AAA | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| CityLight Homes | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| CityLight Homes | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| DryMedic of Pleasantville | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Home Instead | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Shrinithi Insurance Broking pvt | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ASD India Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ouster | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Ouster | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| One More Generation | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Na | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Mark's art printing & graphics | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Veave Technologies Pvt Ltd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| C&MGage Construction LLC. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Excelon Solutions Pvt Ltd | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| 4iamericas | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| 4iamericas | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Tim Luca Wrage | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Millennium Management | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| GivePlease | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Taggd | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Unstoppers Inc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| KPIT Technology ltd | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| MultiSpecialty | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| HavStrategy | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Erie Foods International | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Poineer Natural and resources | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Onze Southern Connecticut Plu | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| amazon | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| amazon | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Inspired Travel | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Brookfield Smiles | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Nashville Soccer Club | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Reynolds & Reynolds Electronic | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| American Wheel & Tire #2, Ltd | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Brighter Horizons Counseling, L | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Southern Sales Force | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Continental Message Solution | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| O'Brien Realty Group | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Linda Bean's Maine Kitchen & T | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| SKF Electric | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| RMS, Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Spectrum Pest Control | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Bolide Technology Group, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Live Fresh Cold Pressed Juice | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Moule Paint and Glass | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Compose.ly | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| MOVEDADDY.COM | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Premier Martial Arts | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Epilepsy Foundation New Engla | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| G to Z Turf Services, Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Office Medical | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Integrated Staffing Solutions | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| DATATANK TECHNOLOGIES | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Chicago Franks | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Beverly Advanced Practice Nur | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| David L Falkstein, Ph.D. and Ac | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Sam Bakuri, DMD, MSD | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Troubled Waters Brewing | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Pedder Auto Group | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Blue Water Pools of Grand Rap | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Legacy Group | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| SOS Repair Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Holden Berwanger LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Aamco Buckeye | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Interfax Systems inc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Myers, Benner Corporation | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Boatworksmarine | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Whidbey Telecom | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Mayer-Ethridge Funeral Home | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Brain Injury Center of Ventura ( | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Express Transportation & Logis | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Lorryne Ranch Wellnes | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Premier Academy | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Dustin Nulf Team | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Law Office of Robert R. Coulon | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Coltiva Wealth Planning Partne | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Horservices | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| JRJ Dough Corp. dba Philly Pre | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| AMERICAN ALUMINUM EXTR | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| A.I.S. Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Gish's Furniture | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| RE Staite Engineering | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Ocean Transporation | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Assistance Insurance | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| New Life Child Development Ce | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| GVS Filtration | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Refinishing Plus | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Leaders Trucking | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| iLAD Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Military & Federal Construction | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Living Word Lutheran Church | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Hadronics | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Retherford Builders, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Towner County Ambulance Ser | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Source One Solutions | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Tiger Family Enterprises Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Montserrat Retreat House | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Country Wood Works | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Rebundle | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| HR Solutions LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Hanna Devine's Restaurant | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Storm Guard Roofing & Constru | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Acentric | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Galaxy Fireworks | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Galaxy Fireworks | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Paragon Group USA | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Apex Management, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Cape Fear Family Law | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Full Spectrum Solar | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Lake Keowee Area Properties I | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Vanderbilt Equities Corp | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Michigan Testing Institute, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Zephien | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sorg Dodge Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Emerald Coast Family Medicine | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Quality Traffic Data, LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Esquivel Dental | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Sassool Cafe | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Rooter Pro LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Newsmatics Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Burris Law | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| trailer logistics | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Global Information Services Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Chandler HIII Vineyards | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Kilburn Architects LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Rosen & Goyal, P.C. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Pacific Utility Construction | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| f6 photography | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Vellum Mortgage | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Randahl Construction Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Ambler Law Offices | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Foxpoint LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| MP | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Second Beginnings Support Se | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| due process stable | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Durasein | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Franco Restorations | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Alan D. Feldman MD PA | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Palm Care Pharmacy | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Highland Smiles Dental | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Tri-Lakes Regional Sewer Distr | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| SK shieldus America, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| PCPG | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Apex Pharmacy | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Leonard Hall Jr Naval Academy | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Short2Long Hair Extensions | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Kansas Marine, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Cain Transportation | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| University of Chicago ORS | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lake Endocrinology and Diabet | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Dominion Construction Group, | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| The Lake Forest Shop | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Jet-Fab Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Jet-Fab Inc | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Misty Flowers | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Standard Conversions LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| WRT WORLD ENTERPRISES | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Plastic Solutions, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Carolina Contractors | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Scottsdale Country Day School | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Village of Wolcott | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Green Clippings | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Break Free Academy | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| R&J AUTOMOTIVE | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Lynn Shelter Association | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Pink Lemonade Enterprises LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Klaff Sports Physical Therapy | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Monroe Florist, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Globe Life Liberty National Divi | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Beckley Cardiology | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Mary Welsh Foundation, In | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| ALL ABOUT WOMEN OB/GYN | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Netview | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| KT Black | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Southeastern Steel Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Banco San Juan Internacional, | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Dolowitz Hunnicutt, PLLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| hoffman haus pet resort | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| United States Postal Service | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Woodmaster Kitchens | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| AG FinTax, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Devine CPA & Co | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Holsman Physical Therapy | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Townsend Highway Dept. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Townsend Highway Dept. | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| E&R Laundry and Dry Cleaning | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| GEN Global Solutions | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Urban Construction LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Bounce AI, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| T & T Disposal | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| AMO MARKETINH | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Rainbow Acres Educational Da | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Elevated Remodeling LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Hope, Mills, Bolin, Collins & Ra | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Nettle Meadow Farm & Cheese | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Wiring Technologies | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Advance Talent Staffing Solutic | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Teamo Delivery | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Yi Sin Mechanical LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Calidad Services, Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Coated Metals Group | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Coated Metals Group | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Blumenson Accounting Service | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| OC FLIGHT LESSONS | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Zeescreen srl | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Kharisma Hair Studio | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Kharisma Hair Studio | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Y-PLANET, INC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Y-PLANET, INC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Bendheim | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Bendheim | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Hawaii Guided Tours | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Hawaii Guided Tours | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| The Gandee Group, Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| The Gandee Group, Inc. | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| W.G. Zimmerman Engineering, | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| WEST SPRINGFIELD DENTAL | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| G Casa | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Hi-Tech Bangla Staffing Servic | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Hi-Tech Bangla Staffing Servic | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Credence Development | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Credence Development | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| SmithRx | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Graphics East | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Florida Hospital Association | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Three Bears Gift Shop | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| NEDC Sealing Solutions | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| NEDC Sealing Solutions | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Crate and Barrel | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Omni Power | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Luxor Technology Corporation | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| pharmaplus pharmacy | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Hattiesburg Cycles | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Industrial Sales Company | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Matrix Construction LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Staffing by Starboard | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Jetaire Flight Systems | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Jetaire Flight Systems | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Elbow Room | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Elizabeth Equipment Services, | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Cruzer LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Radiant U Esthetics | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Prefere Melamines LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Completely Covered Insurance | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Osuna & Dotson Law Firm | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Pounders Bar & Grill | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Coresivity Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Coresivity Inc | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Will Thomson State Farm Insur | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Will Thomson State Farm Insur | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Chappell Construction & Hardw | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Chappell Construction & Hardw | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| RIKER PRODUCTS INC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| New Visions of South Central P | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Gulf Coast Logistics, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Northwoods Air | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| American Power Service | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Dental Excellence | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| ACI Medical & Dental School | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Fenestra LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Interstate Drywall Corp. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Rivera & Rivera | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Keller Williams Preferred Realt | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Ollie's Brooklyn Slices | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| SHAUB CONSTRUCTION CO. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| ELEA HEALY LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Creative Concepts Landscape I | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Ascent Equity Group | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Body By Leverett | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Heartlight Ministries | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Heartlight Ministries | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Recal Calibration Services | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Angelico Insights Co. Ltd | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Epic Theatres | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Epic Theatres | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Airsmiths Home Performance & | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Associa | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Every Child's Place, Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Gary M. Souza, PT & Associate | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Family Vision Center | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Family Vision Center | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Oaks Family of Brands | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Good Guard Security Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Good Guard Security Inc. | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Parker Vision Specialists | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Arcturus Health | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Confidential | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Fusion Growth Partners | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Gil-Mor Manor | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Gil-Mor Manor | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Scotty's Saloon Bar & Grill | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| ForePointA2B | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Duke Law Firm, P.C. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Precision of New Hampton | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| West Seattle Endodontics | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Imperial Stone | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| JulNet Solutions LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| ClearIncCorp | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Rolling Green Lawn Care | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Ameriprise Financial | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Astor & Stone Inc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Astor & Stone Inc | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Redwerk OÜ | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Voltify | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Terry Plumbing | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Booklified | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| AFREYA'S Playground preschc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| 15RX Pharmacy | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| 15RX Pharmacy | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Loudoun County Government | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Brewin Group LTD | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Hospital Mechanical Service | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Quattlebaum Properties LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Gloves Plus Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| World Wide Technology | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| World Wide Technology | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| 1776 Logistics | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Qvell | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Qvell | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Mullis Consulting | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| DCLG | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| New England PET Imaging Sys | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| New England PET Imaging Sys | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Terex, Corp | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Otolaryngology Associates, LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| City of College Park | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Galloway Jefcoat LLP | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Country Kids Schoolhouse | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Special Event Staffing Nyc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| City Cleaning Company | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Insight Global | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Adams Buick GMC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| McClain Bros | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Barton International | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Daniels Electric | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Daniels Electric | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| PsychDoc Group | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Hx2 Management LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Shirck Orthodontics | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Shirck Orthodontics | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Shirck Orthodontics | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| iSoftTek Solutions Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| iSoftTek Solutions Inc | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Papa Murphy's | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Sandy Spring Museum | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Ipizza LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Ireland & Associates Surveying | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Jess Construction Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Rental Men LLc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Grappin Clinic | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Eastern Awning Systems, Inc. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Luraco | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| LLama Loan | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| NTTA STAFFING | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| TOP TRUCKS OF CENTRAL F | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| TOP TRUCKS OF CENTRAL F | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| CDM Synergies | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Nick's Magnificent Indoor Playg | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Ark Technologies, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| BHA, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| KABS Technology Solutions | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Clean Energy Renewables LLC | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Rocky Mountain Resorts | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Family, Adult & Child Therapie: | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Family, Adult & Child Therapie: | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| exp Federal | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| ABC San Diego | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| ABC San Diego | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Framework Group LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Framework Group LLC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Steri-clean detroit | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Condomanagements,Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Condomanagements,Inc. | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Saddleback Valley Neuroscienc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Rhinestahl Corporation | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Gateway Integrated Solutions, I | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Thomas Drug Store | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Town of Dallas | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Caldwell Group | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Caldwell Group | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Showe Management Corporatic | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Search Boost Pros | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Superior Med Surgical | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Superior Med Surgical | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Cosmos Granite & Marble | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Cosmos Granite & Marble | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Zhou Agency | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Elite Food Safety Training | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Elite Food Safety Training | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| RD Pools & Spas | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| EMC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| UniMind Software Solutions Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| UniMind Software Solutions Inc | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Manasseh, Gill, Knipe & Belanc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Teaselwood Design | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Wine Tei Inc. DBA Paradise Je | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Dudley and Smith, P.A. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| NuTech, Inc. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Masters Sales Agency | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| HiThink Financial Services Inc. | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Belcher Animal Hospital | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Law Office of Aaron M Hudson | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Carney and Son 72 Degrees | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Kinetic Care Group LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Mustang Premium Logistics LLI | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| California Retail Properties Cor | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Duran Advisors | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Keystone Body Therapies | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Jo & Cherry LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Jo & Cherry LLC | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Columbus Financial Concepts | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Automation Outfitters, Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| masonic homes of CA | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| masonic homes of CA | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Equity Union Real Estate | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Thibeault Corporation of NE | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Luxli Operations LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Twisted Nail Sand & Gravel | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| NNIT | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Stewart Custom Cabinets | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Kerrigan Roofing & Restoration | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Dynamic Target Solutions | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Pittsburgh Conference | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Columbus Collision Center | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Columbus Collision Center | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Tamarack Industries | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Remodeling Network LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Helping Hand Nursing Service I | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Action Behavior Centers- ABA ` | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Action Behavior Centers- ABA ` | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Bridgecor | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Bridgecor | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Kids in Motion Pediatric Therap | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Sofia Restaurant | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Arborwise Tree | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| AFS Agents, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| E.T. Technologies, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Broadview Auto Experts | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Beverly Hills Pediatric Dentistry | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Iroquois Springs | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Star Waste Systems | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Temaki Bar LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| PCW | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| PCW | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Creativo | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Jillians LTD | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Mary Hunter's Recovery Group | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Honor and Fire LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Scientific Apparatus Service In | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Tucson Preparatory School | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| My Living Media | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| On Cloud Wine | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MedFleet | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Optimal Total Solutions Inc, | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Optimal Total Solutions Inc, | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Aspicio Products | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Commercial Building Systems | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Commercial Building Systems | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Atlantic Pool & Spa Services, Ir | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| GRJH, INC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| JEFF LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| H&M Dental | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Mechanical Source Solutions | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Mechanical Source Solutions | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| QUAIL HILL INTERIORS | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Love, Peace and Harmony Hon | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Vvodan, Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Vvodan, Inc. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Vvodan, Inc. | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Hill and Wood Funeral Home | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Hill and Wood Funeral Home | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Maverick Constructors, LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| M&C Electrical Solutions | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| M&C Electrical Solutions | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Inspired Custom Cabinets | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| TBG Residential | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| worcester kids' dentist | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| TD Contracting | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Victoria Logistics Carrier LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Victoria Logistics Carrier LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Walnut Creek Holdings | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Accurate Concrete Systems, LL | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Accurate Concrete Systems, LL | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| BogeGroup | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| US OFFICE SOLUTIONS, INC. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Reform Marketing | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Texas Meter & Device Co. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| S&A Homes, Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| King Oral Surgery Associates | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| All Air Incorporated | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| ARDE Kids LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Capital Staffing, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Great Lakes Dental Design | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| University Pharmacy | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| US Bankruptcy Court for the Di | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Edinboro Counseling and Psych | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Edinboro Counseling and Psych | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Wyomissing Financial Group | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Wyomissing Financial Group | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| World of Green LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| World of Green LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| World of Green LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| QUALITY FIRST PHARMACY | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Allston Contractors, Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Tandem on Tap | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Tandem on Tap | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Mulqueeny Eye Centers | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Fred's Auto Repair of Shrub Oa | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Fred's Auto Repair of Shrub Oa | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Treasury Auctions Ultah | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| SUPERIOR HEATING COOLIN | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| SUPERIOR HEATING COOLIN | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Elite Intervention | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Cloudare Technologies Pvt Ltd | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| JOE V CLAYTON CHEVROLE | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Medicine Shoppe of Somerset,I | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Junk Demo Removal & Repair | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Globex LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Globex LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Robin Imaging | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| FreeSlots99 | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| bluSkyz Aviation Services LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Zealmax Innovations Pvt. Ltd | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Tooker Tourism LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Brookside Laboratories, Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| EEG STARTUP LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| EEG STARTUP LLC | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| City of Tulsa | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| DECORHILL FURNITURE LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| DECORHILL FURNITURE LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| OdFin Services | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Juvo Company | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Juvo Company | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Community First Hospice Care | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Brooklyn highlights academy da | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Brooklyn highlights academy da | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Cook Insurance & Tax Services | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| DFW Advisors Ltd. Co. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Weight loss Medi Spa | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| REVIVE SOFTWARE SYSTEM | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Science & Engineering Educati | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| HPS INTERNATIONAL | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Watts Cooling Heating & Plumt | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Horizon Hospitality, LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Kitchen Craft Cookware | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Laguna Niguel Dental Office | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Akaike Technologies PVT LTD | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Akaike Technologies PVT LTD | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Akaike Technologies PVT LTD | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| VSR AUTO ENGINEERING Pv | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Simplified Solutions | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Abacus insight | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Lexington Machining | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Lexington Machining | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Valleywide Cooling | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Franbooks | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Eurasian Auto Repair | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Gantler | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Gantler | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Serenity Care Mid Valley | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Jessas Travel Hub | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Global Online Solutions | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Global Online Solutions | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Job Post Solutions | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Job Post Solutions | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| AppLogics LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| AppLogics LLC | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| DocBoyz | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| LUXE Properties LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Our Helping Hands | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| I Love Frys | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| mbso makeup brow skin ology | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| mbso makeup brow skin ology | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Retina Consultants P.C. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Retina Consultants P.C. | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Autonation Nissan Tempe | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| INA INTERNET LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| INA INTERNET LLC | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| GHS Massage Therapy | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| AcceleratedPM | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Oneorigin | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| River Church Academy | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Opera Block Performing Arts C | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Opera Block Performing Arts C | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Travis Jeffries, PA | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Interim Healthcare Chatsworth | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Mansion Access, LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| A1 Transmission | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Orville S Clarke | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| EARTHWORKS LANDSCAPE | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| EARTHWORKS LANDSCAPE | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| YMOC Academy | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Plateau Pest Solutions Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| Plateau Pest Solutions Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Day |
| Plateau Pest Solutions Inc. | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Day |
| Toile & Bubble | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Toile & Bubble | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Day |
| Toile & Bubble | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Day |
| TSI Tower Services Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Amazon | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Wenjobs | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Amarant Design & Build | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The Chimney Experts | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| The Chimney Experts | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| The Chimney Experts | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Day |
| Blue Collar Transport LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Lee Richards Fine Jewelry | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Lee Richards Fine Jewelry | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Inoventures, LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| HumanTech Pvt Ltd. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Optimum Workforce Solutions I | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Optimum Workforce Solutions I | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Aker BioMarine Human Ingredi | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| RIM RP | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| RIM RP | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Ron Jon Surf Shop | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Ron Jon Surf Shop | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Filmmaker Studio | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Tumblesalts Cafe LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Wambach Disability Law | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Emeraldinfotech | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| JOHN E. MCGOVERN & ASSC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| JOHN E. MCGOVERN & ASSC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| JOHN E. MCGOVERN & ASSC | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Day |
| Careerussolutions | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Careerussolutions | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| FivD Inc | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Reed & Co. of Mayfield, PSC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Reed & Co. of Mayfield, PSC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Cap't Loui | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Cap't Loui | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Bingham Group | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Networkers Home | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Berwyn Garage | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Town of Granby | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| J&T Consulting, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| J&T Consulting, Inc. | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Trademark Homescapes Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| COYOTE LABOR LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| COYOTE LABOR LLC | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Helen Thompson Media | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Helen Thompson Media | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Global Amity Sdn Bhd | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Lehigh Valley Imaging | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| outskirts | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| outskirts | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| DLL Trading Corp | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Pipeline Services, Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Invicta Siding Llc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| ChargePoint | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Wyoming Surgical Associates | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Wyoming Surgical Associates | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| AAA GPO INC DBA VALLEY P | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Dover Management Corporatio | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Miles of Smiles | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| BLINC MEDIA | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Posh Paint Nails | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Inent | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Charriette Homes | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Infotree Global Solutions | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Jackeline Gonzalez Attorney at | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| 21 Fun | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Woodbury and Assoc LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| CVS Health | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Edge Retail Academy | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Newtility, LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Newtility, LLC | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Crayton Advisors, LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Veteran Medical Group | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| WatchOne Security Services, L | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| 99999 Informatika | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Precise Transportation Enterpri | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Something New Salon | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| LHM Employment Group LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Greenbox Loans | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Greenbox Loans | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Lassonet | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Family dollar | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| NC Department of Transportati | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| specialty moving systems | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Broad Shield Security | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| D & W Contractors, Inc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Living in Miramar | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Debt AssistanceCenter | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Debt AssistanceCenter | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| bulatox | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Willow Tree Winery | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Cafe Cle | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Iowa Home Care | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Orthopedic Associates of North | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sanders Rainmaker | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Sanders Rainmaker | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Day |
| Jasons deli | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ManpowerGroup | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Arunacardiac care | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Towing | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Delta Airlines | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| suka beauty | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Brown Contracting Inc | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Brown Contracting Inc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| MillenniumMSI | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Spade Infinite Solutions | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ImproveyourHome | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Little LIFE Academy | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Prime Company | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Kinger Homes | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Centivo | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Hawaii Vision Associates | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Levi Homes | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Levi Homes | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Wegner Financial Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Tech Brights | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Zumiez Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Affordable Auto Care | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Legacy window Cleaning | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| LINAMAR Structures | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Populist Cleaning Co | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Populist Cleaning Co | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Paymentus | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Vive Fitness | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Florencia healthcare | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Grey Matters | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Kruna Transportation | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Argent Heating and Cooling | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Headout | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| Headout | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Day |
| SMITH MECHANICAL | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SMITH MECHANICAL | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Gray Matrix IT Solutions | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Truminds | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Camillus Surgery Center | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Miatech Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Lone Star Motors | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| George and Swede Sales & Se | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ManCave for men | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Veye Research | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Century 21 Scheetz | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Not employed | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Fidelity Information Services | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| southwest airlines | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| New Paradigm For Education | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Water Works Plumbing | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Building More Futures LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Arlington Dental Group | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| SAI CPA SERVICES | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Nathan's Automotive, Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| High Branch, Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Fairfield Inn & Suites | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Mauro Electric Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Gaazzeebo | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Primitive | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Tier 11 | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| OBD Property Management | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Paradise Freight | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| European Granite LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Lincoln financial group | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Teradyne | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Accentate Techs | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Avia Technologies | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| CAROLINA COURIERS | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Dupage County Sheriff | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mosaic Puzzles | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mosaic Puzzles | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Andoryn's Nail | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Holbourn Integrated Therapy | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| romer martin llc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| romer martin llc | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| Bow Wow Pet Salon | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Bow Wow Pet Salon | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| The Shipping Store | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Alice Flowers Pty Ltd | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| JB Arrowstar Solutions Pvt Ltd. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Think Construction Services, LL | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Think Construction Services, LL | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Queen B Pest | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Queen B Pest | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Imran Inc | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| SWANNYS WINDOW TINT AN | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| SWANNYS WINDOW TINT AN | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Luby Law Firm | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Austin mobile mechanic | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Minerva | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Oksana Kolisnyk Shop | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| AnpanSwap | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Brandywine School District | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Lightning Logistics Service LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Gifted Souls Mental Health Cor | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Elevance Health | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Outstanding | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Aerizone Creative Labs Pvt. Ltc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| AZ Coin Club | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Almighty Farm Fresh | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Mango Analytics | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Clunette Elevator | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Kitchmart Trading Corp. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Axitem-IT Solutions | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| aja jones | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Whitetail | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Interpace | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| White coat consultancy | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| FawniPaints | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| upalaksh job recruitment | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| test | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| ME Fitness | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Rein Eco Cleaning Services LL | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Rein Eco Cleaning Services LL | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Your Project Marketing & Outre | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| CM7 Delivery Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Lan-bridge Communications | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Ector county juvenile probation | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Entry Level companies | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Equity Real Estate | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| DUDES AUTO REPAIR | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Parker Agency | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Rejig Digital Pvt. Ltd. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Apping Technology | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Apping Technology | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Excelitas technologies | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Aamod ItSolutions | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Hampton Inn and Suites | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Nile Tech Consulting | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| GNG Agritech | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Enhance ROI | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Briggs Services LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Crux risk management pvt ltd | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Crux risk management pvt ltd | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Westin College | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| SmartTank Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Shri Tubes and Engineering Pv | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Franklin County Children Servic | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Svetlana Schreiber & Associate | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Summer Rio Corp | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Upstride | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Art Of Palliative Care | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| NA | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| test | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Colon Rectal Specialists | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Bubble's Foam Farm | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| SPICUS Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Day |
| SPICUS Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Day |
| REMS, AV LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Life By Design Investment Advi | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Life By Design Investment Advi | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| Summit Realty LV | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| DeFi Inc | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| ABC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Michael Urban Hair Studio | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| New Voltage Electric Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| TechWits IT Solutions Pvt Ltd | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| ESL | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| intervu.ai | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Lone Star Bavarian | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Lone Star Bavarian | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Group Coverage | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Somaiya Kala Vidya | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Wellness Diagnostic Private Lin | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Express Scripts | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| GhostGrade | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Hiring Street | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| k.l mahajan & sons | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Siolim Specialty Coffee Roaste | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Home Instead Waterloo | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Dells Permanent Jewelry | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| ANDERSON AUTO | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| DCI | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Jersey Pro Clean | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Day |
| Jersey Pro Clean | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Day |
| Codearies | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Applied Thought Auditors and C | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Little Hands Children's Center | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Little Hands Children's Center | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Transamerica Financial Advisor | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Transamerica Financial Advisor | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 Month |
| infrabees project management | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Post Office Pub | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Post Office Pub | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| lsp81 | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Whizamet Services Pvt Ltd | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Elite Consultants | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Elite Consultants | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Star Mart | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| ups | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| ROYAL CARAVAN COMPANY | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Intellecap Advisory Private Lim | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| FiberLight LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| EngineMasters | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| ITIO INNOVEX PVT LTD | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| theCRASH Church | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Go See this World | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Turturici & Sons, Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Cognitive Behavioral Services | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Emergys Labs | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Scopum Talent | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| DSD Recruitment | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Lighthouse Church of All Nation | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Warren County Habitat for Hum | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Pioneer Wine & Spirits of LA | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Southwest LAN Connections | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Southwest LAN Connections | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| NONE | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Libellule Enterprises | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Libellule Enterprises | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 Month |
| CINSA USA INC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Eagle Auto LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| STRIVE PHARMACEUTICALS | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| thrive recruiting | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Lather Site Prep | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Enlist Management Consultants | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Enlist Management Consultants | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| McBride Management Group | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| JS Homecare Agency of NY | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Atlanta Botanical Garden | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Unlimited Logistics | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| blooming dentistry | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Yvonne isbell | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| O'Bryan Recruiting Solutions | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Edwins Membership | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Edwins Membership | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| ArizonaMensGrooming | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Molina Healthcare | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Domestic Violence Services of | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Weed Man dba Terra Firma En | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Skystaff LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Twos Learning Private Limited | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| livenetworkhub | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Teamworks United LLP | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Georgia Families in Transition | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| KOOTASCA Community Action | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Saint Louis Rheumatology | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Accenture | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Agents Only | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Tyler Athletic Fields | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Tyler Athletic Fields | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| XEMPLAR INSIGHTS LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| XEMPLAR INSIGHTS LLC | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| GripTek Consulting | Active | PRO Annual US - Monthly Insta | 1/31/2025 | 1/31/2026 | Year |
| STRETCHMED | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| STRETCHMED | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Intelgraph LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Intelgraph LLC | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| The Basement Doctor | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Watermark Delivery Solutions | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Timber Products Inspections, In | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Elegant Media | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Reliance Business Services | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| PB Payments Group | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Livingstone Design and Develo | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Stephens International Recruitin | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Stephens International Recruitin | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| BiRite Foodservice Distributors | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| BiRite Foodservice Distributors | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Alvey's Sign Co. Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Alvey's Sign Co. Inc. | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| FM Search | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| FM Search | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Karethe and Trust Corp | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Karethe and Trust Corp | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| VikaTalent | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| VikaTalent | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Optima Global Solutions Inc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Optima Global Solutions Inc | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Pennar Global Inc | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Pennar Global Inc | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Vallum Associates | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Vallum Associates | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| HITT LAND SURVEYORS, INC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| HITT LAND SURVEYORS, INC | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| MM Global Recruitment and Ma | Active | PRO Annual US - Monthly Insta | 7/8/2025 | 7/8/2026 | Year |
| MM Global Recruitment and Ma | Active | Annual Monster Credit Pack (m | 7/8/2025 | 7/8/2026 | Year |
| Summernet | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Fain Group | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Cleveland Veterinary Clinic | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sawdust Art Festival | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Temple tree Leisure | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Multi-Clean, Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Children's Advocacy Center of | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Blownaway LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Examec Group AB | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Hulse Dental | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| BEI Framing | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Serra Center | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Urgent And Convenient Care C | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| bluefrog Plumbing + Drain of C | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| mutmaeen-llc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| FlexWorx Medical Managemen | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| See resume | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sanda Group | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| NA | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Aitana's home LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| AT Auto Conveyor | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| LaRena'z | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Triaa Housing | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| JJ Beauty Salon | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| individual | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Edom & Co. CPAs | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Jayalakshmi Silks | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| LT Electric, LLC. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| LT Electric, LLC. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Engineering for Kids, NOVA | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Holistic Veterinary Options | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Chaudhry Aesthetics & Wellnes | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| University of North Texas | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| BAC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| BAC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Vedonlyöntiyhtiöt | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Karma Construction Group | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| EMINAT Medical Center / EMIN | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Coforge inc | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Palm Bay Tax Services LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Medical Imagery Solutions & St | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Avier Wealth Advisors | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Avier Wealth Advisors | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| A K Trading | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| woodenspoongentry | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| beacon hill staffing | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Colliers Denver | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| Colliers Denver | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Day |
| LLANFAIR BODY SHOP | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| LLANFAIR BODY SHOP | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Brother and Sister Food Servic | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Brother and Sister Food Servic | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Unified Brainz Virtuoso Ltd. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Pink's Windows East Nashville | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| RH Consulting | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| E-Jay Plastics Co. | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| E-Jay Plastics Co. | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| STN | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| STN | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| MACHINE TOOLS CENTRE | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Techno Brain Group | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Virtusa | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| KSP CPAS | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Lake Township Fire Departmen | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Lake Township Fire Departmen | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Chicos FAS | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Herbert Healing Marriage and F | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Clear Skies Restoration | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Park House Houston | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Hasbro | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Lyric Theatre Company | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Valued merchant services | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| Valued merchant services | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| Ivy Pets Tribeca | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Five Star Home Services | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Precious Ones Child Care Cent | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| RingRadar | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Evers Veterinary Clinic | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| PRAG India | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| PDD EXPORTS PVT LTD | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Harel Consulting | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| my chula vista doctors | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Little Faces Learning Center | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Little Faces Learning Center | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| IC-CONSULT | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Waggin' Tails Dog Resort | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Molly Maid of St. Louis | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Molly Maid of St. Louis | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Permanent Links | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Union Process Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Qmulate Capital | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Qmulate Capital | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Ruhmeric | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Chamberlain Machine | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Innova Software Services Inc | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| McMillan Trucking LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Corey | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Culligan of Ardmore | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Smile Hilliard | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Lucky Gnome | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Hair Repair Shop | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Consolidated Services Solution | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| L&J Manufacturing Solutions | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| L&J Manufacturing Solutions | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Osprey CFO | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Backup Company | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Talentcrafterz | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| LegalShield | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Calvert Mechanical Solutions | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Gainesville Internal Medicine G | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Piermarco Group | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| TikTok Mall | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Members Mortgage Company, | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Raven Real Estate Services | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Mastercard | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| power2u consulting, & Aveyo fo | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ALLIANZE PLUMBING LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Boston Thomas Consultant | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| The Tucker Real Estate | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| The Tucker Real Estate | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Heart Arrow Veterinary Service | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Source Mantra.Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Randle Middleton MD | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Rapid Transportation Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Analog World | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| CREATIVE SOURCING INTER | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Promethium IT Solution | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Yolo Crisis Nursery | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Top Talent, LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Wayen State University | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| World Nurses | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Viceroy Snowmass | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| JOJO INTERNATIONAL PVT L | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| A1 AUTO CARE | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Director or Asst/Assoc Director | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| SurpassingHR | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| SurpassingHR | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Heel and Toe Podiatry | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Premium Peanut | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Sturbridge Homeowners Assoc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Madison Medical Group | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Razny Jewelers | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Bath & Body Works | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The ShaArch Studio | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Amigo Construction LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Amigo Construction LLC | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| TIAA | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Michael Mitchell Agency | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Schaeffer Oil | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| 7Pluses Group | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| New Haven Public Schools | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Anilytics MI Limited | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Northwestern Mutual | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Times Consultant Pvt Ltd | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Vikramaha Healthcare Pvt Ltd | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| AT&T | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Barbachano International | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Barbachano International | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| 24 25 Cleaners | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Cadwell Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| warren Screw Products | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Kings Global Consulting LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ally financial | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Village Dental | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Advantage Newspaper Consult | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Charles and Co. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Lussotech LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Whitehorse Truck & Trailer Ser | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Horizon Tecnologies | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| City of Port Orange | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Linden Lab | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Linden Lab | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Linden Lab | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Oakes Toyota | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Oakes Toyota | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Trust Payment Services | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Keith Seidenberg MD | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Elite Oral Surgery of Oklahoma | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Kazmo Brain Center | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| K9 Tailshakers, Inc. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Turner Broadcasting | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| P'TOSH Hotels | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| honda | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TSIANJ | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| TSIANJ | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Schreiner's Gardens | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| snow soft inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Mokshaa LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Robert Donohue HVAC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Nova Southeastern University | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| .. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Blue Ridge Automotive | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Cascade Neuropsychology | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Cascade Neuropsychology | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Insurance Associates of Centra | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Happy Paws LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| San Diego Hot Spring Spas | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| VSE Capital Market | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Laser teeth Whitening Of Colun | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Middleburg Eye Center | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Infosys | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Subway | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Palmetto Landscaping LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Property Resources | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Manufactured | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Readpointe | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| O'Hare Wealth Management | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Alliance Resource Group | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Great Northern Financial Insura | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| IBD | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Sumner Pediatric Dentistry | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| M.D Mohta Rakhi Private Limite | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Aqua Drift Logistics | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Hexagon Infosoft Solutions Priv | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| EDU-AIDs | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Coastal Debt Resolve | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Before We Meet 3D/4D Imaging | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Department of Veteran Affairs | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Leeds Custom Design LLC | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| CRANSTON COLLISION CENT | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| snoqe for qoke | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| snoqe for qoke | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| YMCA Camp Sky-Y | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| WhiteLake Technology Solution | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| MP Group | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Aeler Technologies | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| United it | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| United it | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Save California Salmon | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Lily's Pharmacy | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Lily's Pharmacy | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Your muffler and Auto Shop LL | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Komal Textiles | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Infostride Technologies | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Madhav Udyog Pvt. Ltd. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Emerson Electric | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| 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 | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Williams Law Firm | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| A1A Elite Dog Trainer | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| New Jerusalem Worship Center | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Dwin infrastructure pvt.ltd | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Artha Solutions | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Helping Hands Electric LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Helping Hands Electric LLC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| I gen technology institute Pvt Lt | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Peopleconnexion | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Tipsy Scoop Nashville | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| G.R.INDUSTRIES, RATLAM | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Kestone CL US Limited | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Kestone CL US Limited | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| ACCRUE SELECT | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Avanade | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Trinity Builders & Design, Inc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| THE BERKELEY GROUP HOL | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| California Estimating | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Fluid Power Technologies Pvt L | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Security Sanitation | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Harwood Commercial Group | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| United Cleaning Company | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Chad auto & fleet Services | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Delighteck Labs | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Mad Raddish | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Alphawizz Technologies Pvt Ltc | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Discover Banking and financial | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| McMahon Foundation | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sheth Info | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Vandalia Estates | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| La Affitto | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| York Funding LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| York Funding LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Defiant Media | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Flourish Pediatrics | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| La Casa De Fatima | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Vacayzen | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Vacayzen | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| FIRST STAFFING GROUP LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Bath Pro | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Bath Pro | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Oxford Valuation Partners | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Oxford Valuation Partners | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Bare Dermatology | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| the lifeplus hospital | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| ConnectATD | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| JC Ministry | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| AdSTM | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Mentoring and Behavioral Serv | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Fundamental Homes | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Georgia Private Care | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Salvation Army | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| The Data Angel | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Rocky Mountain Food Factory | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| MB Septic | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| MB Septic | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Signature Companies, LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| AT&T | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Guaranteed Electric Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Next Act Theatre | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| North Oaks Financial Group | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| lachushanu | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Carrie's Learning Experience | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| future generali life insurance | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Technosters Technologies OPC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Shake Shack Menu | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Bharari Digital Solution | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Fitness Passion Gym | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| IN TIME TEC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Montgomery Housing Authority | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Skillocareer | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Prime Institutions India LLP | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| CCC FIELD SERVICES, LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| AC Trucking, Inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Coe Press Equipment Corporat | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Accurate Machining Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Franzese Wine LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| WFI Funding Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Shield Security Solutions | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| taco bell | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Sodexo | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| YES Germany | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| builtonindia | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| APEC LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Thomasville Care Center | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Baybrook Remodelers | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| TRU-Ryde Transit LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Xanadu Ranch Getaway | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| rasi infra | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Keller Williams First Coast Rea | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Plaza Realty & Management Cc | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Love Learning Center | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| n/a | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| First Solutions Group | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Cloudmedtech Solutions | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| JB Racks | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| https://www.theexpertnetworkllc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Aspire Proptech | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| BIM CADD TECHNICAL SOLU | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Nova Fabrica Ltd. | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Monda Window & Door System | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| BigBlock | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Arrizon Hierarchy | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Pacific Galvanizing | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| The Foster Financial Group | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Echoix Pediatric Therapy | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| CT Recruiting | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| A&M Ceramic Coating | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Beck's Relocation Service | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Your Mountain House | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Katherine Miranda | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Little Black Pearl | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Dolehide Dermatology | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Multi Credit Private limited | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| scottfriescabinetrefacing | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| XAURA GLOBAL LTD.ŞTİ. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| PayMore - Buy, Sell & Trade El | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| blue marketing office | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Garcia Logistics LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| WhoWantsToBeAMillionaire | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| World Naked Bike Ride | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Athlone Laboratories | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Integrity Solutions Group | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Locker Room Sports Pub | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| LAW OFFICE OF HENRY KHA | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Opsidian Ops | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Staffing | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| M&I Transport LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| SD Trading & Co. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Pilgrim Rest Baptist Church | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Kids miracle steps | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Kids miracle steps | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Morgan Philips | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Northern Trust Bank, Chicago, | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Raays International | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| SDI Radiology | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| NA | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Compassionate Connections H | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Eol Security Llc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Target | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Health Care Service Corporatio | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| WERNER CRAWFORD ACCO | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| AA Marketing company | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| P2P Logistics | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| NuYo Frozen Yogurt | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Eikon-X | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Regional Transportation District | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Farmers Insurance- Eslick Ager | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Innoknowvex | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| ABC Commodities Corporation | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Gabil Construction | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Romeo Sosyal Medya Ajansı | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Romeo Sosyal Medya Ajansı | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| echo it solutions | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Translation Station Inc. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| IMPACT PHYSICAL THERAPY | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Beagle Staffing | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| North Jersey property maintena | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |

| | | | | |
|---|---|---|---|---|
| North Jersey property maintena | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| CVS | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| MMC Convert | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| united medicare | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| FULL CIRLE ORTHOPEDICS | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Aesthetic HVAC LLC | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| RELIABLE ANKLE MONITOR : | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Burke & Burke Interiors Inc | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Oneta Company | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Latin School Of Chicago | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| J Boswell Team | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Doggies Day Out of Palm Sprin | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Doggies Day Out of Palm Sprin | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| United States Air Force | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Superstone | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Superstone | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Medlab Clinical | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Andrew Stinnette P. A. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| trch solutions | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Tenco Systems & Switchgears | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| ARKAVE Solutions Pvt.Ltd | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Zenfresh Referral Agency LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Princess Daliana & Daliana Bric | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Bens Auto Body | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Yosemite Welding & MFG Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| JCP PLUMBING INC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| JBF Co | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| LawLogic | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| appliance plus | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Bath and Kitchen Galleria | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Chenna Kesavulu | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| owner | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| City Lending, Inc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| City Lending, Inc | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| Inline Electric Supply | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| lowe,s | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Monica K Singh DMD LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Fastxo | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Travel + Leisure | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Chicagoland Infectious Disease | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| BOK Modern | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Day |
| BOK Modern | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Day |
| The Law Offices of Christine Th | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Boer Brothers Heating and Coo | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Papago Concrete | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Papago Concrete | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 Month |
| Executive Delivery | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| COSMIC SOLAR SOLUTION | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Accurate Door & Window | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Day |
| Accurate Door & Window | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Day |
| Accurate Door & Window | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 Day |
| Redline Remodeling | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| RheaEstatesLLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Biosis Ltd | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Infinity Learn | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Sandy Brook Capital LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| IPME Corp. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Toronto Fresh Food | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| InterHyve India | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| N/A | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Bhurji Surface Grinder | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Great Clips of Manatee | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Richard Gottlieb DMD | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Scope Publications | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Frontline Transport LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Total Movements | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Old School Acadmies | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Flextronics International / Flex | Active | STANDARD MONTHLY | 6/2/2025 | 6/2/2026 Month |
| Flextronics International / Flex | Active | PRO Annual US - Monthly Insta | 6/2/2025 | 6/2/2026 Month |
| Flextronics International / Flex | Active | PRO MONTHLY US | 6/2/2025 | 6/2/2026 Month |
| TCS | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Vibrant Cities | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Anderson Precision Machining | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Advanced Hauling | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Day |
| Advanced Hauling | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Day |
| STAR MARIANAS INC. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Fulfillment IQ | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Tamoor Ali Awan | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| FreightCenter By BlueGrace | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| FreightCenter By BlueGrace | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| True Team Medical Staffing | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| True Team Medical Staffing | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| Tates Auto Body | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Tates Auto Body | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| Philanzel Financial Services Pr | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Morgan Steakhouse & Sushi | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Bell Olive Recruiting, LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| RenovateFlow Consulting | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| DTB Florida Realty INC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |

| | | | | |
|---|---|---|---|---|
| New York Life | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Plumb-All | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Plumb-All | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| First Med Alert | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| ALL SEASONS MASONRY CC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Dalton & Tomich | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Wellness In Inwood | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Harbor & Helm | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Lilly Beauty Medical Spa | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Xyz | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| The Fan Studio | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| INFOCUZ CREDIT MANAGEM | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| G&F Systems Inc | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| n/a | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Life Bridge Capital | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Pfizer | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Experis | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| western nephrology | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| western nephrology | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Cypress High School | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| PFS Finance | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| PFS Finance | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Magblack LLP | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| R. Quintanar and Associates | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| next-innovation Co., Ltd. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Fairgood Advisers llp | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Quality Cases & Containers, LL | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Dexter Furniture | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Dexter Furniture | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Thurswell Law | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Thurswell Law | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| San Yi Greentech (Malaysia) Sl | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Day |
| San Yi Greentech (Malaysia) Sl | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Day |
| m | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Intec Bioplastics, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Day |
| Intec Bioplastics, Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Day |
| SOUTHEASTERN SEATING II | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Eventures, LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Sun Yin USA INC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Allen Capital Group LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Hello There Collective | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| FAIRVIEW CAPITAL INVESTM | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| FAIRVIEW CAPITAL INVESTM | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| TSD DISTRIBUTION, LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Massage Therapist | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| lachman public adjuster | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Self | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| ALABAMA TEMPORARY & TE | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Pajama Strangle Time! | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Pajama Strangle Time! | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Biogen | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| D&M Mechanical | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Borton Construction Company, | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Borton Construction Company, | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| Johnson-Kelly Agency | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Mrs Stratton's Salad Company | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Jade Painting, Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Siemens | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Nustar Technologies India Pvt. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| SVS Com | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Ligonier Valley School District | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| BNY | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Oath Services | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Yough Lakeside Marine | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Rice Enterprises LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Austin And Lara Homes | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| J&J Kendrick Transport LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| M3 Restorations | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| M3 Restorations | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Red Fish Grill | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Drive-901 Car Rentals | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| U.S Bank | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Dog Sitting Company | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Credit Suisse | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| SOUTHWEST AIRLINES | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Evansville Overstock Warehou | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Lawnscape Services | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Lawnscape Services | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| VETERANS ADMINISTRATION | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Siboney Traders | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Proliance and Associates, LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| My Tour Guru Holiday Pvt Ltd | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| remote | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Eureka Metal and Glass | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Kansas City Deaerator Inc. | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Davies Pharmacy | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Home Instead | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Elite Sparkle Cleaning | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Just me | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |

| | | | | |
|---|---|---|---|---|
| Westcoast Entertainment Group | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Swarn Infrasolutions Pvt Ltd | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| CDAC Gist Pace Pune | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Saraf Academy | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Talent Academy | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Chappy's Deli | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Rooted Talent Solutions | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| JBK International | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| JBK International | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Welcome Home Realty | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| DavCompany | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| GLA HUMAN QUEST PVT LTS | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Budzar Industries | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| SERVPRO | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| SERVPRO | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| UnifySolutions Inc. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| HealthFirst Bluegrass | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| FIND Services | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Universal tribes | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| DJM Partners Inc. | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Day |
| DJM Partners Inc. | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Day |
| Rite Auto World | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Martha | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Continental HR services | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| ABF communications | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Staff zone | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Reyes & Hall, Inc | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| B & G Financial Services | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| VARMA HOMES PVT. LTD | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Quality 1st Concrete | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Mark H Weiss PC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Mother-in-law, Domestic Partne | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| DBL Design | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| The Barker Lounge | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Gentry Plastics | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Gentry Plastics | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| James Rorie Trucking, LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Lutheran Church of the Resurre | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| JS All Around Construction | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Skybridge Analytics LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| ShowTime Pictures | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Claimster LTD | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Seattle Preparatory School | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Effectiff | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Unite Your Health | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Unite Your Health | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| Fort Wayne Sexual Assault Tre | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Vagus Technologies Pvt. Ltd. | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| South Forsyth Family Medicine | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| South Forsyth Family Medicine | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| AutoSmart | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| C.S Global | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| HMC Academy | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| HMC Academy | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Arun Legal Associates | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| RCP Plumbing | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Ann Road Animal Hospital | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| All About Personnel | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Hendley Associates LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Styled with Hart | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| The Diaz Agency | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Light Gauge Steel Solutions LL | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| VPLT Transport, LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| VPLT Transport, LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Lighthouse People Solutions | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Metedeconk National Golf Club | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Balaji Institute of Career Manag | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Indrajaal Drone Defence | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| BalanceAbility Wellness, LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Hawaii United Football Club | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Mobile Mechanic Houston | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Inupgro | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Purchase Percocet Online Secu | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| San Joaquin College of Law | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| San Joaquin College of Law | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| San Joaquin College of Law | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| NRG Xperts | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| NRG Xperts | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 Month |
| Tamburro's Italian Home | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Tamburro's Italian Home | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| St. Nicholas Greek Orthodox C | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| info smart tech | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| info smart tech | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| info smart tech | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| The Micklin Law Group | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Shenandoah Dermatology | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Caring Hearts Psychiatry Inc. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Dev Technosys | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Endocrine Associates | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Endocrine Associates | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Fancy Finance Revolution | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| dRemodeling | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Salem Commercial Refrigerati | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Salem Commercial Refrigerati | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| St. Croix Condominium, Inc. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Miga Solutions, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Comcast Inc | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Alicia's Fun Getaway | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| HOPE BLUE COLLAR TRADE | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Reed-Faris Tire Company | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Spaulding Clinical | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Harbor Construction Co | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Care Crafter Home Care | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Truveta | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| cvs | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| RainDrop Laundry LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| RainDrop Laundry LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Chameleon Technologies Inc. | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| United health group | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Cold Stone Creamery | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| McQueen | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| McQueen | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Preferred Enterprises | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Preferred Enterprises | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Alaska Property Managers | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Day |
| Alaska Property Managers | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Day |
| Coastal Payroll Solutions | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| SOUTH SHORE TRACTOR | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Asaf A. German P.C. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Eastgate Global | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| R&M Machine Shop, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| CPM Acquisition Corp | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Friedlander Cherwon Capper LI | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| 792 Bartlett LLC DBA New Leal | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| 792 Bartlett LLC DBA New Leal | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Day |
| S-logist | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| HTX Real Estate Service Group | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Talent Sourcing Direct Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Talent Sourcing Direct Inc | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Master Rooter Plumbing, LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Peoples Pharmacy | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Steel Valley Regional Transit A | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Steel Valley Regional Transit A | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Southeast Railing Co Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| I'mPossible Behavior Services | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Security Strategy Research Inst | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Temecula 24 Hour Urgent Care | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Thrive Sleep and Breathing | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Southern Protection Agency | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Southern Protection Agency | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Sol Mexican Grill, LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Uptowner Inns, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Spartan Home Services | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Homegrown Roofing and Const | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Homegrown Roofing and Const | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Larroc, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| DIVERSE HEALTH INSURANC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Catalina Research Institute | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Town of North Berwick | Active | PRO Annual US - Monthly Insta | 7/21/2025 | 7/21/2026 | Year |
| Town of North Berwick | Active | Annual Monster Credit Pack (m | 7/21/2025 | 7/21/2026 | Year |
| Albert J. Beaudreau, Ltd. | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Albert J. Beaudreau, Ltd. | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Network Enterprises, Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| NewCom Metal Products | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Nulogica | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| European Autohaus | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Codewell Services LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Smith Dominelli & Guetti LLC | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Cardinal Pediatric Dentistry | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Greenheart Landscapes, LLC . | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Beja Enviromental | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Bubbly Belle | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Codagami Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ADF Dermatology | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| J & J Plumbing LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Air Critical Care LLC. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| White Plumbing Company LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Hilco Vision | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Fiesta Jewelry Corporation | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Star Precision | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Star Precision | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Willis smoke and vape | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| MNM Restaurant Group | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Bankers Life | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Washington Eye Physicians & § | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Sagamore Sales & Marketing Ir | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| M&N Plumbing Supply Co | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Desert Off Road Adventures | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |

| Company | Status | Type | Date 1 | Date 2 | |
|---|---|---|---|---|---|
| Sutton Wealth Management, In | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| TRAFFIC CONTROL CORPOF | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| TRAFFIC CONTROL CORPOF | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| TRAFFIC CONTROL CORPOF | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| USHEALTH Advisors | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| H&H Contract Haulers, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Hammertime Contractors | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| PHILIPP PLEIN INTERNATION | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Alvarez Tires #2 Corp | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| David Long Electrical Contract | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| David Long Electrical Contract | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Jeta LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| One Day Bath Tubs | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Pharmedica USA | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Columbia University - CNI | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| DJ Landscaping and Property M | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Ganymede Bio | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Brad's Landscaping Service. In | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Hudson Realty | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Velar Solar | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Thursty Pools Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| New Hampshire Manufacturing | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Young Galvanizing, Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Taco Palenque | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Creekside Florist | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Daniel's Plumbing Service | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| KAAST Machine Tools | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Semmes Murphey Clinic | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Enviro-Clean | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Houston Elite Motors | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Eurotech | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Garden State Bariatrics | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Axis Portable Air | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| LEAP | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| KCG Companies | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| UNIQUE Pest Management | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| DF WIRELESS TN | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Automated Laundry Systems | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Tyo Mathias Team, LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Velocity REOS | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Signature Landscape Contract | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| The Partner Group | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Partner Group | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Partner Group | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Speedway Outlet | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Concept Overdrive Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| SD Overwatch Security LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| AFD, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Airport Plaza LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Axis Insurance Services LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Seattle Gymnastics Academy | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Deliverics | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Aleck's Transportation Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Koven Technology, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Slasher | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Visions Investments/Autogeek | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Wessne Janitorial | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| K-9 Smiles | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Premiere Dental of Abington | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| thrifty Insurance Services, Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Aim Healthcare Recruiting | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Irwin Seating Company | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| The Andreotti Agency | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| DIE TECH MACHINE | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Travers Tool | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Walker, Revels, Greninger, PLL | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Pohlkat LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Aguh LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Elevance health | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Servicelink, LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| VeroTouch | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Freshour Precision Welding & F | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Absolute Industrial LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Absolute Industrial LLC | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Pro Landscapes | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| next-innovation Co., Ltd. | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Summit Administrative LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Goldman Sachs | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| PCGH, Inc. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Maxx Transport LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| MDS Properties | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Subhash Logistic Services | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| K J Somaiya Hospital 7 Resear | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Proaquatix LLC. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Cheung Aesthetics & Wellness | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| b and r frames | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Daniel Schmitt & Co | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Law Offices | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Sonic Drive-In | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |

| | | | | |
|---|---|---|---|---|
| chase | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Tech people 247 | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Leo's Market & Eatery | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Progressive Infotech Corp DBA | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Klassiko Enterprises LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Design Force Marketing | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Moving Forward Mentoring LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Moving Forward Mentoring LLC | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 Month |
| Watson Construction Company | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Houston Family Physicians PA | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Second Line Hospitality | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Fresher | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| UnitedHealthcare | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Park Towers Condominiums | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Osk & Rainforest Delivery cent | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Sanat | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| www.itjobcafe.com | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| REW | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Expert Staffing Solutions | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| The Table Solutions LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| One Step Ahead Childcare Cen | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| CM Concessions, LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| ERICS PRECISION AUTOWOI | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Kanata Carriers Ground Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Integrated Community Options, | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Integrated Community Options, | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 Month |
| Penske Truck Leasing | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Private Contractor | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| GRUPS AUTOMATION | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Synapticure | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Construction Brokers Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Merced Real Estate | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Wood Smith Henning & Berma | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| The Farmer's Daughter | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Kronos Construction Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Mantis Support | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| The Emery Company | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Day |
| The Emery Company | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Day |
| Property Doctors INC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Pennsylvania Perio & Implants | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Pennsylvania Perio & Implants | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Orange Township | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Orange Township | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| Oryx Services | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| JP Truck & Tire | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Slade & Company, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Slade & Company, LLC | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| Jays Repair Shop Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Advanced GPR Corporation | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Day |
| Advanced GPR Corporation | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 Day |
| Qulaa Engineering | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| NEXTGEN INVENT CORPORA | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| NEXTGEN INVENT CORPORA | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 Month |
| Los Prados Community Associa | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| EcomCapital | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Double Oak Mountain Pharmac | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| XDealerTechs | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Fremont Farms of Iowa | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Rail Trail Flatbread Company | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Royal Medical Center | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Tom Gillen DMD Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Hutchisnon Metro Dental | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Riverview Estates | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Wildflowers Florist | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Advanced Primary Care P.L.L.( | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Maxima Therapy | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Health Rescue | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| San Mateo Union High School I | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Lightstyle | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| River Signs, LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| John Heinz Child Development | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Technology Providers Inc | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| SMC Concrete Construction, In | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Michienzie & Sawin LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| I Adore Cheer | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| IAPWE | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Gaddy Surveying & Design, Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Creative North Inc | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Hasa Inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Advance Chimney LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Christina L Midkiff, M.D., S.C. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Carolina Family Services | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Mile High Home Care | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Leib Knott Gaynor LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Central FI Frame and Axle | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| FBC Remodel | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Wasmer Brothers Landscaping | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| NORTH STAR PROFESSIONA | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| NORTH STAR PROFESSIONA | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Staffbee Solutions INC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Staffbee Solutions INC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Staffbee Solutions INC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Ace Cleaning Company | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Define Staffing Services | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Otoe County Sheriff's Office | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Naranjo Civil Constructors | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Distinctive Surfaces LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Tower WAV | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Everything CPAP | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Durham Machine | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| S&J Services and Repairs | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Membrane Solutions Corp | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Membrane Solutions Corp | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Periodontic and Implantology S | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Periodontic and Implantology S | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Stone Hill Wine Co Inc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Stone Hill Wine Co Inc | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Oficina Dr. Leopoldo Luna Mad | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Home Pro Exteriors, LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Home Pro Exteriors, LLC | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| State of Alaska Medical Examir | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| ProShred St. Louis | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Advanced Precision Machine | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Innovative Health LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| 3D Supply & Distribution | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Keystone Excavating and Deve | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Wild and Crazy Entertainment | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Preferred Family Healthcare | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Preferred Family Healthcare | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Jordan House OF Umoja | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Jordan House OF Umoja | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Loading Dock& Door Contracto | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Hunan Nutramax USA Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Hunan Nutramax USA Inc. | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Fail Safe Accounting LLC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Emerged Solutions | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Emerged Solutions | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Tuff Stuff Products | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Arnold's Office Furniture | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Heritage Metalworks | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Heritage Metalworks | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| St. John's Lutheran Church & S | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Bennett Schechter Arcuri & Wil | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Pet Lodge | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| SDH LLC. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Lake Tahoe School | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Bionix Pharmacy | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Apnea Care Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Kulik Gottesman Siegel & Ware | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| American Heroes Medical Serv | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Pro-Fab, Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Pike County Memorial Hospital | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Alfred Zahn Company | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| LASHLEY AUTOMOTIVE LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Diamond Accelerator | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| MECCO | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Alivio Health & Rehab Clinic | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Floyd Imports | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| True Talk Marraige & Family Th | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Custom Exteriors Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Slager Family Dental Care | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Slager Family Dental Care | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Synergy Children's Therapy | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| JACQUES TORRES CHOCOL/ | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| JACQUES TORRES CHOCOL/ | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Susan B Anthony Pro-Life Ame | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Pinnacle Home Care | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Pinnacle Home Care | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Vanguard ID Systems | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Newport Center Surgical | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Nexgen Mechanical Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Precious Gems Academy | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Tribune Resources | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Boise State University | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| SpotBie, LLC. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Fairfield Machined Products Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Avalon Resort | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Dominguez Law Firm P.C. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Flying Pig Tavern and Tap | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| SPS, Security Product Systems | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Lakeridge Winery & Vineyards | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Midwest Coin Concepts | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Factory1 | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Choice Botanicals | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Fire and Security Integrator | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Fire and Security Integrator | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Koniag Energy & Water | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Presmex | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |

| Name | Status | Plan | Start | End | |
|---|---|---|---|---|---|
| Dainty Dust | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Light And Bright Early Learning | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Dynan and Associates | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Roseville Family Dental Care, I | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Roseville Family Dental Care, I | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Goldberg & Osborne LLP | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| TMZ Subway Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Bethany Insurance Agency Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Bethany Insurance Agency Inc | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Enigma Daycare Center Too | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Modern Dentistry | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Corporate Eagle | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Roman Oil Company | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Displaysweet | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| 2 Vets Plumbing | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Precision Healthcare Staffing | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Precision Healthcare Staffing | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Redover Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Falcon Collision Repair | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Goodworks Unlimited | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Goodworks Unlimited | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Finite tech 110 LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Finite tech 110 LLC | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Warrior Enviromental and Minir | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Primo Full Service Car Wash | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Bonita Bee Airport Express | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Fusion 360, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| LOCAL Plumbing Co | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| PRO Aircraft Interiors Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Platinum Therapy | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| SOCO Appliance Repair LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Imagenet LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Just 4 veterans | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Just 4 veterans | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Montaluce Management, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Lexar Homes Upper Northwest | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Low Cost Health Clinics | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Low Cost Health Clinics | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Mega Pawn | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| G3 Tech Consultants | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Prevail Consulting, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Prevail Consulting, Inc. | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| BOS | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| BOS | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Johnny's Torch Riviera | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Gladstone Speech | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Desert Trauma Surgeons | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Desert Trauma Surgeons | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Fowcon Restoration | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Atlas Ambulette | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Paradise Pools by Design | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Arc34 | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Mutino & Chan CPA LLP | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Rockin' Double J Consulting | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| TEAM Group GP, Inc. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Your Way Property Services | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Sophie's Upholstery and draper | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| State Steelworks LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Reboot Tech, LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Reboot Tech, LLC | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| UNITED ERECTING OF WISC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| BIROS UTILITIES INC, | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Okie Construction & Plumbing | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Okie Construction & Plumbing | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Relax & Retreat Hot Tubs | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| ALW | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Florida Fish and Wildlife Conse | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| MTR Child & Family Services | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| C Floor | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Royal hotel & Pizzeria | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| The Beautyhub Spa,LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Brunswick County Habitat for H | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| RISARC Consulting LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| MN Express Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Second Presbyterian Preschool | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Integral Medicine Group | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| AKMO Consulting Pvt. Ltd. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| AKMO Consulting Pvt. Ltd. | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Apex Systems | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| A & B Mechanical SI, Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| NOVA Tastings | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| NOVA Tastings | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Farrior & Sons, Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Gutierrez Law Firm | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| CREATIVE TECHNOLOGY INI | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| YAMADA | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| YAMADA | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| The Corner Stable | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Kat's Cafe & Restaurant | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |

| Public Employees for Environm | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
|---|---|---|---|---|
| Neewer | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Casa Rondeña Winery | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Casa Rondeña Winery | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 Month |
| Air Production & Service, Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| LAW OFFICE OF THEODORE | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Rhythm & Spice Pizzeria and C | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Bay Air Systems, Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Bay Air Systems, Inc. | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Tyson Properties Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Costco | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Livermore Hospitality, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| JDW Logistics | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Molders Services Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Nevada Pacific Consulting, LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Franklin Township Beaver Coun | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Spangler's Market | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Spangler's Market | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 Month |
| R & D Automotive | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| John Heinz Child Development | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Zanghi Torres Arshawsky LLP | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Sapphire Pools of Florida, Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Olympia Salon & Spa | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| carolina garden company | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Striano Electric Co., Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Radiometric Services & Instrum | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Magdala House | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Closed Account | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Precision Rail of Oregon, LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Precision Rail of Oregon, LLC | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| OSI Security | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Control Stuff Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| RK Ranco Industries | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Modern SBC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Shani O. Brooks PC. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Archer Travel Service, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| The Brian Liscio Team at LoKat | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Grupo Noa International | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Fitness International, LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Fitness International, LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| Transtar Electric, Security & Te | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Northwestern Mutual | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Workflow Management and Op | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Brow Art 23 | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| MobilePaws Grooming | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Creative Direct Marketing Grou | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Miller's Market | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Miller's Market | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Elemental Experience Clean LL | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| T.D. James Enterprises, LLC dt | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| T.D. James Enterprises, LLC dt | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Napora inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Flashmonk INC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| MSI Computer Corp. | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| SimpleCiti | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Trinity Episcopal Day School | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Polymerics | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 Month |
| RT Commercial Real Estate | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Anywhere Staffing | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Montessori School on Camp Bo | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Resource Employment Solution | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Resource Employment Solution | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Law Offices of Rosario Bacon E | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Texas A&M University Material | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Suntria | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| New York Life Insurance Comp | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Day |
| New York Life Insurance Comp | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Day |
| New York Life Insurance Comp | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Day |
| elite home and solar | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Prestige Ameritech | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Prestige Ameritech | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| Phoenix Fitness Apparel Boutiq | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Capstone Sales and Marketing | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| HVAC Specialist Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Auto Care USA | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Day |
| Auto Care USA | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Day |
| R & S Law Group APC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| R & S Law Group APC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 Month |
| Altrix Infotech | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Altrix Infotech | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Milanovic Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Milanovic Inc | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Massive Bio Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Massive Bio Inc. | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| Thomas Center for Senior Leac | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Ladder Capital | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Dupar Dynamics, LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| ams luxury employment | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| MountainMovers Transportatior | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |

| | | | | |
|---|---|---|---|---|
| MountainMovers Transportation | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 Month |
| Simfoni USA Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| True North | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| SECOR | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Design District Retail Store | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Mercyhurst Preparatory School | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Waggin' Wheels Grooming | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Penn State Federal Credit Unio | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| American Air Heating, Cooling, | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Temecula Pediatric Dentistry | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Marcus & Shapira LLP | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Ropeter Cleaning Services | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Savage Family Hotshot LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Jonzies Quality Trucking LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Southampton County Public Sc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Pass Me Knot Massage Therap | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| HAWKE & CO | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| HAWKE & CO | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 Month |
| Piana IT Solutions Pvt Ltd | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Julie's Nail Zone | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Otto Health | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Semillero de Ideas | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Semillero de Ideas | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| olathe toyota | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Riddle & Hanna PLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Day |
| Riddle & Hanna PLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Day |
| Herb Reeds Auto Body and Rer | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Giuffre Law Offices, P.C. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Go Taxi Inc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Go Taxi Inc | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Rehm Animal Clinics | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Rehm Animal Clinics | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 Month |
| Ray Insurance Group | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Ray Insurance Group | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 Month |
| Spencer Auto Repair | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Spencer Auto Repair | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| Physician's Mobile X-Ray | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Impact Living Services | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Glenda Wyatt | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Gomango Tax Services LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Mountain State Waste | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Mountain State Waste | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Mountain State Waste | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| ARTNET-IT Corp. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| ARTNET-IT Corp. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 Month |
| 3b, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Green Fili LLC/ Filiberto's | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Green Fili LLC/ Filiberto's | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Spaccamonti Excavating LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Buffington Optometry LLC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Fast Food Restaurant | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| A Life Perfected | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| C.N. Robinson Lighting Supply | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| C.N. Robinson Lighting Supply | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 Month |
| Expert Gasket & Seal, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Vacation Pass LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Indoor Comfort Systems | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Nutri Yemi | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| EM6 | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Jona Manufacturing Services, I | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Supports To Encourage Low-In | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Affordable Building Services, LI | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Executive | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Executive | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 Month |
| Calpine | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Entegee | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Franklin Commons CDC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Rack and Pull Industries | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| State 48 Tattoo | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Gerges Dental LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Bayer | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Wrap N Roll Hair Studio | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Shades of Gray Window Tint | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Shades of Gray Window Tint | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Visionary Strategic Solutions | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Visionary Strategic Solutions | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| All Seasons | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| All Seasons | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| All Seasons | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Island Spas and Pools | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Island Spas and Pools | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| Cor-Tech Plumbing & Mechanic | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Kallone Developers LLP | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Kallone Developers LLP | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| justin | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Gloucester County Animal Hosp | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Yogis on the Move+ | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Humphris Nursery | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| AdvancedRM | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| AdvancedRM | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| MERCATORZ LP | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| American Income | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Fourth Street Bridge Strategies | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| The Therapy Connection | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| The Therapy Connection | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Atonement Christian Day School | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Torokhtiy Weghtlifting | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| New Beginnings Janitorial & Pr | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Elite Financial Solutions | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Rupdarshi Design Pvt Ltd | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Rupdarshi Design Pvt Ltd | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Sunrise Remodeling | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Bridging Care | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| GradBay Limited | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| GradBay Limited | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Day |
| GradBay Limited | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Day |
| CLOUDONE INC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| CW Electrical Services | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| CW Electrical Services | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Grameen Shakti Micro Finance | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Full Circle Counseling and Well | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| SP Wealth Associates | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| popos local bistro | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Comtech Industries | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| HHCSS, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| HHCSS, LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Easton Electric, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| CROWE & SONS ELECTRICA | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| American Traffic Control | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| RABI AND RUDRA ENTERPRI | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Next Play Ltd | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Redline Precision | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Tucson Shine | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Love Without Walls | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Kareon Media | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Melanie Guthrie, CPA | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| LAMAIGNERE CARGO USA LL | Active | FREE MONTHLY | 7/25/2025 | 8/26/2025 | Month |
| Best Western Rocky Mountain I | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Shield Exteriors | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| New Generation Financial Serv | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Here 2 Connect | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| FARO Logistics | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| ONEPOWER Consulting LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ONEPOWER Consulting LLC | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Onguard Tax | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| NSK Precision America | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| FastBrew.co Coffee Company | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Montage Enterprises Inc | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Montage Enterprises Inc | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Nomad Futurist | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| TCL | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Harmony Talent Solutions LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| OnTrack Automotive | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Building Panhandle Constructio | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Barron Financial Group, LLP | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| EC Whitaker Company | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| EC Whitaker Company | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| EC Whitaker Company | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Hollywood Vacation Rentals | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Uniform Warehouse Apparel | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Culture Index, LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Culture Index, LLC | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Caggiano Orthodontics | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Caggiano Orthodontics | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Caggiano Orthodontics | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| TechAlpha Group LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| The Tech Academy | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Hamilton Roofing LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Hamilton Roofing LLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Maftco Tire, LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Maftco Tire, LLC | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Corporate Intelligence Consulta | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Samco Facilities Maintenance | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Samco Facilities Maintenance | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| 12 Oaks Senior Living | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| 12 Oaks Senior Living | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Aubrey Animal Medical Center | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Puerto Deportivo (marina) | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| HUMANA | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Spintech Holdings Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Spintech Holdings Inc | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| TCL | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Maverick Security Services | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| DMR INVESTMENT GROUP L | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Pied Parker | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| V/O Med Spa Mueller | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Yanez Consulting Group, LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Polly's Chiropractic | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Daniel Halperin | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Daniel Halperin | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Dr. Harvey Cohen, DMD | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| ezra medical | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| kk | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| HR Resourcers | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Tortora Home Improvement | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Furmanek Dentalcare | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Furmanek Dentalcare | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| McBean Law | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| McBean Law | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| University of California, Irvine | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Qode | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Graham's Auto & Truck Clinic L | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Somerset Community Service | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Raja Professionals Inc | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Page Renovations LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| GoFix, LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| GoFix, LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Precision Technical Service | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Precision Technical Service | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| ARBAT GROUP | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| HHS | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Orange Global | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Glow | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| HVNY Imports LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Allstar Financial Services | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| RCCI- Ramirez Company | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Phoenix Trailers | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| netease | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Geetingsville Telephone Comp | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Reservation and IT Solutions | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Quick Towing LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| RCUBE IT | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Prime Electric LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| Prime Electric LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Day |
| Melhor business group | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| CAREER SCHOOL SOLUTIO | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Cool Breeze Trucking, Inc. | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Cool Breeze Trucking, Inc. | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Native Realty Co | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| ALPHA FINANCIAL | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Stealth Start-Up | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| university of north carolina | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Powered Alliance | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Hoffman Lock and Glass LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| WALMART | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Angelina's Travel Agency | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| DENCARGO INC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Chadwick Network Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| BEME | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| ConglomerateIT | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Immanuel Bible Church | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| NOVA VENTURES GROUP C | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Western Area Career & Techno | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Vibeonix | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| ASC, LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| SHOPCO USA, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| SHOPCO USA, Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| SHOPCO USA, Inc. | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Protocolx | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Thomas F Laneve DDS | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| CareSource | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Center for Sight | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| UNITED AIRLINES | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Traveling Angler | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Traveling Angler | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| StaffingForce | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| MBS | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| CC Security LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| CVS | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Private Identity LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| First Presbyterian Church | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| JT4 | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Dynamic Beneficial Accord Mar | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Mehta electricals ltd | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| The Giant Company | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Burgerfi | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| BSquared Consulting Group LL | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| NRIWAY | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Cutibless Healthcare Pvt Ltd | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Haynes Transport | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Compass Packaging Internation | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Compass Packaging Internation | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| First Legal | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| DeFT Semiconductors | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Alpha Capital | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Kidder County Sheriff's Office | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Ke Kilohana AOUO | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Randstad | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Managed Wealth Financial | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Chakrapani Ayurveda Clinic & I | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ralph and son auto | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ralph and son auto | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Aero Tech | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Teksky | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Passion 4 Nails | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Farheap Solutions | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Soham Diamonds | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| SDA Mechanical Services, Inc. | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Leather Jackets Trend | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| MiCasa MultiService LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Euro-American Air Freight Forc | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| URBAN TAX SERVICES | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Comfort | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Nagle & Company | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Theodore J Rockwell, DMD, LL | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Sai Promoters | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Freelance Recruiter | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| CallHealth | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Allied Healthcare Staffing | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Allied Healthcare Staffing | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Peopleperhour | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| PLACEMANTRA | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Shrem Capacita | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| S. Group Investments | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Northwestern Mutual | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Canine Kingdom | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Canine Kingdom | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Good Shevron | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Otter Fine Sushi & Beyond, LLC | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Affordable Mobile Mechanics | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Affordable Mobile Mechanics | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| Portables | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| visa | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| n/a | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| West Wyomissing Fire Co. Soc | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| collect pro | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Inspired Transportation LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| first solution | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| ION Fiels Services | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| St. Paul's Lutheran School | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Detohome Enterprise Limited | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| State College Fitness Cosultant | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Corey's Bagels | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| National Litigation Law Group | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Start A Juice Bar | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| STUDENT | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Reliable Analytical Laboratories | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Fusion Sign & Design | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Fusion Sign & Design | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Meta | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| P.I.L.O.T. SERVICES INC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| technivaLLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ZOTONO | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| A.J.D Solutions | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Get Max Tax Hammond | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The India Decor | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Nurselynx | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Insurance Centre Agency | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Insurance Centre Agency | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Brookstone Terrace | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| ABC TITLE & CLOSING SERV | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Sycuan | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| 8D Marketing Agency | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Triple K Trucking | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Full Stack Developer | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Arti Sales Agency | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| GPM IMVESTMENTS | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Spring Stream Capital, LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Guardian Community Care | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Fidelity Behavioral Health Serv | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Los Alamos County | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Day |
| Los Alamos County | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Day |
| Securitize | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| demands imitation services pvt | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Heaven Sent Early Learning Ce | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Equify Financial | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Competitive Coverage | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Student | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Hickman County School System | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| EdTech | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Viasat, Inc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Honey's BBQ | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| P. Sivaramakrishnan & Associa | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Tous Les Jours 27102 Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ShadowEnterprises88 | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |

| | | | | |
|---|---|---|---|---|
| Farmers Insurance - Vanessa F | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Sound Health Care Center | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| amazon home job | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Fashionphile | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Fashionphile | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 Month |
| Nuviva Medical Weight Loss | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Tata Consultancy Services | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 Month |
| COEQUAL SERVICES | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| CosmostakeR | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| American Food and Beverage | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| American Food and Beverage | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 Month |
| | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Bajrang Power | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| EMBRACE HEALTH AGENCY | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Wabash Presbyterian Church | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| job carear | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Taxfinity Services Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| brandozz.inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Universal Social Media Academ | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Perfect Estimator LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Perfect Estimator LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| UPMC Health Systems | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| American Freight Logistics | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Service2.0 LC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| 80eighty | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| INSURANCE PLANNING AND | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| ImmersiveTouch Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Brown associate | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| DICKEY TRANSPORT LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| LoudVoice | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Achai Developers | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| United Activities Unlimited, Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| United Activities Unlimited, Inc. | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 Month |
| KARMA HOMECARE LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| KARMA HOMECARE LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Full Sail University | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Varro Life Sciences | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Varro Life Sciences | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| CE Hood Construction | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| GSD Construction | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| soho llc | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| News Magnetics | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| AWS Envirotech(OPC) Private | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| EXOLAR ENERGY PRIVATE L | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Lighthouse Property Managem | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Overman Concrete | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| NC The Cabinet Gallery | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Hertz Inspection & Services Pv | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| A&B Staffing Services LLC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 Month |
| uroos services | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Kindred Excavating Group LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Kindred Excavating Group LLC | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| Angela Leung DDS PC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Sunglass Hut | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Ariun Mijid | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Caitlyn | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| SUKINO HEALTHCARE | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Leimkuehler, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Aligned Mentoring For Chiropra | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Northeastern University | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 Month |
| G&K-Vijuk Intern.Corp | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Tolowa Dee-ni' Nation | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Center of Excellence in Digital I | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| alcorn technology llc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| German Auto Repair | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Wits | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Playpod | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Kick n chicken | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Hillside Auto Mall | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Advanced Recruiting Solutions, | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Advanced Recruiting Solutions, | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Third Rail Integrations | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Everestt Virtual Solutions | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Everestt Virtual Solutions | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Houzeo India | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| The Engineering Design | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Abacus | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Abacus | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 Month |
| Beechwood IT Solutions Inc | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Vrich Global | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Professional Nursing Service Ll | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Homey Property Care | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| PFS | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Lead Staffing | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Day |
| Lead Staffing | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Day |
| Jame's Laundromat | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| University of Miami | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Orange County Board of County | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Orange County Board of County | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| resourceGlobe | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| L.E.E.P To College Foundation | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Swift Capital | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Century Fire Sprinklers, Inc. | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Di-GiTech | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Specialty home services | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Beatty Business Solutions | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Aveanna Healthcare | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| USAA | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Lionheart Industries LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| World relief | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| World Wide Automotive Servic | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Word & Brown Companies | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Abm commercial cleaning | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Abm commercial cleaning | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Indaco Jeans Pvt Ltd | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Edgewater Realty and Homes | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| FLIP TEXAS INVESTMENT GF | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Residence Inn Mcdonough | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| HRM SOLUTION EXECUTIVE | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Berkeley Hall School | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Hometown Dental | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Larson's Auto Repair | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Bartow Plastic Surgery | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| INITECHGLOBAL | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Nurse | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Priya Chellani Coach | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Wound Care Now | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Stainless Tank Specialists | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Technics 2000, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Principle Group | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| ACR of Sedalia Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ACR of Sedalia Inc | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Express Employment Professio | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Sahitya bhawan | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Amazon Robotics | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Developmental Community Ser | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Star Software System LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Star Software System LLC | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Abrolat Law PC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Mickey's Irish Pub Waukee | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Kuprion Inc | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| SpinSci Technologies LLC | Active | STANDARD MONTHLY | 5/16/2025 | 5/16/2026 | Month |
| SpinSci Technologies LLC | Active | PRO Annual US | 5/16/2025 | 5/16/2026 | Year |
| SpinSci Technologies LLC | Active | PRO MONTHLY US | 5/16/2025 | 5/16/2026 | Month |
| Lucia C. Pineiro, Esq., & Assoc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Tangent Computers | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Ahmad M. Shaban MD Inc | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Titan Law Firm, PC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Waggy Tail Groomers | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Capital Private Psychological S | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Riverview Tire and Auto Servic | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Bear Lake Veterinary Clinic | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| PROFESSIONAL HOME CARE | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| BioMechanic Physical Therapy | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Recovery Syndicate | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Luxury Escape by Jaclyn Vehle | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Vanguard | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| HR Expert Assist | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Four Star Construction | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Four Star Construction | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Wright State University | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Finn Irrigation | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Jumpstart Academy, LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Pro Logistix | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Pro Logistix | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Bank of America | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Fuhriman Insurance Agency | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ad Hoc Llc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Saint Martin's University | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| EIA | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| 3NAtives Boca Del Mar | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Egg Plantation Inc. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| chelle's cosmetics | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Providence Behavioral Health | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Otero and Company | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Otero and Company | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Day |
| Career Comfort | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Innoveo AG | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cocoba | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| AVGIRA TECHNOLOGIES INC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| JEC Miller Inc | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| JEC Miller Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Cosben Engineering Pvt. Ltd. | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Montgomery Regional Airport | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Holisticechelon | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| just outsource services | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| EDOC Innovations, LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| EDOC Innovations, LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Quartier Studio | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Verizon | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Delta Temp Services, LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Global Financial Impact | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| revitalize construction | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| beau Rivage | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Creative Healing | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Daphnee Telisma | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| TrinityEcology | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Dermalicious MedSpa | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| Dermalicious MedSpa | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| The Farms at Puryear | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| RR ASSOCIATES- KETTARRI | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Clear Match Agency | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| JSH Staffing | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Tyson Norman State Farm | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The Trust for Tomorrow | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Ferrero | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Darling and Dapper Studio | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Day |
| Darling and Dapper Studio | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Day |
| Ahold Delhaize | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Rick's Roadhouse | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Real Property Management Zer | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Lyneer | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Up the Draw, LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Verizon | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| cvs | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| American Labor Advantage llc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| American Labor Advantage llc | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| OK Tire Factory Inc | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Intertech Technology & Trading | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Coast Property Management | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Centennial Court Apartments | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The sign guys LLC. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| CN Hotels | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| JDSOLUTIONS LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Cleveland Clinic | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Road Runners America Logistic | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Road Runners America Logistic | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| PROZIS | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| BLANK | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| GCDL, LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| NPB Companies | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| n/a | Active | PRO MONTHLY US | 6/30/2025 | 7/31/2025 | Month |
| Aflac | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Freelance | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| GNS Steel Works Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| COQUETTE ENTERPRISE LL( | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Mo'Pweeze Bakery LLC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Graveytech Catering Ventures I | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Echotora | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Valetudo | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| rotech | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| InnovaeVoice llp | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| InnovaeVoice llp | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Intense Medical & Dental Syste | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Washington Headquarters Serv | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| The Babcock & Wilcox Compar | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Student | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Exp Realty Llc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Walmart | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| BSST INC. | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| BSST INC. | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Change Healthcare | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Well Tower | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Ecomtvedt | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Softtechs360 | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| unemployed | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Pizza Panz | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| centinela medical group | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| DisruptiX Talent Solutions | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| DisruptiX Talent Solutions | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| EUTECH Chamber | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| PME of Ohio | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Make Our Schools Safe | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Wichita State University | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Best Practice Family Care, PLL | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mic'd Up, LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Badger Plumbing, Heating & M | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Tax Time NYC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Lumina Direct | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Lumina Direct | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| none | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| United Tree Care LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Guma Tech Marine Services | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| tesla | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| HUMBUG MARINA | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Dixie Electric LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| La Cascata Homeowners Assoc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Acadiana Bottling Company | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Santiago Family | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Aubree's Pizza & Grill | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| East Bay Municipal Utility Distri | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Coastal Roots Hospitality | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Concierge Software Design | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Concierge Software Design | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Suffolk County Sheriff's Departi | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Blind Spot Animal Sanctuary | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Blind Spot Animal Sanctuary | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Mirabal Engineering PLLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Fidelity investments | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Sequential Tech | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| OWM | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| PCT Roof Treatment | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Tanwar Ovens | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Johnston Allison & Hord, PA | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| R3volution AD Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| St. Bridget of Kildare Catholic C | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Elite Resources Premier Staffin | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| MasTec Utility Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Devmont Digital | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Symbiotic Consulting Group Pv | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| SUPERIOR HYDROLIQUE PV | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Shield Guard Financial | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Community Presbyterian Churc | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| belisle construction | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| belisle construction | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| belisle construction | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| KLOS Fine Pet Salon | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| JustCakeIt! LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Airo-Tech Enterprise | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Albion Technologies | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| KENSRADIATOR AND A/C RE | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| AGD Associates | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Johns Lawn Care LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Carr Properties | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| JPMChase | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Kraken Logistics LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| the george washington universi | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| All phase plumbing | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Family Healthcare Services Inc | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Onsite Timber | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| No | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Laredo Womens Center | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Crew's Corp | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Beckman Coulter Life Science | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Effingham Machining and Asse | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| RD | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Avventis Inc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Blue Cross Blue Shield | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| test | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Harris Lowry Manton LLP | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| IUOE pre apprentice | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| n/a | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| McCarty Family Sports LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| McCarty Family Sports LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Cargill | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Budding Mariners | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Bestpeers LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Bestpeers LLC | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Walmart | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CX Data Labs | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| CX Data Labs | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Barker Consulting NYC, Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Lyman Methodist Church | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| New Age construction | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| 99 Ranch Market | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| GetNaukri | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Eteam Workforce Private Corp. | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Tealinc LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| KPMG | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| A&M Technologies LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Shaffs Construction | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Shaffs Construction | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Midland ISD | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| RN Logistics LLC | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Oasis Dental | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| DARVIN FURNITURE | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| DARVIN FURNITURE | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| John J. Brennan Construction C | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Petersen and Higgins Plc | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Realty Rulers | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Paws with Inn | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| EASHAN KAUSHIK | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Hilton Garden Inn | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Preferred Dermatology | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Goldman Sachs Global | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| WBN Roofing and Restoration | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Forte Properties | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Forte Properties | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Wtec | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Ceva Logistics | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| The Jackson Clinic | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| The Jackson Clinic | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Hub Group | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| any | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Federal Aviation Administration | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Visionary Merger | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Holland Enterprises, LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Indepth Utility Solutions | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Ferris University | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Joe's Art Time, LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Joe's Art Time, LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| No | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| VCITI | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Staiman Recycling | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Day |
| Staiman Recycling | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Day |
| Juki America, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Lititz Sign Co | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| OMCO | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Dell | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Autojob | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| North Newton Housing Authority | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Daniel L. Nelson & Associates | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| Daniel L. Nelson & Associates | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Day |
| Daniel L. Nelson & Associates | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Day |
| Tulsi Impex Pvt Ltd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Lesucess | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Petronik Petrochemical Trading | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Reforme | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| N Zone Sports Lonestar | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Affirm-holding | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Affirm-holding | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Om Shanthi Estate Developers | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Preferred Private Care, LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Myriad Genetics | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Extinction Pest Control | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Lane Valente Industries | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Sea World San Diego | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| IITI DRISHTI CPS Foundation | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Blisslers Technolabs | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Humana Inc | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| The Inn at Abingdon - Hilton | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Pace University | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| State of Colarodo | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| May Behavorial services | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Solution Innovators | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| CryoNova FZ-LLC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Confidential | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Mental Health Center of North | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| SERCO INC | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Klassen Construction Company | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Walgreens Corporate | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Corning Museum of Glass | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Radiation Detection Company | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| roja | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Elise J Marmon | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Elise J Marmon | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Silverlight | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| warehouse/forklift driver | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Creative Financial Network | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Creative Financial Network | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| SMR Promotions | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Montgomery Family Practice | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Hope Animal Hospital | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Amayeesha Reck | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| CFB Homes | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| NA | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Teleperformance | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Pleasant Creek LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Pleasant Creek LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Frontstep | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| SV Adult Health NP PC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Transamerica Tire Co., Ltd | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| Transamerica Tire Co., Ltd | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Day |
| Talent Diesel | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Talent Diesel | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Resolution Services, Inc. | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Veils by Lily | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Sonambika PVT LTD | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| PowerSource Electrical, LLC | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Miner Dental | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Downeast Cider House | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| skyline career | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Care Up | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Digitally Next | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Insight Tribez | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| DWM Consulting LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| DWM Consulting LLC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| | 1 Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| California Community Foundati | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Imperial diagnostics | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Fatihtravelagency business | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Fatihtravelagency business | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Greenheart International | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| GPASS | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Frost Recruiting | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Siben & Siben LLP. | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Siben & Siben LLP. | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Day |
| Coforge | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| 新辉花艺 | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Gray Estimating | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| AGL | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| The Quantico Trading Compan | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| The Quantico Trading Compan | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| ShreeTech data Limited | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| CGI | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Cintal, Inc. | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Guardian Anesthesia Services | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Corban Early Childhood Center | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Solar Relief Center | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Solar Relief Center | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Mt Airy Rehab | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Courageous Transformations | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Triumph Auto Parts Distributor | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Borden Appliance Repair Servi | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Home Equity Solutions, LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Home Equity Solutions, LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Renovation by MyHome | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Bronco Holdings LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Yamabe & Horn Engineering, Ir | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Ezygos Global Services | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| GLS Signs | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| car-ku | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Amazin | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Fidelity Investments | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| N/A | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| MedPro Healthcare Partners | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Aplomb solutions | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Easy legal soltuions private limi | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| HGS Engineering Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Lab Squire | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Lab Squire | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Mercer | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| GOAT LOGISTICS | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| GOAT LOGISTICS | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| Stanislaus Aging & Veteran's O | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Vertical Construction, Inc. | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Vertical Construction, Inc. | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Toms River West Ambulatory S | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Target | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| comerica | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| NorthEast Structures | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| NorthEast Structures | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Russos New York Pizzaria Italii | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Fast Med urgent Care | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| GreenRoots INC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| INSTITUTO DON BOSCO | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Ridgeview Post Acute | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Ridgeview Post Acute | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Adichunchanagiri Hospital | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| New England Bow Thruster | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Ventois | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Intell | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Big Apple Bagels | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| NGL Transportation, Inc. | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Raas Infotek | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Ishan Domains Pvt Ltd | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Preferred Properties of Texas | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Brittanys All Stop Shop LLC DB | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Apex Closers | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Twin Beach Country Club | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Select Realty Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| Select Realty Inc | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| Darbera | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Fit by Sam LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| MAREKS' SERVICES, INC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Syscosmic Technologies Pvt Lt | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| SkyCool Systems | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| SkyCool Systems | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| House of Pho | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Navantia | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Fiber 1 Communications LLC | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Rio Tinto Kennecott | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Ryder Systems | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Arise Counseling Center | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Brandonwheelz | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| GreenEFX Media | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Whitehouse Ohio Works | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| McGonagle Spencer Johnson L | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Visiting Angels Northern Neck & | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| D&H Logistics | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Hire Overseas | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Vengo Ai | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Proven Data Solutions | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| personal touch pharmacy | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Omnia Salon | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Intergrated Industries | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Exceptional Tradie Solutions | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Alten Group | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Spectrum Facility Management | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Root Alchemy Institute | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Duffy Properties | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Gain America | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Tenaska | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Colorado's Premier RV Service | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| n/a | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| south beach mobile studios | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| vocsena | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Something 2 Talk About, Inc. | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Prime Realty and Property Man | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Cerkl | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Bigfoots Bar and Grill | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Clear Vision Eye Care inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Global Quesadilla Company | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Mueller Water Products | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Be Noodle 2 | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Bosslife247 Inc | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Save the Children | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Edushala | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Watch Your Health.Com India I | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| PURE PLASTICS & METALS, I | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| The Cutting Edge | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Talent Matrix Healthcare Soluti | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Sensa Waste Solutions | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Sensa Waste Solutions | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Day |
| Henry North | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Caktus Media | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Aleph America Corporation | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Safe Haven Healthcare | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| SatNav Technologies Pvt. Ltd. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Nature99 properties | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Nature99 properties | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Home Depot | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| JPS Tech Solutions | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Catholic Social Services of the | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| YMCA South Shore | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Shrreya Enterprises | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ampere Link Technologies LLC | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| the agency | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| CX 365 Pvt Ltd | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| PNC Bank | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| AdeptAg | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| AdeptAg | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| tds | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Aayush Clinic | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Benjamin Insurance Agency, LL | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| BullKat Senior Protect LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Mad Water Works | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Anything Outdoors Septic & Ex | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Active Elevator, Inc. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Midwest Peterbilt Group | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Blumenthal Arts | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Blumenthal Arts | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Urban Grange Coffee & Bakery | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mary A Sanders DMD PA | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Airwallex | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| RISE Rehab Medicine | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Accentrix Solutions | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| AISIN Automotive Casting Tenr | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| HomeCare Rescue | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Triangle Remodeling, LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Apex Car & Limousines Service | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| CBRE | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Chick Fil A | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Chick Fil A | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Eagle Family Foods | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Stanford Online High School | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| All Uniform Wear | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Johnny Was | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| clarion pointe | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Mtek staffing LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Perfectly Polished Cleaning Co | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Professional Employer Resourc | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Vertical IT Solutions | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| DLM Professional | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Nomo Fomo Travel | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Ethos Health Group | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Ethos Health Group | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Day |
| Staffbeesinc | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Empire Property Management | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| CEREVITY | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Summit Real Estate Investmen | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Bell Janitorial Supply, LC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| N/A (private company) | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Bar Keepers Friend | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Sol Stitch Designs LLC | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Castle Rock Therapies DBA Fy | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| U Wellness Wound Care | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| U Wellness Wound Care | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Konart Steel Building Pvt Ltd | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Rightemp Heating, Cooling & R | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| MTA | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Ion Solar | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Operadora de Comedores Salu | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Five Points Family Dentistry | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Lone Star Legal Partners | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Weber Auto and Truck Parts | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Express Employment Professio | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| State of Florida Department of | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| RXSENSE | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Louisville Ballet | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Torii Tech | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Partners Personnel | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| MK Marketing | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Perkins Heating and Air | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Elevate Recruitment & Staffing | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Cunningham Expo LLC | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Solar industrial pvt.ltd | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Sarah Pop-ins Pet Nanny | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| XPI LLC | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| JEVS care at home | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Desert Healthcare District | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Desert Healthcare District | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Regenerative Constructs LLC | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Disha law firm | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| North Shore Hauling & Junk Re | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| centillionz | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| DNF Contracting | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Wise Equation Solution Inc | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Bruce's Catering | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Plego Technologies | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Plego Technologies | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Redwing Labs | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| US RaceTronics | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| SAANVI ENTERPRISES | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Ayurcentrum Healthcare | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Parkville | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Airtech Consultancy service | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| snapx.ai | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Meloon Foundries, LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Meloon Foundries, LLC | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| ADESCO LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Valufocus corporate services p | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Twin City Security | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| ManpowerGroup | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Self | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| CREATIVE CONNECTIONS LL | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Intelligent Automation Technolc | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| House Manager | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| North Texas Lung & Sleep Clini | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| North Texas Lung & Sleep Clini | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| BaRupOn LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Lake Elsinore Unified School D | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Lake Elsinore Unified School D | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Viper Plumbing | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Hotel Maria | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| GIGIN AI | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| ELECTROMECHANEX, LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| ELECTROMECHANEX, LLC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Penguin Power Cleaning | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| washington state department of | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Urrea Professional Tools In | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Anchor Habilitation Services | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| crosslifechurch | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Paradise Massages Waikiki & S | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Invene | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Print Signs and Designs | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Derbyshire Machine & Tool Cor | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Brock's Electrical Services, Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Tecnocasa Lago Mayor | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Tecnocasa Lago Mayor | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Anthony De Luca Digital Art | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| RRELITESERVICES | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| WHIT'S BUILDING SUPPLY | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Almighty Techserv | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| EduGorilla | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Qureos | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| TWW Enterprises | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Figma | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Wright Family Law Group | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| TMGM SERVICES | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Phoenix Theatres Entertainmer | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| NA | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Michaels | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| THE BASEMENT SPORTS BA | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| General Inspection | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| OBOCON, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| OBOCON, Inc. | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 | Month |
| Resume & Co. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Spencer Printing and Graphics | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Jackson House | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| The Jor-Mac Company | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| The Jor-Mac Company | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Allegiant Therapy | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Conversant | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ARAMEX | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| AMMUNITION | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Physical Intelligence | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Physical Intelligence | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Zhejiang Helen Garden Co.,Ltd | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Stinson Law Group, PC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| South Alabama Lanscaping | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Valley Lending | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Valley Lending | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Northeast Ohio Driving Academ | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Monster Reservations Group | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Outage Support Resource LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Split Excavating | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| SKAT Transport P.S.A. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| STGC, LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| STGC, LLC | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Labthink International. Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Cleveland Kidney and Hyperter | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Lone Star Trucking | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| GCC Engineers, LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Klipboard | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Jobcross | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Jobcross | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Culture Capital | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Best Dental Care | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Systems Application & Technol | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Elk Creek Company | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Butler America Telecom | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Johnson and Son construction | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Niksic Electric | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| RJR Maintenace Group | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| MaxDental | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Gentle Wellness Center | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| XFY Bellevue LLC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Viking Manufacturing Incorpora | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| jd automotive service | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Vozza Insurance Agency | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Grace Hartwood United Methoc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| HouseCalls-MD | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| iTSC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Boynton Guns | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Capuder Fantasia PLLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Beauvine Burger Concept | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Educare Childcare | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Teresa's Hallmark | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| GI Health Staffing | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| GI Health Staffing | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Larry McDaniel Agency Of Lafa | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| The Law Office of Rodolfo Lina | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Butler Montessori | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Datalore | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| California Quality Standards LL | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| TREASURER'S OFFICE CITY | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Ceequn Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| DNM Enterprises, INC. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| The English Garden | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Spaghetti Shack | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Michael O'Neal Group | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| California Truck Accessories In | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| City of Williamsburg | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Accurate Logistics | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Solebury School | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Kao Law Firm, LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Arrowine and Cheese | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Arrowine and Cheese | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Diaz auto glazz mobile service | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| M.C. Gerard | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| DMI Communications LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Concept Logistics Incorporated | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Extreme Texas Air, LLC. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Clark's Tool & Equipment | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Fossa Services, LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Zero Labs Automotive | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Denver Regional Council of Go | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| General Placement Service | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| MNF Distribution LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Center Hill Animal Clinic | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Element7concrete designs | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| C.A.B. LOGISTICS LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Trinity Insurance Agency | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Universal Enterprises, Inc | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| ASF Insulation | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Clean Savvy LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Marchion & Faucher, Ent | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Fiddler's Green Irish Pub | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Kleps Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Mark Sperling | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Riccardo Maggiore Salon | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Simply Spoken Therapy | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Stephen R Barter MD | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Schreiner Painting | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Kanines Pet Resort | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Hiland Hills TOA | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Nail Boutique LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| 10.4 Cdl Transport LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Shahram Sayedna DDS INC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Smitty's Seamless Gutter, LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Amarillo Foot Specialists | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| LaSalle Construction Services | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| NeuroField, Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Pure Genus - DBA Releaf | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Gyfted | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| PEST MANAGEMENT SUPPL' | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| SPIMERICA ACCESS SOLUTI | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Sprout San Francisco | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Thrivent | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Hometime CDL Transport | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Vesper Homes | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Bionix Pharmacy | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Sean Michael's Salon | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| ELLIOTT FELDMAN LAW GRC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Schumacher Co LC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Arizona Gateway Logistics LLC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Buck Scientific Instruments LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| OC FIT BODY | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Guardian Safes | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Eastern Point Yacht Club | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| E L L E É Laser + Aesthetics | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| The Trolley Company | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Open Arms Senior Living | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Cleaners Of America | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Gaspy Infusion Services Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Jake and Telly Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Premier Therapy | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Higher Praise Dance Academy | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Fire on the Bayou | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| KZY LOGISTICS LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Solar Near Me | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Terakoya Education Ltd t/a Sut | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Comdec, Inc. | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Lakeside Lutheran Home | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| MV Oceansports Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Breton Law Firm | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Opportunities Equals Options | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Fleece Performance Engineerir | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Barney Whitesman Lawyer | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| John Gendusa Bakery | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Embrace Care, LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Stayplease B.V. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Lindsey Marshall DMD | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| NSI Engineering | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Baar Chiropractic | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Apache Disposal, Inc. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Fishers Garage Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| PN3 Solutions | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Laven Associates Limited | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Ben's Equipment LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Star Advantage Insurance Ager | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| ClassDojo | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Ticket Nation Corp | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Vertical Walls Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Handelman, Nestale, and Goff | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Electrik Pros | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Cooperative Production, Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Cooperative Production, Inc | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| WGM Contracting - Leviticus | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Direct Mailers Group LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| ImagePro Signs & Lighting, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Bianchi, Kasavan & Pope, LLP | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Walsh Estate | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Crested Butte Physiotherapy | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Weber Electric, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Weber Electric, Inc. | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Johnstone Supply | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Sequoia Park Zoo Foundation | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Federal Screw Works | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Harrigan's Toilet Partitions, Inc | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| AUTO FINANCE SOLUTIONS | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| LONG ISLAND COMPOST | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Eagle View Recruiting | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Avery Centre | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Grepforce | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Beacon Energy Solutions LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Diamond Tool Manufacturing | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Cannon Compression Services | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Business Phone Systems | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Meg Plans Your Trip | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Three Trees | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Electro Precision | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Community Services, Inc. (CSI | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Jordan HR Consulting | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Anthony Citriniti DDS | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| South Texas E&I, LLC | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Mood | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| J&M Custom Cabinet Shop | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Shiny Bell Professional Service | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Ed Hoy's International | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| College Hunks Hauling Junk & | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Kett Engineering | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Gandiva Networks Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Gustine Market | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| ECI | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Integrated Machinery | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Integrated Machinery | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| AAA Guardian Foundation Rep | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Lirio Resources | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Lirio Resources | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Highly Ambitious LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Wasatch Pediatric Dental Spec | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Baer construction | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Nueces County Sheriff's Office | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| TMAB, INC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Lavish Health Services LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Universal Development Manag | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Access Transmission | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Access Transmission | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Lucenline Technology, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Ronald McDonald House Charit | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| SeedGeeks | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Maser, Amundson @ Boggio P | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| OC Delivery Direct, LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Rocks Wood Fired Pizza and G | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Noack & Company CPA | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Cumberland Pediatrics | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Specialized Education Services | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Leppert Company CPAs, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Srishti Fine Jewellry | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Srishti Fine Jewellry | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Capital District Community Ene | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Evolution-construction | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Evolution-construction | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Vintage Frames Company | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Goat Home Services LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Elevations Adult Day Services | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Allied Fire Sales and Services | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Personal Care | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Lion Design & Build | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lion Design & Build | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| JIT INDUSTRIAL SOLUTIONS | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| American HVAC, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Places You'll Go Pediatric Ther | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Branch & Dhillon, PC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Perspective Eye Care | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Invincia Technologies | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Integrated Demolition and Rem | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Atlas Property Group | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Cornerstone Security Group | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Tecroot3 Software Inc | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Tecroot3 Software Inc | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| Cru Day Spa | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Witham Auto Centers | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| In-Situ, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Jackson Hewitt Tax Service | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Lone Rock Resources | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Frank Shatz & Co., Inc. | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Shaum Electric | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Divine Academy Center LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Divine Academy Center LLC | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Abaya Services | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| KC'S Roadside | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Carpoint Auto Group | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Bristol Place Corporation | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Double Decker Austin | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Saland Vision | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Boston Glass & Boarding Servi| Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Boston Glass & Boarding Servi| Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Motion Mobility & Design, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| 360 INTERIOR PTE LTD | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Darr Electrical Services | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| NextGen Learning Center | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| World Financial Group of Trans| Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Motion Elevator Corporation | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Little Flock Police Department | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Large Practice Sales | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| S2L Recovery | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Smith's Heavy Equipment, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Dutch Addictions | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Dutch Addictions | Active | PRO MONTHLY US | 7/28/2025 | 8/28/2025 | Month |
| Green Home Solutions | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Green Home Solutions | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| AMAR Group,LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Care Home Corporation | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Alonso & Alonso Attorneys at L| Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Veljan Hydrair Inc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Veljan Hydrair Inc | Active | PRO MONTHLY US | 7/3/2025 | 8/3/2025 | Month |
| Sweatman's heating and air | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sweatman's heating and air | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Mount Laurel Primary Primary ( | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Gregg Lowy Associates Inc. | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Fenceworks | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Stevenson, Williams Managem | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| H P Inspections, Inc. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Hikei | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Servpro San Gabriel | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Trellis | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Danielson Tool and Die | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Pediatric Care Center | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| ZINWI TECHNOLOGY USA IN | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Nugent Plumbing and Pumps, L| Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| NanoLab,Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Tash Blaque Beauty Bar | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| NUOERP INC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Caldwell Group | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| SMP Welding LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Fox Glass Of Brooklyn Inc | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Munchkins Pediatrics | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Munchkins Pediatrics | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Global Security Group, Inc | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Timberland Bank | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| KForce | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| KForce | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Valenzuela Law Firm, P.A. | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| West Bergen Mental Healthcar| Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Golden Triangle RC&D | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Golden Triangle RC&D | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| North Minister Presbyterian Ch| Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| ALLIANCE AVIATION | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Pro Exteriors | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| James F. Roberts | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| James F. Roberts | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Britton Tire service | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Mechanical Contractor's Associ| Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Integration Technologies Inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Dunnion Law | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Vander Weele Group LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Vander Weele Group LLC | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| First Direct | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| First Direct | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| MASE Insights LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| MASE Insights LLC | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Industry Standard Electric, Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Robinson Stave, LLC. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Wealth Managers, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Park Slope Candy Shop | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| ACI Plastics | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Dougherty-Mirarchi LLC | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Dougherty-Mirarchi LLC | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Month |
| Personal care home | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Personal care home | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Friendship Education Foundatic| Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| community child development | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Krackeler Scientific Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Fuerbringer Landscaping & Des | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| CIA Omnigage | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| RRBH Law | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ackerman Toyota | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ackerman Toyota | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Linksoft Technologies Inc. | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Linksoft Technologies Inc. | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| WellcomeMD | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Kirlin Way Mechanical | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Stepping Stones/Nations Churc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Wilsonville Concrete Products | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| City of Sunnyvale | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Horizon Tire, Inc | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Kathleen Gilmore DMD LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Isocal LLC | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Kennedy Law Firm | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Kennedy Law Firm | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Dr John Geremia & Associates | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Macs Masonry Inc. | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Hotel Clean, LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| EGR Decor | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Rio Bravo Cancer Center | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| BlueFletch | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| The BetterRoofing Company | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Steinberg Law Group | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Midway Automotive | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| O'Brien and Padilla | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| O'Brien and Padilla | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Yo-Zuri America, Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Stone Alliance Group | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Stone Alliance Group | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Top Towing LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Lutz Montessori School | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Skull Shaver, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Swedish Club | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| O'Brien's General Store | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| O'Brien's General Store | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| B.E.C. Home Care INC. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Motor Mouth Therapy Services | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Monroe Staffing Inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Monroe Staffing Inc | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Cafe Avalaun | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Gevulot | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| JB Hunt Agent | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| The Alpha Group | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Starlightdentalaustin@gmail.co | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Unlimited Pediatric Therapy | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Links and Drinks | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Feasterville Family Dentistry | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| LUNDSTEDT AUTOMOTIVE | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| ProStar Mining & Construction | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Base Geotechnical Inc. | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Smart Machine Technologies | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Ranch and Coast Plastic Surge | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Ranch and Coast Plastic Surge | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| RightAway Insurance | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Richcom Power LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| BRIDGE Printing & Promo | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Phalen Leadership Academies | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Phalen Leadership Academies | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Gladieux Metals Recycling | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Gladieux Metals Recycling | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| Wildermann Landscaping | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Taylor Sales and Service, Inc. | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Taylor Sales and Service, Inc. | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 | Month |
| LifeRx.md | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Attar Enterprises | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| OTA World LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| HH Red Stone Properties | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| HRC Total Solutions, LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| HRC Total Solutions, LLC | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| PCI | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Turn Up Talent | Active | PRO Annual US | 5/9/2025 | 5/9/2026 | Month |
| Turn Up Talent | Active | FREE MONTHLY | 5/9/2025 | 5/9/2026 | Month |
| Turn Up Talent | Active | PRO MONTHLY US | 5/9/2025 | 5/9/2026 | Month |
| Precise Mind Behavioral Health | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Stonerock Management | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| University of Nevada, Reno | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Renewal by Andersen | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Renewal by Andersen | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| usa glomedia group inc | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Apartment Interior Supply, Inc. | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| The Harford Center | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| SunRun | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| SunRun | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Livermore Hospitality, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lamplighter Brewing Co. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Cute Smiles 4 Kids | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Mission AC, Plumbing & Electri | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| MKC Law Group | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Lorich Construction Manageme | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| The Next Solar Energy Technol | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Timberland FCU | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| W&M Restaurants Inc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Stylist KD | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Cortec Precision Sheetmetal | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Nashville Custom Woodwork | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Third Baptist Church | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Grand Parkway Baptist Church | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Ethos Discovery | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Builder Media | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| BETTER HEALTH SOLUTIONS | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Deer Run Rehabilitation, Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Deer Run Rehabilitation, Inc | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Signature Mobile Bottlers | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| ANTIOCHIAN VILLAGE CONFI | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| The Appliance Family | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| The Appliance Family | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| EcoShield Pest Control | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| EcoShield Pest Control | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| Housecall Doctors PC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Soft Life Solutions | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Michael S. Rosenberg, DDS | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| TJ Aerospace Inc | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Sunrise Academy | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Vital Clean LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Ark Temporary Staffing, LLC. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Arizona Recreation Design | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| ERB TURF EQUIPMENT INC | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Wallace Family Dentistry | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Adult Health Clinic | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Hardison Building, Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Bark Avenue Dog Grooming | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| 3D-SensIR Inc. (DBA Acqubit) | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| 3D-SensIR Inc. (DBA Acqubit) | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| SCI Services LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| SCI Services LLC | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Blind Magic | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Lutz Counseling Services LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| VelCor Consulting Corp. | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| E2RC, LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Buchheit Supply Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Geartronics inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Geartronics inc | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| FSP | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Parts ASAP | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Moissy Fine Jewelry | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| AMS Mechanical Services | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| AMS Mechanical Services | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Supportive Care LLC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Stonehill College | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| APL Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Pilates Social Clemson | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Vision IT USA INC | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Machinex Technologies Inc. | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Miod and Company, LLP | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Miod and Company, LLP | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| WORLDWIDE WHOLESALE F | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Global Material Technologies Ir | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| The Silbernagel Group | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Coughlin Midlige & Garland LLI | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Transfer Dreams | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Town of Brookfield | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Town of Brookfield | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Royal Manufacturing Industries | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Lakeview Dental | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Trilogy Business Solutions, Inc | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Trilogy Business Solutions, Inc | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Trilogy Business Solutions, Inc | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Think Big Stores | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Mark J Powers MD PA DBA Flc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Woof Life Inc. | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Renew Vein and Vascular | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| UnCraveRx | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| UnCraveRx | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Day |
| GoSprout | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Hamker Enterprises, Corp. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| National Embryo Donation Cen | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Fred Astaire Dance Studios | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Wonderland Cave | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Achievements Through Actions | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Achievements Through Actions | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Wag Mates Academy, LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Wag Mates Academy, LLC | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Hennings Quality Service, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Day |
| Hennings Quality Service, Inc. | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Day |
| Global Skills Solutions Group | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Maxxterm LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| ABC Industries | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| University of Tulsa | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| University of Tulsa | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| University of Tulsa | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| RB Creative Designs 4U | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Eagle Express Service | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Novant Health | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Hands of Hope Family Services | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Custom Builders and Associate | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Friddy | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Frank Scalera DDS | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Syverson Service & Auto Body | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Syverson Service & Auto Body | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Premier Pain Treatment Institut | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| NASA Goddard Child Developm | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| republic solution llc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Boardsley | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Boardsley | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| TGS Tech Services | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Confidential | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Confidential | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| SarahCare | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| SarahCare | Active | PRO MONTHLY US | 7/16/2025 | 8/16/2025 | Month |
| Checked In Care | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Checked In Care | Active | PRO MONTHLY US | 7/17/2025 | 8/17/2025 | Month |
| Ainslie Orthodontics | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Innovation Design & Developm | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| baylor heating air | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Focal Enterprises, LLC | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| James Romanchuk & Sons, Inc | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Pendleton Security | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| DHS Worldwide | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| DHS Worldwide | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Heat & Frost Insulators Local 8! | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Heat & Frost Insulators Local 8! | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Holland Partner Group | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Capital ATM LLC | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Capital ATM LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Haddon locksmith | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| TIPMAN CORPORATION | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| TIPMAN CORPORATION | Active | PRO MONTHLY US | 7/24/2025 | 8/24/2025 | Month |
| Ambika Shipping Miami LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Masonry Preservation Group | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Wine Outlet | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Wine Outlet | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Wine Outlet | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| L'Officiel Monaco | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Heltzel Williams PC | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Contact Ministries | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Core Plus Staffing | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| DPA Service Center, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| DPA Service Center, LLC | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 | Month |
| Fulcrum Recruitment LLC | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Fernald & Zaffos | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Vested Solutions | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| American Tri-Star Insurance Se | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| American Tri-Star Insurance Se | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| LIQUI-CHILL | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| LIQUI-CHILL | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Eden Capital Careers | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Eden Capital Careers | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |
| Jotnar Corp | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Wyoming Newspapers, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Nashville Child and Family Wel | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Nashville Child and Family Wel | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| North Scaffolding | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Grillo Dental | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| No Company | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Cutting Edge | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| The Cutting Edge | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| The Cutting Edge | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 | Month |
| Family Vision Care Center | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Catapult Solutions Group | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| RE/MAX Properties | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Gilmartin Law Firm | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| HTS FABRICATION INC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Texas Veteran Security LLC | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Texas Veteran Security LLC | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| BVRT Utility Holding Company | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| BVRT Utility Holding Company | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Loyalty Plumbing | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Loyalty Plumbing | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Treeology Tree Service | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Central California Parent | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Outlier AI | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| TeraLumen Solutions Pvt Ltd | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| VisionCorps | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| VisionCorps | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Day |
| Lexington Natural Health Cente | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Lexington Natural Health Cente | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Janes Radiant Heating | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Zenith Insurance Group | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| 3 G Motors | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Lakeville Family Dental Center | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Whit's Auto Repair, Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| InterWest Properties Inc. | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| The Concept Law Group | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| The Concept Law Group | Active | PRO MONTHLY US | 6/29/2025 | 7/29/2025 | Month |
| Adecco | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Family Veterinary Practice | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Vision Square INC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| McDonald & Sons, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Deepali United Pvt.Ltd | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Forever Living Products | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| WeConnect Soft Solutions Pvt. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| FAMILY LAWN SERVICES | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Michigan Electric Supply Co | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Godfather's Pizza | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| DM Financial Consulting | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Andromeda Sales and Distribut | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Compass Counseling Services | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Compass Counseling Services | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| TASK International | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Benson Consulting | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Benson Consulting | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Campbell Electric Inc | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Campbell Electric Inc | Active | PRO MONTHLY US | 7/10/2025 | 8/10/2025 | Month |
| Steven S. Cohen Architect | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Cariad, Inc. | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Law Office Of Charles Balint | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Law Office Of Charles Balint | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Ace of Maids | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Fortescue Metal Group | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| NJC Solutions | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Yeshiva Gedolah of Los Angele | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Cloud data network LLC | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Modan | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Modan | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Day |
| Long Island Heart And Vascula | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Long Island Heart And Vascula | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| UPPER | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| C5 Expedite | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| C5 Expedite | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| The Pope Agency | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| The Pope Agency | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Frazier Interior Trim | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Maleko Personnel | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Concord EMS INC | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| The Eastern Light Private Ltd. | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| OPTUM | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| TFA | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| TFA | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Summit Automatin | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Get Set. Go! Travel | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Firequench | Active | PRO MONTHLY US | 7/25/2025 | 8/25/2025 | Month |
| Speed Pay | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Mercer County Board of Social | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Worldwide Professional Group | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Corona Health Care | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Financial Services by Linda | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| yes | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Byron L. Potts & Co | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Grace Electric Vehicles | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Megeredchian Law | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Megeredchian Law | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| LUMAX Controls, Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Riman Korean Skincare | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Midwest Goods Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Mahin Farms, LLC | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Eleve_no5 | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Arizona Department of Transpo | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Peachtree Mechanical | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Peachtree Mechanical | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Day |
| Peachtree Mechanical | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Day |
| HR Recruiting Services | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| HR Recruiting Services | Active | PRO MONTHLY US | 7/6/2025 | 8/6/2025 | Month |
| Brazecom Industries, LLC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| BLUE HAVEN POOLS | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| BLUE HAVEN POOLS | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| BLUE HAVEN POOLS | Active | PRO MONTHLY US | 7/7/2025 | 8/7/2025 | Month |
| Metrolina Land Surveying, Inc | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| A to Z Pediatrics | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| A to Z Pediatrics | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| WHEELSFEELS LLC | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| GIFTHEALTH USA | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Martinez Legal PC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| One IT Corp | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Test | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Test | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| TheCrystalClean | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Private Chef Placement LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Suggestic Buildcon Pvt. Ltd. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Proficient Auto Transport, Inc. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Meraki LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| whirlpool cooperation | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| InovIT Solution | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Priyaz Beyond Makeover | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Texsun Electrical Contractors, I | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Texsun Electrical Contractors, I | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Texsun Electrical Contractors, I | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Hand Therapy of Petoskey | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Hand Therapy of Petoskey | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Palm Aging Life Management | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Marvelous Mink Lashes | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| highway 6 auto repair llc | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Appiskey | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Inspection Pétrolière Maurice | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Clint's Welding, LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Perfection Steel Erection | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Perfection Steel Erection | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Perfection Steel Erection | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Plant & Machinery Inc | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Marsh Insulation | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Plumbing Innovations | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| Plumbing Innovations | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Day |
| Plumbing Innovations | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Day |
| ASSET COVERAGE INC | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Custom Jay | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Knapp Supply Company | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Animal Hospital of Syracuse | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| ABS Tech | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| select kitchen catering | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| FORWARD PASS AUTOMOTI | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Repwest Insurance Company | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| The Screen Company, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Onebody Physical Therapy | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Occams Group | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Occams Group | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Occams Group | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Daybreak LLC | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| N/A | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Tachyon Technologies, Inc. | Active | FREE MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Tachyon Technologies, Inc. | Active | PRO MONTHLY US | 6/30/2025 | 7/30/2025 | Month |
| Avatar Airlines | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Outlook, Inc | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Pari Enterprises | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Aflac | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Sodexo | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Avilltechnologies | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Carrington of Shafter | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Women Empowerment | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Options Community Help Cente | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| SANGOMA | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Murphy Oil USA | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Lernx | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| school | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Blast Cleaning Technologies, Ir | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| ksl dirtworks llc | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| New Phoenix Promotions | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Double Helix STEAM School | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| TERRYTOWN PLG & HTG INC | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Livingston Co-op Oil Company | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| EP Walters Lawn, Landscape & | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Champions Mortgage | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| World Wide Plumbing Supply | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| World Wide Plumbing Supply | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Day |
| BES | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Association for Research and E | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| My Magic World Daycare | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Discover & Recover Counseling | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| RABLIK PRIVATE LIMITED | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| RABLIK PRIVATE LIMITED | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| FEFA LLC | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| mobylogics | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Elite Logistix | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Dentalign | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| hovver's enterprise llc | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Capri Consulting Solutions | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| AU LeatherX | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Horizon Brands LLC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| Horizon Brands LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Day |
| ATM ACCESS INC | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| BKBA Logistics Inc | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| BKBA Logistics Inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Rooth & Rooth Elder Law attorn | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Joshua Green Corporation | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Joshua Green Corporation | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Mt. Lebanon School District | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| CLS | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| West Liberty Animal Hospital | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| WilsonHCG | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Synergy Medical | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Medicount Management, Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Medicount Management, Inc. | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Fluence | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| MARC PRIMO WARREN | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| MARC PRIMO WARREN | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Petroff Amshen LLP | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Petroff Amshen LLP | Active | PRO MONTHLY US | 7/14/2025 | 8/14/2025 | Month |
| Silver Lining | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Clean Water Action Council | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Khaliie | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| N/A | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| N/A | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Day |
| Evans Fresh Express LLC | Active | FREE MONTHLY | 7/14/2025 | 8/15/2025 | Month |
| Life Enterprises Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| University of Delaware | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Hope Center | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Business Control Systems, LP | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Hart & Hart Construction Inc | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Clark University | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Roseland First Aid Squad | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| J. Sutton fianacial | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| SetMySortie | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| EJN Financial Services | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Philly Boyz Cheesesteaks | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Medtronic | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Individual Education Plan Acad | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Eagle Sales Company Inc. | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Goliath Technologies | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Reef Shark Pools LLC | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Food Literacy Center | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| SyamaDynamic Project Develo | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| FedEx | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| pracfy | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Shoreline tax Solutions LLC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| Shoreline tax Solutions LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Day |
| Black Dimond Networks | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| AE Talents Grou[ | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Visionworks | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Visionworks | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| TechnoGuide Infosoft Pvt. Ltd, | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Alluent | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| The Cleaning Authority - Palm ( | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| The Cleaning Authority - Palm ( | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Day |
| The Cleaning Authority - Palm ( | Active | PRO MONTHLY US | 7/4/2025 | 8/4/2025 | Day |
| Johnston Geneaology | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Mutual Escrow Corp | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Mutual Escrow Corp | Active | PRO MONTHLY US | 7/21/2025 | 8/21/2025 | Month |
| Legacy Beverage, LLC. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| Legacy Beverage, LLC. | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Day |
| HailCo | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| TBC corporation | Active | FREE MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| ITeVR Solutions Pvt. Ltd | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Odin Works | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Self Employment | Active | FREE MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Neighbourhood Realtors Pvt Ltc | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| LanguageLine | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Nayku LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| rhido | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Octagon Concrete Solutions, In | Active | FREE MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Trinity international | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| East Bay Democratic Socialist ( | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Jarmar Immigration | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Informatix Health | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Arabie roofing | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| SALT RIVER PROJECT | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Washington Home Builders Fou | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| JO JO APPLES | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Nirmal Multi Solution | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Kernels Graphic Design | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Snappr Inc | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| areis electronic industries pvt. lt | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| HOSCONS Healthcare India Pr | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| SOUL PAGE IT SOLUTIONS | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Amiltus Builders | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Buckhead Dermatology | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Ouachita Baptist University | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Storm Surf Inc. | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Lavery Law | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Lavery Law | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Pikes Peak Veterinary Clinic | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| MCE PROF | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| HashTech Solution | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Everest Management Solutions | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| South Dakota State University | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |

| University of Illinois at Chicago | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| 1StopHUB, LLC | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Arcadia-DeSoto County Habitat | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| professional mbacs | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Wallbusters Recycling, Inc. / C: | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Wallbusters Recycling, Inc. / C: | Active | PRO MONTHLY US | 7/5/2025 | 8/5/2025 Month |
| Graft Electric | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| First Baptist Church of Corbin | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 Month |
| 3rd digital pvt ltd | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| CSA | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 Month |
| Bäckerei und Konditorei Oliev | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| JWK Management, LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 Month |
| CVS | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| CVS | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Glamourikon | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| National Restoration | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Loyalty Royalty Recovery LLC | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Ecumenical Shelter Network of | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Union County Chamber of Com | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Family, Implant & Cosmetic De | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Family, Implant & Cosmetic De | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| American Boatlifting Systems | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| OTI | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Grind Hard Holdings LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| ACS Consultants | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Exiliensoft Consulting Services | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| The Road and You Together Dr | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Sunnova Company | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Med Match Solutions | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Sourced | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Sourced | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 Month |
| BRYN MAWR AUTO BODY | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| BRYN MAWR AUTO BODY | Active | PRO MONTHLY US | 7/12/2025 | 8/12/2025 Month |
| Center For Specialty Care | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| klarecon | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Schlichter Bogard | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Homefields | Active | FREE MONTHLY | 7/12/2025 | 8/12/2025 Month |
| JRS Truck Maintenance | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| JRS Truck Maintenance | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 Month |
| Emergency Physicians of Centr | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Emergency Physicians of Centr | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Pilot Tech | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 Month |
| Travel by Nisha | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Fulcrum Exteriors, LLC | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Vardy Orthodontics and Family | Active | FREE MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Schoenfeld | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Hillview Country Club | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| AFS-USA | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| JAKT GEAR | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| Undisclosed | Active | FREE MONTHLY | 7/18/2025 | 8/18/2025 Month |
| A BIR METAL PLASTIK KALIP | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Day |
| A BIR METAL PLASTIK KALIP | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Day |
| J. A. Garrison & Co., CPA's, PL | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| J. A. Garrison & Co., CPA's, PL | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 Month |
| KloudMate | Active | FREE MONTHLY | 7/19/2025 | 8/19/2025 Month |
| MODI PIPES PRIVATE LIMITE | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Experts of Deals | Active | FREE MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Premier Placements, LLC | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Premier Placements, LLC | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| The Chestnut Agency | Active | FREE MONTHLY | 7/23/2025 | 8/23/2025 Month |
| R S JHAVERI STEELS PRIVA1 | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| Tech & Business | Active | FREE MONTHLY | 7/24/2025 | 8/24/2025 Month |
| BizSellerAssist | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Scine & Associates LLC | Active | FREE MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Scine & Associates LLC | Active | PRO MONTHLY US | 7/26/2025 | 8/26/2025 Month |
| Wainwright Talent Partners | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Banner Personnel | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Waibel Masonry | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Waibel Masonry | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| One Restaurant Management, I | Active | FREE MONTHLY | 7/27/2025 | 8/27/2025 Month |
| Karma Homecare | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| My Legal Academy | Active | FREE MONTHLY | 7/28/2025 | 8/28/2025 Month |
| MINNESOTA LAWYERS, LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Elite Solutions & Recruiting LLC | Active | FREE MONTHLY | 6/29/2025 | 7/29/2025 Month |
| workfromhomejobs | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Eugene Burger Management C | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| Central Kia of Plano | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| TCS | Active | FREE MONTHLY | 6/30/2025 | 7/31/2025 Month |
| GreyScape LLC. | Active | FREE MONTHLY | 7/1/2025 | 8/1/2025 Month |
| AKYAPAK MAKİNE AŞ | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Logan Master Appliance | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Logan Master Appliance | Active | PRO MONTHLY US | 7/2/2025 | 8/2/2025 Month |
| Achava Cleaning Co | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| NadiaBandy | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Health Synergy Clinical Resear | Active | PRO Annual US | 1/6/2025 | 1/6/2026 Day |
| Health Synergy Clinical Resear | Active | PRO MONTHLY US | 1/6/2025 | 1/6/2026 Day |
| Walmart | Active | FREE MONTHLY | 7/2/2025 | 8/2/2025 Month |
| VANITHA FIREWORKS INDUS | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Vandved Search | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| University of Miami | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Forrestall CPAs | Active | FREE MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Great clips | Active | FREE MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Sashankar Developers | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Arena Fire Board | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Arena Fire Board | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| CVS | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| BGS Transport LLC | Active | FREE MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Revenue Management Solution | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Mi Wuk Sugar Pine Fire Protec | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Mangla Apparels India Pvt Ltd | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Scrumconnect | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| TBD | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Individual | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Premier Estate Painting Compa | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| oBytes LLC | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| FIRST UNITED METHODIST C | Active | FREE MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Luminarie Tutors Academy | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Spring Engineering Inc | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Help Now! Advocacy | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| ADP | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| TEL Staffing | Active | FREE MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Medley Material Handling Comp | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| optimhire | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Amber | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Accenture | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| ETR KUYH | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Nail'Em Down Roofing LLC | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Nail'Em Down Roofing LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Day |
| Pimbi Adventures | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Everly Technologies LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| MI group | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Sangamo | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| SP LLC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| House Tenerife | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| House Tenerife | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Castruita Law, APC | Active | FREE MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Letter & Blum | Active | FREE MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Toes & Tails | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Toes & Tails | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Liberty Mutual Holding, Inc. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Hobby Lobby | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Barry Callebaut | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Electronic Assembly Co. | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Electronic Assembly Co. | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| North Carolina Department of H | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Birch Bay Leisure Park | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Birch Bay Leisure Park | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Birch Bay Leisure Park | Active | PRO MONTHLY US | 7/13/2025 | 8/13/2025 | Month |
| Mega Mart USA | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| True Comfort HVAC inc | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Williams Family Dentistry | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Brookland Cemetery | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| www.ruttsheating.com/careers | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Appian Infotech Inc. | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| DM Builders | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| GBT HEATING & COOLING, II | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| GBT HEATING & COOLING, II | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Sprays Lawn Sprinklers | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Tobin Scientific | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| CNC Electrical, LLC | Active | FREE MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Rombo India Pvt. Ltd. | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| SWI Glass & Metal | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| SWI Glass & Metal | Active | FREE MONTHLY | 7/13/2025 | 8/13/2025 | Day |
| HAMMER INDUSTRIES | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Deckplate Diesel | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| GOLDEN HERON LLC | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Westgate Resorts | Active | FREE MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| One Health by Dr Shikha Sharn | Active | FREE MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| LEBOEUF RUBBISH REMOVA | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Courtyard Billerica | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Longi Engineering | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| Foam Equipment & Consulting | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Commercial Real Estate Firm | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| The Law Office of Talbott & Lar | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Glencadia Corporation | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Abbey Road Programs Inc. | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Quality & Productivity Solutions | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| VEL | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Martorana Enterprises | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Reining Cats & Dogs | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| WOMEN'S CARE OF ALASKA | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Southern Pines Nissan Kia | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Paradeyes Optical | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Prism Sweeping Services | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| GLOBAL Recruitment Solutions | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| GLOBAL Recruitment Solutions | Active | FREE MONTHLY | 7/5/2025 | 8/5/2025 | Day |
| East End Hand Surgery | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| AGM Imports | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |

| Braun & Co. | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
|---|---|---|---|---|
| K9 to 5 Club | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Eureka Math & Science | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Huntington Home Systems, Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| DG and Sons LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Growing Up Pediatric Therapy | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| RTS | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Storm Guard Roofing & Constr | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Momentum Beverage Team | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| EST Associates | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Mill-Max Manufacturing | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Twin Cities Roofing | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Twin Cities Roofing | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 Month |
| Expedition logistics Corp | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Estrella Provider Services, LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Ardenwoods | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |
| Walker Consultants | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| HOME PLATE CLUBS INC | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 Month |
| MetroCare | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Focus Eyecare and Surgery | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Wayside Nursery Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Great Lakes Home Care Unlimi | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| mr auto clinic | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| New York Life Insurance Comp | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Pasta Da Panza | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Crossroads Correctional Center | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 Month |
| Milestones Learning Center | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Stone Mart | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Cabana Theory | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 Month |
| Dietrich Law Firm PC | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| POLLACK PAINT and FIELD | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Carolina Digestive Diseases | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 Month |
| Innovative GI Health and Welln | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Ed Bartelli Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Awards By Hammond | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Integrity Carpet Care, LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Loewenthal Hillshafer & Carter, | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| Dig It Dog Grooming LLC | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| Prosper Industries | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 Month |
| SunnyDay Adult Day Health Ca | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 Month |
| Last Protection Group | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| audiozone tx llc | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Dynarex Corporation | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Siegel & Irwin | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Idaho Association of Commerce | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| Brownie's Marine Group | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| Florida Academy | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 Month |
| First State Bank | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| First State Bank | Active | PRO MONTHLY US | 7/27/2025 | 8/27/2025 Month |
| CAP, Inc | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 Month |
| The Orthopedic Group | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Drake Excavating & Constructic | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 Month |
| FSC | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 Month |
| Landscape Unlimited, Inc. | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Outokumpu Stainless | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| Primerica Financial Services | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 Month |
| cuco.co inc. | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 Month |
| PHONO SOUNDS UK | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Bowman Chiropractic Center | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Water works plumbing & irrigati | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| The Salvation Army | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| carlsonHR | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| Main Roads WA | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 Month |
| SOBLO DRY BAR | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 Month |
| Action Landscaping | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 Month |
| Smith Material Supply, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 Month |
| American Test Center | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| TLC for Kids | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| First RC Corp | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 Month |
| The Inn at Scituate Harbor | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 Month |
| Ellis Law Group, LLP | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Travis Central Appraisal Distric | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 Month |
| Contaminant Control, Inc. | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 Month |
| San Marin Dental Care | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 Month |
| Holistic Animal Healing Clinic | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 Month |
| Always Promoting Independenc | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 Month |
| Fishtank | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| DSC Communications | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| The Hotel for Homeless Dogs | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 Month |
| East TN Addiction Specialists | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Global Resources Management | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Lafayette At Penn Quarter | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 Month |
| Mom on the Go inc | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 Month |
| Heavy Smoke BBQ | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Lake Merced Golf Club | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 Month |
| Aspire Properties LLC | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Ironwood Manufacturing | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 Month |
| Delta Foot and Ankle Centers | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 Month |
| Golden Inc | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 Month |

| | | | | | |
|---|---|---|---|---|---|
| Win BIG Media | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Centrellas Deli | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Ultimate Assistance for Elders I | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Your Electric Now Inc | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Compass Global USA | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Spreck Energy | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Broussard Family Practice | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Broussard Family Practice | Active | PRO MONTHLY US | 7/18/2025 | 8/18/2025 | Month |
| OsteoStrong | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| RockFire | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Rafe Veiga Construction Inc. | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Southern California State Unive | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Mid Kansas Management | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Excell Research | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Tylaska Marine and Aerospace | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| CRD MFG, Inc. | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Zealous Global LLC | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Oops Pet | Active | STANDARD MONTHLY | 7/25/2025 | 8/25/2025 | Month |
| Bella In You day Spa | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| We Power America Gulf Coast | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| zerilloplumbing | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Absolute Zero Air Conditioning | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Berman and Company | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| NAPA AUTO PARTS (SALMON | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Caregiver manager | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Dane County Civil Process, LLC | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Autism Society San Diego | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Methodist Children's Home | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Ereztech Labs | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Larimer Emergency Telephone | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| United Polymers, Inc. | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Creative Displays & Designs, In | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Double R Capital Management, | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| A&B Heating and Air Condition | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Phoenix Christian Preparatory S | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| The BottomLine LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Reynolda Manufacturing Solutic | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Capital Recovery Group | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| Bluff Mountain Construction, LL | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Everest Railcar Services, Inc. | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Montessori School of Covingtor | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Bullseye Auto | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Williams & Stewart Associates | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Precision Design & Drafting, Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Gun Bunker | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Long Machine Inc | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| ExpressMD Urgent Care | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| WMW Insurance Services, Inc | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| Angler's International Resource | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| SDS Automation | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Spagnoli Physical Therapy | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Williams, Porter, Day & Neville | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| My Reading Tutors | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| WOW ENTERTAINMENT, INC | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Schmitt Engineering | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| RIGHT AID HOME CARE AGE | Active | STANDARD MONTHLY | 7/28/2025 | 8/28/2025 | Month |
| Tender Hearts LLC | Active | STANDARD MONTHLY | 7/2/2025 | 8/2/2025 | Month |
| Bramble Towing | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Built Rite Signs | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Chemung Canal Trust Compan | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Casey Landscape & Tree Care | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Giroux Electrical Contractors, Ir | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Charlie Swain Plumbing | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| AMMONIA REFRIGERATION, | Active | STANDARD MONTHLY | 7/24/2025 | 8/24/2025 | Month |
| Orton Academy | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| JS Steel Fabricators and Weldi | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| JS Steel Fabricators and Weldi | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Larson Family Chiropractic | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| O'Brien's General Store | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| Vivax Pros | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| StoneXpressions | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| University of Florida | Active | STANDARD MONTHLY | 7/17/2025 | 8/17/2025 | Month |
| Vieira's Bakery | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Look solutions USA | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Rowley's fertilization services | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| Accounting Firm LLC | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Mckean County Redevelopmen | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Faith Wesleyan Children's Acac | Active | STANDARD MONTHLY | 7/27/2025 | 8/27/2025 | Month |
| Twin Peaks Construction,LLC | Active | STANDARD MONTHLY | 6/29/2025 | 7/29/2025 | Month |
| CampusPoint | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| CampusPoint | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Jaroslawicz & Jaros | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Kiss The Coast Beauty | Active | STANDARD MONTHLY | 7/3/2025 | 8/3/2025 | Month |
| Jacob Allen Salon | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Children's Happy Day School | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Primecode Consulting LLC | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Primecode Consulting LLC | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| PACE Staffing Solutions Inc | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Principle Business Enterprises, | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |

| | | | | | |
|---|---|---|---|---|---|
| Early Childcare Development C | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Dynamic Mobility & Balance Ce | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| Lighthouse Health | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| ENSURE INC | Active | STANDARD MONTHLY | 7/7/2025 | 8/7/2025 | Month |
| HySafe | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Alchemist Nation | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Green Dermatology & Cosmetic | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Elderly Population | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Ardizzone Group Management | Active | STANDARD MONTHLY | 7/10/2025 | 8/10/2025 | Month |
| Revemoto Auto Painted Body F | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Faculty Physicians Knoxville | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Rite-Way Roof Corporation | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| P.S. Chiropractic, Inc | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| West Slope Liquor and Beverag | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Sun Splash Waterpark | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| East Coast Recovery Services | Active | STANDARD MONTHLY | 7/14/2025 | 8/14/2025 | Month |
| TN Implant & Oral Surgery | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| PTcares physical therapy | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| Lakeside Orthopedic Institute, L | Active | STANDARD MONTHLY | 7/16/2025 | 8/16/2025 | Month |
| Merry Mechanization | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Tailored Foam of Florida, LLC | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Hogan-Hansen | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Antire Insurance | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Twist Inc. | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Winning Connections | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Vienna Village Assisted Living | Active | STANDARD MONTHLY | 7/22/2025 | 8/22/2025 | Month |
| Vienna Village Assisted Living | Active | PRO MONTHLY US | 7/22/2025 | 8/22/2025 | Month |
| Roundhouse Media | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Roundhouse Media | Active | PRO MONTHLY US | 7/23/2025 | 8/23/2025 | Month |
| Boost Lighting, Inc. | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Ainsworth Hot Springs Resort | Active | STANDARD MONTHLY | 7/23/2025 | 8/23/2025 | Month |
| Renmar DME Inc. | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Correll Associates | Active | STANDARD MONTHLY | 6/30/2025 | 7/30/2025 | Month |
| Vogelin Optical Co | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| Genesis Rail Services LLC | Active | STANDARD MONTHLY | 7/12/2025 | 8/12/2025 | Month |
| PETRULLO, apc | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| LJ Compliance | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| A and M Electronics, Inc. | Active | STANDARD MONTHLY | 6/30/2025 | 7/31/2025 | Month |
| Edlene U. A. Eftink | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Straightaway Tire & Auto | Active | STANDARD MONTHLY | 7/1/2025 | 8/1/2025 | Month |
| Straightaway Tire & Auto | Active | PRO MONTHLY US | 7/1/2025 | 8/1/2025 | Month |
| Mailbox Express | Active | STANDARD MONTHLY | 7/4/2025 | 8/4/2025 | Month |
| Dusty's Dog House | Active | STANDARD MONTHLY | 7/5/2025 | 8/5/2025 | Month |
| Lakewood Distributors | Active | STANDARD MONTHLY | 7/6/2025 | 8/6/2025 | Month |
| Oxford Auto Insurance | Active | FREE MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| Oxford Auto Insurance | Active | PRO MONTHLY US | 7/9/2025 | 8/9/2025 | Month |
| Division 5, LLC | Active | STANDARD MONTHLY | 7/8/2025 | 8/8/2025 | Month |
| Division 5, LLC | Active | PRO MONTHLY US | 7/8/2025 | 8/8/2025 | Month |
| custom dental | Active | STANDARD MONTHLY | 7/9/2025 | 8/9/2025 | Month |
| CJM Construction | Active | STANDARD MONTHLY | 7/11/2025 | 8/11/2025 | Month |
| CJM Construction | Active | PRO MONTHLY US | 7/11/2025 | 8/11/2025 | Month |
| Rose Bowl Operating Company | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Peach state flooring | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| SwainCo. Crawl Space and Bas | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Dermatology Consultants LLC | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| Big Apple Elevator Service and | Active | STANDARD MONTHLY | 7/13/2025 | 8/13/2025 | Month |
| The Brand Building Agency | Active | STANDARD MONTHLY | 7/15/2025 | 8/15/2025 | Month |
| The Brand Building Agency | Active | PRO MONTHLY US | 7/15/2025 | 8/15/2025 | Month |
| Tydings & Rosenberg | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Lake Effect VT Cannabis Dispe | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| Marsh Psychotherapy | Active | STANDARD MONTHLY | 7/18/2025 | 8/18/2025 | Month |
| BreakThrough Physical Therapy | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| BreakThrough Physical Therapy | Active | PRO MONTHLY US | 7/19/2025 | 8/19/2025 | Month |
| Midwest Overhead Door | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| FED Learning Center | Active | STANDARD MONTHLY | 7/19/2025 | 8/19/2025 | Month |
| The Mendoza Law Firm | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| A Shanton Daycare | Active | STANDARD MONTHLY | 7/20/2025 | 8/20/2025 | Month |
| A Shanton Daycare | Active | PRO MONTHLY US | 7/20/2025 | 8/20/2025 | Month |
| Egenolf Early Childhood Center | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |
| Graziano's Pizza Express Dunb | Active | STANDARD MONTHLY | 7/21/2025 | 8/21/2025 | Month |
| Lexington Pension | Active | STANDARD MONTHLY | 7/26/2025 | 8/26/2025 | Month |

Based on updated file CB+M - Core - Annex 5.11 (a)(3)
as of 7.28.2025

| Account: Account Name | Order ID |
|---|---|
| Binding Minds Inc | OR-08588322 |
| Fluor Marine Propulsion, LLC | OR-08592009 |
| Binding Minds Inc | OR-08594774 |
| Pivot Staffing, LLC | OR-08605258 |
| Performance Apparel Holdings LLC | OR-08614675 |
| Scrubs & Beyond | OR-08632015 |
| DataSoft Technologies | OR-08651282 |
| Integrity Technical Services | OR-08653568 |
| eJAmerica | OR-08654232 |
| Calsoft Labs | OR-08654294 |
| STI-TEC | OR-08657818 |
| Tacoma Community College | OR-08657909 |
| Aita Consulting Services Inc | OR-08658452 |
| PracticeMatch | OR-08658777 |
| Infojini | OR-08658801 |
| IT Trailblazers, LLC | OR-08659231 |
| Alliance Sourcing Network Inc | OR-08659680 |
| Lancesoft | OR-08659795 |
| Voto Consulting LLC | OR-08660293 |
| Ampcus Inc | OR-08660741 |
| iQuasar LLC | OR-08660753 |
| Goodwin Recruiting | OR-08660943 |
| Nityo Infotech | OR-08661225 |
| Waltonen Engineering | OR-08662385 |
| Atlas | OR-08663027 |
| Intone Networks Inc | OR-08663099 |
| GTT, LLC | OR-08663125 |
| Axiom Consulting Group | OR-08663768 |
| Consulting Solutions, Inc. | OR-08664273 |
| Tulalip Gaming Organization | OR-08664936 |
| Synkriom Inc. | OR-08664971 |
| Diaspark Inc | OR-08665130 |
| Norwin Technologies | OR-08665281 |
| US Tech Solutions | OR-08665390 |
| Comptech Associates Inc | OR-08665407 |
| Indotronix International Corporation | OR-08665729 |
| Net2Source Inc | OR-08665742 |
| Questpro Consultants | OR-08665767 |
| INSPYR Solutions, LLC | OR-08665885 |
| Woongjin, Inc. | OR-08666244 |
| First Realty Mgmt. | OR-08666513 |
| Idemia America Corp | OR-08666822 |
| FastTek Global | OR-08666930 |

| | |
|---|---|
| Cogent Infotech | OR-08667572 |
| Siri Infosolutions Inc | OR-08667787 |
| Dimensional Thinking LLC | OR-08668318 |
| Smart IMS | OR-08668478 |
| Resolve Tech Solutions, Inc. | OR-08668705 |
| Solomons International | OR-08668912 |
| Solomons International | OR-08668913 |
| Hyster-Yale Materials Handling, Inc. | OR-08669168 |
| Hyster-Yale Materials Handling, Inc. | OR-08669181 |
| Artech Information Systems LLC | OR-08669540 |
| Search Masters, Inc. | OR-08669865 |
| Gap Solutions | OR-08669990 |
| Tranzeal Inc | OR-08670095 |
| Visionary Innovative Technology Solutions | OR-08670219 |
| SoloPoint Solutions | OR-08670556 |
| Strom Engineering of Florida Inc | OR-08670911 |
| Radiansys | OR-08671212 |
| The Silicon Partners Inc. | OR-08671677 |
| Pivotal Solutions Inc | OR-08671756 |
| Spar Information Systems | OR-08671933 |
| Cynet Systems Inc | OR-08671986 |
| Ageatia Technology Consultancy Services | OR-08672416 |
| Falcon IT & Staffing Solutions, LLC | OR-08672437 |
| Nextech Solutions | OR-08672544 |
| Han IT Staffing Corporation | OR-08672552 |
| Securitas Critical Infrastructure Services, Inc. | OR-08672631 |
| Zachary Piper LLC dba ZP Group | OR-08672771 |
| Rose International | OR-08672867 |
| Integrated Resources | OR-08672966 |
| V2Soft, Inc. | OR-08673518 |
| Visionsoft International | OR-08673567 |
| John Witri & Associates | OR-08674048 |
| Smart IT Frame LLC | OR-08674355 |
| ASK Staffing, Inc. | OR-08674810 |
| GCR Technical Staffing | OR-08674946 |
| Eclaro | OR-08675358 |
| Zachry Holding, Inc | OR-08675359 |
| Insight Global | OR-08675458 |
| Weichert Realtors | OR-08675475 |
| Weichert Realtors | OR-08675488 |
| Axelon Services Corp. | OR-08675593 |
| System One | OR-08675607 |
| Ava Consulting | OR-08675722 |
| Snappyhires | OR-08677254 |
| Weichert Realtors | OR-08677677 |
| Saks OFF 5TH LLC | OR-08681137 |
| Trigyn Technologies Inc | OR-08685063 |

| | |
|---|---|
| Sierra Lobo Inc. | OR-08687052 |
| Combined Insurance Company of America | OR-08687619 |
| Synkriom Inc. | OR-08688519 |
| Huth Technologies, LLC | OR-08689682 |
| Alliance Sourcing Network Inc | OR-08690597 |
| 3i Infotech Inc | OR-08690780 |
| Electroswitch | OR-08691190 |
| Skidmore College | OR-08691229 |
| Fidelity Investments | OR-08691306 |
| AllTek Staffing & Resource Group, Inc. | OR-08691529 |
| Intellipro Group Inc. | OR-08691535 |
| PGTEK | OR-08691630 |
| Nous Infosystems Inc | OR-08691681 |
| Goodwin Recruiting | OR-08691722 |
| NYCreates | OR-08691763 |
| Comrise | OR-08691919 |
| CT Male Associates | OR-08691932 |
| WEST COAST ERECTORS CO., INC. | OR-08691981 |
| Work4ce Inc | OR-08692195 |
| EaseMyRecruit Partners LLC | OR-08692316 |
| Source Infotech Inc | OR-08692336 |
| Genius Business Solutions Inc | OR-08692339 |
| Britech Group Inc | OR-08692352 |
| Glocal RPO INC | OR-08692465 |
| Nova Biomedical | OR-08692466 |
| BestInfo Systems LLC | OR-08692646 |
| Global Recruiters of West Palm Beach | OR-08692798 |
| ProSpring Staffing | OR-08692820 |
| HMN Connection | OR-08692823 |
| Impetusit | OR-08692826 |
| Clinton Savings Bank | OR-08692854 |
| Stellar IT Solutions | OR-08692891 |
| PRIMUS SOFTWARE CORPORATION | OR-08692898 |
| INSPYRE TECHNOLOGY, INC. | OR-08692979 |
| Sohum, Inc. | OR-08693067 |
| The Executive Club, Inc | OR-08693074 |
| Way Forward Consulting | OR-08693143 |
| Lenmar Consulting Inc | OR-08693159 |
| California Public Utilities Commission | OR-08693238 |
| Fort Wayne Orthopedics | OR-08693374 |
| Thies & Talle | OR-08693402 |
| Triad Technology Group | OR-08693414 |
| Hunter International Inc | OR-08693416 |
| Sales Recruiters Inc | OR-08693495 |
| Love Health | OR-08693496 |
| Carpediem Technologies LLC | OR-08693501 |
| Union Settlement Association | OR-08693507 |

| | |
|---|---|
| Search Tactics LLC | OR-08693523 |
| Pirtano | OR-08693587 |
| Konica Minolta Business Solutions, USA | OR-08693592 |
| N-iX USA Inc. | OR-08693593 |
| Groe Advisors | OR-08693594 |
| Hubbell Incorporated | OR-08693612 |
| JobTarget Marketplace | OR-08693613 |
| RPM Staffing Professionals Inc. | OR-08693631 |
| Tek-Pal LLC | OR-08693639 |
| Uniglobe Technologies, Inc | OR-08693656 |
| ONIX NETWORKING CORP. | OR-08693665 |
| TRIANO TECHNOLOGIES LLC | OR-08693666 |
| Recruitpod Global LLC | OR-08693669 |
| Arup Laboratories | OR-08693675 |
| Keystone Oaks School District | OR-08693676 |
| Anco International Inc | OR-08693678 |
| Cloud Data Vision LLC | OR-08693679 |
| Silverspace Inc | OR-08693680 |
| Tek-Pal LLC | OR-08693682 |
| ANDOVER PUBLIC SCHOOLS | OR-08693683 |
| Major Khan LLC | OR-08693686 |
| A P R Inc | OR-08693687 |
| B and B Search Firm | OR-08693688 |
| Emonics LLC | OR-08693690 |
| NextPoint Group | OR-08693691 |
| Allegany County Health Department | OR-08693692 |
| Bill Wolf Petroleum Corp | OR-08693696 |
| Realtek Consulting LLC | OR-08693697 |
| Bridgeway Professionals | OR-08693698 |
| Paramount Software Solution's | OR-08693699 |
| Aerospace Solutions LLC | OR-08693700 |
| Dasi Kids | OR-08693701 |
| NYU School of Law | OR-08693704 |
| Gecko Hospitality | OR-08693706 |
| ProCollect Inc. | OR-08693709 |
| Mannaba Counseling Center and Training Institute | OR-08693710 |
| MQR SYSTEMS LLC | OR-08693712 |
| ADUSA Distribution & Transportation | OR-08693713 |
| Get Rec?d | OR-08693718 |
| Invences Inc | OR-08693722 |
| Advance Medical Staffing | OR-08693754 |
| TriTech | OR-08693755 |
| Morgan Stanley Services Group, Inc | OR-08693756 |
| Happy Returns LLC | OR-08693759 |
| Stratford Engineering | OR-08693760 |
| Chartiers-Houston School District | OR-08693761 |
| UPS | OR-08693766 |

| | |
|---|---|
| Fusco & Macaluso PA | OR-08693768 |
| Soar Consulting, LLC | OR-08693770 |
| GNC | OR-08693773 |
| CREDERA ENTERPRISES CO. LLC | OR-08693774 |
| EPIC STAFFING GROUP, INC | OR-08693779 |
| RIT Solutions, Inc. | OR-08693784 |
| Urbench, LLC | OR-08693786 |
| Taconic | OR-08693788 |
| Rochdale Village Inc | OR-08693789 |
| Cube Hub | OR-08693791 |
| Acruex Inc. | OR-08693794 |
| Atlas Recruiting | OR-08693795 |
| GeniePro Technologies Inc | OR-08693797 |
| 2iSolutions Inc | OR-08693799 |
| Aurburn Technical Services | OR-08693800 |
| Department of General Services | OR-08693802 |
| SBS Creatix, LLC | OR-08693804 |
| Vtech Systems LLC | OR-08693806 |
| Progress Solutions Inc. | OR-08693810 |
| Paradise Bank | OR-08693812 |
| DS Murphy Valuations | OR-08693814 |
| 2iSolutions Inc | OR-08693815 |
| Capital District Mechanical | OR-08693817 |
| Enterprise Solutions | OR-08693819 |
| Bruera Law Firm | OR-08693821 |
| AD IT Solution LLC | OR-08693823 |
| Business Needs Inc | OR-08693824 |
| NCR Corporation | OR-08693834 |
| NCR Corporation | OR-08693836 |
| NCR Corporation | OR-08693837 |
| Honeywell | OR-08693838 |
| ICF Macro Inc | OR-08693839 |
| Berry College | OR-08693842 |
| Wellfleet Consulting, Inc. | OR-08693844 |
| RSN GINFO SOLUTIONS LLC | OR-08693845 |
| Sage Group Technologies, Inc | OR-08693846 |
| Fortna Inc | OR-08693848 |
| BeyondTrust Corp | OR-08693849 |
| Purview Infotech, LLC | OR-08693850 |
| East Bay Municipal Utility District | OR-08693852 |
| Topsys IT Solutions LLC | OR-08693859 |
| RAKS GROUP LLC | OR-08693860 |
| Michele J Moraes MD PA | OR-08693861 |
| NCR Corporation | OR-08693862 |
| NCR Corporation | OR-08693864 |
| Sierra Cybernetics | OR-08693865 |
| NCR Corporation | OR-08693866 |

| | |
|---|---|
| Redbock | OR-08693867 |
| Enterprise Solutions | OR-08693868 |
| AMACS | OR-08693871 |
| Long & Associates Engineers-Architects Inc | OR-08693872 |
| Jewish Family Service of Dallas | OR-08693875 |
| Start Children's Center, Inc. | OR-08693876 |
| ANJ STAFFING SOLUTIONS LLC | OR-08693877 |
| LaRussa & Associates | OR-08693878 |
| Endava Solutions, LLC | OR-08693882 |
| HealthTech Resources | OR-08693883 |
| Lexington Home Loans | OR-08693884 |
| Odoo Inc. | OR-08693886 |
| Best Buy | OR-08693909 |
| EmployVision, Inc | OR-08693912 |
| BWay Corporation | OR-08693914 |
| Tyler Technologies | OR-08693916 |
| Hom Furniture | OR-08693919 |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | OR-08693920 |
| N-Y Associates, Inc. | OR-08693921 |
| AAA Club Alliance | OR-08693922 |
| Siemens Industry Inc. | OR-08693923 |
| Sawnee EMC | OR-08693925 |
| Baystate Interpreters | OR-08693926 |
| IT Connect, LLC | OR-08693929 |
| Eric Powell & Associates PLLC | OR-08693942 |
| Edwin Briones | OR-08693980 |
| Ness US | OR-08693986 |
| HealthTech Resources | OR-08693988 |
| W.R.Rosato & Associates, LLC | OR-08693989 |
| NCW | OR-08693992 |
| Clear Blue Engineering Inc | OR-08693993 |
| FedTec | OR-08693994 |
| Amherst Orthodontics, P.A. | OR-08693998 |
| NEW YORK INDEPENDENT SYSTEM OPERATOR | OR-08694004 |
| AVID Technical Resources | OR-08694011 |
| Sigmabots LLC | OR-08694012 |
| SOCKET SOURCE | OR-08694013 |
| Army National Guard | OR-08694014 |
| OneGlobe LLC | OR-08694015 |
| Westmoreland County Blind Association | OR-08694016 |
| Infiniti Professional Solutions | OR-08694017 |
| Rochdale Village Inc | OR-08694018 |
| Burns White LLC | OR-08694024 |
| FLC Technology Group Inc | OR-08694027 |
| Secova | OR-08694029 |
| NYS Gaming Commission | OR-08694030 |
| West Side Health Care District | OR-08694032 |

| | |
|---|---|
| Burns White LLC | OR-08694157 |
| Calvary Automation Systems, Inc. | OR-08694160 |
| Citibank, N.A. | OR-08694179 |
| Northwell Health | OR-08694187 |
| 1EOR USA LLC | OR-08694190 |
| AARCHIESS TEK LLC | OR-08694191 |
| Accurate Collection Services | OR-08694192 |
| Prolim | OR-08694194 |
| Fonse Performance | OR-08694197 |
| Mike's Heating and Cooling | OR-08694198 |
| Marquez Brothers International | OR-08694200 |
| Disruptive Solutions, LLC | OR-08694201 |
| LGL Technologies LLC | OR-08694202 |
| RAMY Infotech Inc | OR-08694209 |
| Koning International LLC | OR-08694212 |
| CEdge Inc | OR-08694213 |
| Violet ink | OR-08694217 |
| Integrity Staffing Solutions | OR-08694220 |
| Veterans Engineering | OR-08694221 |
| The University of Texas at Austin | OR-08694222 |
| Chatham Central School District | OR-08694223 |
| City of Monroe | OR-08694225 |
| City of Fresno | OR-08694232 |
| Sound Refrigeration & A/C Inc | OR-08694273 |
| Gustin Advertising Group Inc | OR-08694283 |
| TriSource Staffing Solutions | OR-08694287 |
| Sony Electronics | OR-08694292 |
| Hong Kong Economic & Trade Office | OR-08694296 |
| Nam Phuong Vietnamese Restaurant | OR-08694298 |
| OTT Consulting LLC | OR-08694299 |
| Pennsylvania Turnpike Commission | OR-08694300 |
| Sierra Solutions Group | OR-08694309 |
| Top Gun Staffing | OR-08694312 |
| WRMA, Inc. | OR-08694313 |
| 47Billion Inc | OR-08694314 |
| Geel Community Services | OR-08694316 |
| Frassetto Companies, LLC | OR-08694317 |
| Terrence Bronowski CPA | OR-08694319 |
| Coppel Tech LLC | OR-08694323 |
| Uline Inc. | OR-08694324 |
| Clearview Cancer Institute | OR-08694327 |
| Monterra Credit Union | OR-08694332 |
| ITS Technologies | OR-08694337 |
| PC Network | OR-08694339 |
| AERONACE CONSULTANCY SERVICES LLC | OR-08694341 |
| Ad Club Advertising | OR-08694343 |
| Long Finch Technologies | OR-08694347 |

| | |
|---|---|
| Technical Search Consultants | OR-08694414 |
| AutoNation Corporate Management, LLC | OR-08694415 |
| Sally Holdings LLC | OR-08694419 |
| CONCRETE HIRING INC | OR-08694420 |
| Schuylkill Valley School Dst | OR-08694429 |
| Venture Construction Company | OR-08694435 |
| Marathon TS Inc | OR-08694438 |
| Delta Air Lines Inc. | OR-08694441 |
| IBS Software | OR-08694445 |
| Keystone School District | OR-08694450 |
| All Around Children | OR-08694451 |
| NorthStar Talent Solutions LLC | OR-08694454 |
| Sanford Rose | OR-08694456 |
| NYU School of Law | OR-08694457 |
| Hajoca Corporation | OR-08694460 |
| Strategic Direct Solutions | OR-08694462 |
| Agente Tech | OR-08694467 |
| VALUECONNECT CONSULTING CORPORATION | OR-08694473 |
| Michigan State University-College of Education | OR-08694475 |
| VIRE Consulting | OR-08694478 |
| Berean Group International | OR-08694479 |
| PropelSys Technologies LLC | OR-08694480 |
| Ellicium Solutions Inc | OR-08694485 |
| Salesforce.com Inc. | OR-08694488 |
| Calabro Tire & Auto Repair | OR-08694490 |
| Ready, Kiernan &amp; McNally LLP | OR-08694492 |
| Sidel, Inc. | OR-08694493 |
| City Of Middletown | OR-08694494 |
| Sligo Software Solutions Inc. | OR-08694495 |
| O'CONNOR, O'CONNOR & BRESEE FIRST, PC | OR-08694496 |
| Allentown School District | OR-08694497 |
| Bureau of Liquor Control Enforcement | OR-08694498 |
| ITProFound | OR-08694499 |
| MWIDM Inc | OR-08694500 |
| Harvest Technical Services | OR-08694501 |
| TalentAmp LLC | OR-08694502 |
| Griffing & Company, P.C. | OR-08694505 |
| Michael D Young, A Dental Corporation | OR-08694506 |
| Arrowcore Group | OR-08694507 |
| Alltech System, Inc | OR-08694508 |
| Commercial Metals Co. | OR-08694509 |
| Commercial Metals Co. | OR-08694511 |
| Commercial Metals Co. | OR-08694513 |
| PATH INFOTECH, LLC | OR-08694535 |
| Donnelly Construction | OR-08694557 |
| McNally Industries LLC | OR-08694559 |
| Becker- Wright Consultants, LLC. | OR-08694568 |

| | |
|---|---|
| City of Manassas | OR-08694577 |
| Beta Academy | OR-08694591 |
| WhiteLotus Talent Partners, LLC | OR-08694595 |
| EvolveIT LLC | OR-08694596 |
| Brookwood Grill | OR-08694600 |
| Jepsen Investments, Inc. | OR-08694603 |
| SRI TECH Solutions, Inc | OR-08694604 |
| Green Foot & Ankle Care | OR-08694611 |
| NexZenTekSolutions. | OR-08694622 |
| Overnight Mountings, Inc | OR-08694623 |
| Fountain Fort Carson School District 8 | OR-08694624 |
| SunPlus Data Group Inc. | OR-08694625 |
| Red Wire Electric | OR-08694656 |
| CSI Interfusion Inc. | OR-08694667 |
| Greenlight Professional Services, Inc. | OR-08694673 |
| IBSS Corp. | OR-08694674 |
| The University of Texas at Austin | OR-08694676 |
| Jeevan Technologies Inc | OR-08694677 |
| Henderson Park Capital Partners | OR-08694678 |
| WR Systems | OR-08694680 |
| Lomanco Inc | OR-08694683 |
| Simi Financial Partners | OR-08694684 |
| Kalpita Technologies Inc | OR-08694686 |
| Peter Roberts and Associates Inc | OR-08694687 |
| Paradise Bank | OR-08694691 |
| Amtex Enterprises Inc | OR-08694694 |
| New York Life - Lily Ku | OR-08694695 |
| Avco Consulting, Inc | OR-08694696 |
| Law Office of Rudy Castillo, PC | OR-08694697 |
| City of Garland | OR-08694698 |
| U.S. Customs and Border Protection | OR-08694700 |
| JMI Recruiting Services, LLC | OR-08694701 |
| Alchemy Software Solutions LLC, | OR-08694710 |
| ALLEGIS IT LLC | OR-08694714 |
| Hi-Tech Solutions | OR-08694749 |
| Spark Data Solutions, Inc. | OR-08694752 |
| GenuineIT LLC | OR-08694758 |
| Glenville Veterinary Clinic | OR-08694759 |
| Grandison USA | OR-08694761 |
| Tracy & Tracy | OR-08694762 |
| Clover Mill Assoc. Inc. | OR-08694765 |
| Northgate School District | OR-08694768 |
| HL Solutions LLC | OR-08694771 |
| Santiago Law Group | OR-08694779 |
| MDU RESOURCES GROUP INC | OR-08694781 |
| Klamath Orthopedic Clinic | OR-08694784 |
| Intellisourcers Inc. | OR-08694792 |

| | |
|---|---|
| N-Y Associates, Inc. | OR-08694793 |
| Alliance Sourcing Network Inc | OR-08694794 |
| Validation Associates LLC | OR-08694799 |
| Deep Drilling Recruitment | OR-08694801 |
| Mardinly Industrial Power | OR-08694804 |
| Sawnee EMC | OR-08694805 |
| West Construction Inc | OR-08694806 |
| Blasch Precision Ceramics | OR-08694807 |
| Benetech, Inc | OR-08694809 |
| Redemptore LLC | OR-08694814 |
| Pacific Consultancy Services LLC | OR-08694820 |
| Urban League of Pittsburgh | OR-08694823 |
| Solwin Tech Inc | OR-08694824 |
| New York Life | OR-08694832 |
| East Bay Municipal Utility District | OR-08694833 |
| Pioneer Properties | OR-08694838 |
| PricewaterhouseCooper | OR-08694861 |
| Alliance Sourcing Network Inc | OR-08694866 |
| Bright Ideas Childcare LLC | OR-08694869 |
| Macinnis Ward & Associates | OR-08694873 |
| Intelligrated Software, LLC | OR-08694875 |
| Honeywell | OR-08694878 |
| Laurel Highlands School District | OR-08694885 |
| HW Staffing Solutions | OR-08694894 |
| Kas Placement | OR-08694897 |
| Unitil Corporation | OR-08694898 |
| Glatte Incorporated | OR-08694902 |
| Arizona State University | OR-08694903 |
| Percient, Inc. | OR-08694906 |
| Infinity Staffing Solutions LLC | OR-08694907 |
| Synapse Business Systems | OR-08694908 |
| Fluence Energy, LLC | OR-08694920 |
| Methodica Technologies | OR-08694926 |
| Rividium | OR-08694928 |
| Holcim | OR-08694931 |
| Azory Tech LLC | OR-08694932 |
| Urban League of Pittsburgh | OR-08694933 |
| Reading Hospital- Tower Health | OR-08694935 |
| Mid Atlantic Retina | OR-08694937 |
| MAC Valves Inc | OR-08694938 |
| Philadelphia Gas Works | OR-08694939 |
| US District Court | OR-08694941 |
| LifeLink Foundation | OR-08694942 |
| TRINITE CONSULTING GROUP LLC | OR-08694945 |
| Foster Company of South Florida | OR-08694946 |
| B.C. Builders | OR-08694954 |
| Crescent Tree Holdings LLC | OR-08694955 |

| | |
|---|---|
| Jordan School District | OR-08694956 |
| Ana-Data Consulting | OR-08694957 |
| SL Tek Solutions Inc | OR-08694958 |
| Allied Personnel Service | OR-08694963 |
| Hamilton Telephone Answering Services | OR-08694964 |
| Wealth Staffing Agency | OR-08694965 |
| DivIHN Integration Inc. | OR-08694968 |
| Linn T Hodge & Sons | OR-08694969 |
| Systems Plus, Inc. | OR-08694970 |
| Kreative Core Technologies Corp | OR-08694972 |
| HFW Industries Inc | OR-08694973 |
| NYU School of Law | OR-08695002 |
| Digital Technology Solutions | OR-08695008 |
| ION Computer Systems, Inc. | OR-08695023 |
| Springfield-Greene County Library District | OR-08695025 |
| IFLOW, Inc. | OR-08695032 |
| Alutiiq Information Management, LLC' | OR-08695036 |
| UNITED STATES BANKRUPTCY COURT-UTAH | OR-08695037 |
| U.S. PROBATION & PRETRIAL SERVICES-SD/IL | OR-08695038 |
| The GMW Group, Inc. | OR-08695040 |
| Sally Holdings LLC | OR-08695041 |
| Security Mutual Life Insurance Company of New York | OR-08695044 |
| Objectwin Technology Inc | OR-08695045 |
| Home State Bank National Assn | OR-08695048 |
| Cygnus Professionals Inc. | OR-08695049 |
| KMM Technologies Inc | OR-08695054 |
| Implify Inc | OR-08695055 |
| GSK Solutions Inc | OR-08695061 |
| Vanator LLC | OR-08695063 |
| City of Moline | OR-08695115 |
| CSEA | OR-08695118 |
| Complete Insurance Services, Inc | OR-08695120 |
| Tech Tammina | OR-08695121 |
| IKEA North America Services, LLC | OR-08695122 |
| ABEC Inc | OR-08695124 |
| NTS | OR-08695125 |
| Queensbury Union Free School District | OR-08695126 |
| Infologitech Inc | OR-08695128 |
| Infra Hire | OR-08695129 |
| A Magic Kingdom | OR-08695131 |
| NCS Technologies, Inc. | OR-08695134 |
| Dave Fox Contracting, Inc. | OR-08695137 |
| Klaxon Tech | OR-08695138 |
| Chinese Dhaba | OR-08695139 |
| SL Tek Solutions Inc | OR-08695140 |
| Landis + Gyr Technology, Inc. | OR-08695145 |
| Atane Consulting | OR-08695146 |

| | |
|---|---|
| Advanced Insurors | OR-08695147 |
| Earl B. Feiden Inc. | OR-08695150 |
| Hammill Manufacturing | OR-08695151 |
| HCC Inc. | OR-08695154 |
| Sidel, Inc. | OR-08695155 |
| Tracy & Tracy | OR-08695156 |
| Park Advertising | OR-08695158 |
| New York Life- Gilbert Agyemang-Badu | OR-08695159 |
| Pacific Technical Resources LLC | OR-08695162 |
| UCLA Health Systems | OR-08695163 |
| Brickhouse Resources | OR-08695165 |
| Lyneer Staffing Solutions | OR-08695167 |
| East Bay Municipal Utility District | OR-08695168 |
| Softpros | OR-08695169 |
| Tekberry | OR-08695192 |
| Origin To Future | OR-08695195 |
| Info Labs Inc | OR-08695199 |
| Commercial Maintenance Services, LLC | OR-08695203 |
| Lucky Chances | OR-08695204 |
| Harmonia | OR-08695205 |
| HIYAMEE INC. | OR-08695206 |
| Benda Infotech LLC | OR-08695207 |
| Xperttech | OR-08695208 |
| IKEA North America Services, LLC | OR-08695209 |
| Meaden & Moore LLP | OR-08695210 |
| Seagate Control Systems | OR-08695213 |
| Cooley Construction, Inc. | OR-08695215 |
| Front Page Agency, Inc. | OR-08695216 |
| Jasco Products Company, Inc. | OR-08695217 |
| Star Energy Transportation, Inc. | OR-08695218 |
| SKULOGIC, INC. | OR-08695219 |
| Technology Service Corporation | OR-08695220 |
| New Jersey Department of Corrections | OR-08695221 |
| ClinDCast LLC | OR-08695222 |
| SA Technical Services, Inc | OR-08695223 |
| Education Minnesota | OR-08695224 |
| Dimensions Professional Search | OR-08695225 |
| Medline Industries | OR-08695226 |
| Cooley Construction, Inc. | OR-08695227 |
| Wavsys | OR-08695228 |
| Ronin Staffing | OR-08695229 |
| Signature HealthCARE Consulting Services, LLC | OR-08695230 |
| DXP Enterprises, Inc | OR-08695231 |
| ADALITEK GROUP, LLC | OR-08695234 |
| Bitflow Innovative Group Inc | OR-08695235 |
| LGL Technologies LLC | OR-08695283 |
| LCI-Lawinger Consulting | OR-08695286 |

| | |
|---|---|
| ACA Personnel LLC | OR-08695290 |
| McCallion Staffing Specialists | OR-08695292 |
| NYS Gaming Commission | OR-08695295 |
| ACA Personnel LLC | OR-08695297 |
| Glenville Veterinary Clinic | OR-08695299 |
| Landis + Gyr Technology, Inc. | OR-08695301 |
| Talent & Acquisition LLC., d/b/a Stand 8 | OR-08695302 |
| Landis + Gyr Technology, Inc. | OR-08695303 |
| Landis + Gyr Technology, Inc. | OR-08695304 |
| NYS Office of Temporary and Disability Assist | OR-08695307 |
| TMV US | OR-08695308 |
| Talent Hunt Group | OR-08695309 |
| San Diego Housing Commission | OR-08695310 |
| Just In Time Staffing | OR-08695313 |
| Transition Staffing Group | OR-08695316 |
| Hopkinton Public Schools | OR-08695318 |
| United Airlines | OR-08695319 |
| COMPRISE IT SOLUTIONS LLC | OR-08695321 |
| Resolute Technologies, LLC | OR-08695323 |
| State University Construction Fund | OR-08695324 |
| Dietz & Watson, Inc. | OR-08695325 |
| INTRAL | OR-08695326 |
| Taconic | OR-08695328 |
| Vish Consulting Services, Inc | OR-08695330 |
| Global IT Resources, Inc. | OR-08695332 |
| Digital Janet LLC | OR-08695333 |
| Electro Mech Scoreboard Co | OR-08695335 |
| Rosetti Associates | OR-08695351 |
| Swisher International Inc | OR-08695355 |
| Harbor Health Services Inc. | OR-08695356 |
| Delta Air Lines Inc. | OR-08695358 |
| Schuylkill Valley School Dst | OR-08695360 |
| Nesco Resource | OR-08695361 |
| Nightwing Group LLC | OR-08695363 |
| Clear Channel | OR-08695364 |
| Greenstaff Medical Staffing, LLC | OR-08695366 |
| PELLEGRINO AUTO SALES | OR-08695368 |
| Manifest Technology | OR-08695370 |
| Institute for Social and Health Equity | OR-08695372 |
| Johnson Service Group | OR-08695373 |
| Cambay Consulting LLC | OR-08695374 |
| Savvy Staffing Solutions | OR-08695376 |
| CVR Buyer, LLC | OR-08695377 |
| Town of Lincoln | OR-08695380 |
| Aequor Technologies | OR-08695386 |
| MCC Family Services, Inc. | OR-08695387 |
| Rio Grande Hospital and Clinics | OR-08695388 |

| | |
|---|---|
| Princess Dental Staffing | OR-08695389 |
| Collier Township | OR-08695390 |
| GLOBALFOUNDRIES U.S. Inc | OR-08695419 |
| City of Monroe | OR-08695420 |
| Jewish HomeLife | OR-08695422 |
| Diamond Mine Mini Storage | OR-08695426 |
| Alura WorkForce Solutions | OR-08695427 |
| PetaDigit LLC | OR-08695429 |
| The Accuro Group | OR-08695430 |
| Crane Payment Innovations | OR-08695431 |
| Genesis Global Recruiting | OR-08695432 |
| ATA Accounting and Tax Service LLC | OR-08695433 |
| Elit IT Inc. | OR-08695434 |
| GLOBALFOUNDRIES U.S. Inc | OR-08695436 |
| N1 Discovery, LLC. | OR-08695437 |
| Aaditus Technologies LLC | OR-08695438 |
| WEATHERFORD STAFFING, LLC | OR-08695442 |
| Bell Properties | OR-08695443 |
| Holy Rosary Catholic Church | OR-08695444 |
| Aaditus Technologies LLC | OR-08695449 |
| Burke Cromer Cremonese, LLC | OR-08695450 |
| Workstream Technologies, Inc | OR-08695451 |
| Command Logistic Services | OR-08695454 |
| Argus Technical Inc | OR-08695458 |
| QVELL, LLC | OR-08695464 |
| South Fayette Township School District | OR-08695495 |
| Exigent Softech | OR-08695496 |
| Northgate School District | OR-08695500 |
| Sawnee EMC | OR-08695504 |
| Town of Queensbury | OR-08695506 |
| Diversified Services Network | OR-08695508 |
| Industrial maintenance solutions of Georgia | OR-08695509 |
| Prominds Business Consulting Inc | OR-08695510 |
| Dave Fox Contracting, Inc. | OR-08695514 |
| First Missouri Credit Union | OR-08695515 |
| Secova | OR-08695517 |
| JW Robinson and Associates Inc | OR-08695519 |
| Vangarde | OR-08695521 |
| East Penn Manufacturing | OR-08695522 |
| Brilliant Software Solutions, Inc. | OR-08695523 |
| Creative Effects | OR-08695524 |
| Focal Point Business Coaching of Pennsylvania | OR-08695528 |
| The McCormick Group | OR-08695540 |
| Whitridge Associates, Inc. | OR-08695541 |
| Search Light One | OR-08695545 |
| PMHCC, Inc. | OR-08695549 |
| Home Depot | OR-08695551 |

| | |
|---|---|
| Blue Chip Talent | OR-08695552 |
| Home Depot | OR-08695553 |
| Veterans Prime, Inc. | OR-08695554 |
| Yasmesoft, Inc. | OR-08695555 |
| TriMech Services | OR-08695556 |
| Paradise Bank | OR-08695557 |
| Cloud Data Vision LLC | OR-08695559 |
| NeerInfo Solutions | OR-08695562 |
| AUCTUS SHVD LLC | OR-08695567 |
| CloudIngest INC | OR-08695571 |
| Kehe Distributors | OR-08695572 |
| Buddy Storbeck's Diesel Service Inc | OR-08695573 |
| Ventleytech LLC | OR-08695574 |
| Buddy Storbeck's Diesel Service Inc | OR-08695575 |
| Lowell Observatory Discovery Channel Telescope | OR-08695577 |
| Associates Systems LLC | OR-08695580 |
| OORVI SYSTEMS INC | OR-08695581 |
| Smithsonian Enterprises | OR-08695582 |
| Comba Telecom Inc | OR-08695586 |
| RECON Environmental | OR-08695591 |
| Konica Minolta Business Solutions, USA | OR-08695592 |
| Infoyogi LLC | OR-08695595 |
| West Side Health Care District | OR-08695596 |
| West Side Health Care District | OR-08695597 |
| NYS Gaming Commission | OR-08695617 |
| Circuit Executive's office | OR-08695618 |
| DANIEL ZHANG | OR-08695623 |
| USA Security Services Inc | OR-08695625 |
| Spectrum Careers | OR-08695626 |
| Punxsutawney Area School District | OR-08695631 |
| ERP WIZ INC (D/B/A DIGITAL SAVANTS) | OR-08695636 |
| ennovatr | OR-08695637 |
| Technical Search Consultants | OR-08695638 |
| P1 Dental Partners | OR-08695640 |
| Connecticut Shellfish Co., Inc. | OR-08695642 |
| Business and Technology Solutions | OR-08695643 |
| InESS Solutions Inc | OR-08695644 |
| HFW Industries Inc | OR-08695646 |
| JGoldmead Infotech LLC | OR-08695647 |
| City of Kettering | OR-08695649 |
| Procentrix | OR-08695651 |
| Complete Staffing | OR-08695652 |
| Direct Connections | OR-08695654 |
| Young & Alexander Co Lpa | OR-08695655 |
| Professional Placement Services | OR-08695657 |
| Golden Key Group | OR-08695658 |
| BTI Solutions Inc. dba Blue Telcom, Inc. | OR-08695660 |

| | |
|---|---|
| Ancile INC | OR-08695662 |
| Tech9 IT-Solutions Inc. | OR-08695665 |
| North Easton Machine Co Inc | OR-08695666 |
| Select Computing | OR-08695667 |
| Logic Loops LLC | OR-08695669 |
| EGINEERING SAFETY CONSULTANTS | OR-08695670 |
| City of Kettering | OR-08695671 |
| Alithya USA, Inc. | OR-08695672 |
| Catholic Community Services | OR-08695673 |
| CMA CGM (America) LLC | OR-08695674 |
| Quaker Valley School District | OR-08695675 |
| Saanvi Technologies | OR-08695679 |
| The Tidewater Group | OR-08695680 |
| objekts LLC | OR-08695692 |
| Department of General Services | OR-08695705 |
| iBridge TechSoft LLC | OR-08695710 |
| Granite Solutions Groupe | OR-08695716 |
| NYC Special Commissioner of Investigation | OR-08695721 |
| Southern Design Services | OR-08695727 |
| NuHire, LLC | OR-08695748 |
| RF Hiring Solutions | OR-08695749 |
| Cumberland Tire Center Inc | OR-08695750 |
| Union City Veterinary Medical Center & Emergency Clinic | OR-08695751 |
| Center for Community Resources | OR-08695752 |
| Home Depot | OR-08695753 |
| Constantin Control Associates | OR-08695755 |
| South Park Twp | OR-08695762 |
| WEIBLINGER'S RESIDENTIAL CARE | OR-08695763 |
| Penn Community Bank | OR-08695764 |
| Kumaran Systems, Inc | OR-08695765 |
| NavTech LLC | OR-08695766 |
| Schuylkill Valley School Dst | OR-08695767 |
| City of Brookfield | OR-08695769 |
| Last Word Consulting | OR-08695770 |
| Bright Vision Technologies LLC | OR-08695773 |
| Moorim USA Inc | OR-08695774 |
| Minntrust Mortgage, LLC | OR-08695776 |
| Pennsylvania Turnpike Commission | OR-08695777 |
| Global Talent wise Inc | OR-08695779 |
| Urban League of Pittsburgh | OR-08695780 |
| Nterway USA Inc | OR-08695781 |
| Totopomx, LLC | OR-08695782 |
| RightClick Recruiting | OR-08695783 |
| All-N-One Services, LLC | OR-08695784 |
| Del Oro Consulting | OR-08695785 |
| VCONNECT TALENT LLC | OR-08695786 |
| OPEN SHIFT LLC | OR-08695788 |

| | |
|---|---|
| GLOBAL SOLUTIONS GROUP, INC. | OR-08695792 |
| Lexington Recruiters | OR-08695796 |
| QSI Services Inc | OR-08695825 |
| Sincera Technologies, Inc. | OR-08695827 |
| Production Line Support Inc | OR-08695828 |
| Mercedes-Benz Vans, LLC | OR-08695832 |
| United Abrasives | OR-08695833 |
| Elizabeth Forward Sch Dist | OR-08695834 |
| Orange Water & Sewer Authority | OR-08695837 |
| NYS Gaming Commission | OR-08695838 |
| Apex Machine Company | OR-08695839 |
| Master Lee's Taekwondo | OR-08695844 |
| Kore1, LLC | OR-08695848 |
| Conglomerate IT Services Inc | OR-08695849 |
| CIRA TEK INC | OR-08695852 |
| Suvip Solutions Inc. | OR-08695855 |
| Synkriom Inc. | OR-08695858 |
| Puredot, Inc. | OR-08695863 |
| Southwest Homes | OR-08695864 |
| C.C. Clark Inc. | OR-08695866 |
| Crown Consulting LLC | OR-08695869 |
| Aflac Inc | OR-08695870 |
| ALTITUDE TECHNOLOGY SOLUTIONS | OR-08695874 |
| Tek Associates LLC | OR-08695875 |
| Allied Universal Security | OR-08695876 |
| Galaxy Technology Hires LLC | OR-08695877 |
| DM LAW SERVICES LLC | OR-08695878 |
| Savvyan Technologies LLC | OR-08695881 |
| Inland Empire Electrical Training Center | OR-08695882 |
| Lehigh Valley Health Network | OR-08695886 |
| Aloden LLC | OR-08695887 |
| Accord Innovations Inc | OR-08695889 |
| Greymatter Innovationz LLC | OR-08695894 |
| IAPWE | OR-08695969 |
| Midway ISD | OR-08695973 |
| Mastech Digital | OR-08695974 |
| East Coast Metals Inc | OR-08695981 |
| Foster Company of South Florida | OR-08695982 |
| City of Fountain Valley | OR-08695983 |
| Municipality Of Penn Hills | OR-08695984 |
| Mastech Digital | OR-08695985 |
| Lakeside Technical Recruiting | OR-08695989 |
| Amaze Systems | OR-08695993 |
| American Design and Contracting | OR-08695994 |
| Kate Farrell Staffing | OR-08695995 |
| MRoads | OR-08695997 |
| Federal Home Loan Bank of Pittsburgh | OR-08696017 |

| | |
|---|---|
| National Plating Corporation | OR-08696019 |
| Edison Properties, LLC | OR-08696024 |
| Capital District Mechanical | OR-08696029 |
| Urban League of Pittsburgh | OR-08696030 |
| Keshav Consulting Solutions LLc | OR-08696031 |
| SouthWest Search | OR-08696034 |
| Ground Vehicle Systems Center (GVSC) | OR-08696035 |
| Northwell Health | OR-08696036 |
| Carols Transportation Inc. | OR-08696038 |
| Appolo Heating Inc. | OR-08696039 |
| AIG PC Global Services Inc | OR-08696040 |
| Keystone School District | OR-08696041 |
| Michele J Moraes MD PA | OR-08696044 |
| Good Shepherd Services | OR-08696047 |
| Grandison USA | OR-08696050 |
| The Workers Compensation Commission | OR-08696053 |
| Metro Transit | OR-08696084 |
| Talent Grub USA Inc. | OR-08696087 |
| ConnectiveTalent | OR-08696095 |
| Honeywell | OR-08696101 |
| Eastern Westmoreland Career | OR-08696104 |
| iXoop InfoTech, Inc. | OR-08696111 |
| Delta Dental Insurance Co | OR-08696112 |
| Paramount Software Services, Inc. | OR-08696118 |
| Paramount Software Services, Inc. | OR-08696124 |
| I-TEK Solutions | OR-08696129 |
| Arm Group LLC | OR-08696133 |
| SPIRAC USA INC | OR-08696137 |
| Allegheny Valley School District | OR-08696139 |
| Main Sail LLC | OR-08696140 |
| City of Kettering | OR-08696141 |
| Management Alliance Programs (dba MAP Engineering.) | OR-08696142 |
| MONDO MOTION LLC | OR-08696144 |
| Brainstorm Creative Resources Inc. | OR-08696145 |
| Griffing & Company, P.C. | OR-08696146 |
| GLOBALFOUNDRIES U.S. Inc | OR-08696149 |
| Chenega Corporate | OR-08696150 |
| DanLaw, Inc | OR-08696151 |
| Morgan Stanley Services Group, Inc | OR-08696152 |
| ERP WIZ INC (D/B/A DIGITAL SAVANTS) | OR-08696156 |
| Creative Effects | OR-08696161 |
| Peters Township School District | OR-08696163 |
| Silver Rock Enterprises Inc. | OR-08696164 |
| General Datatech | OR-08696167 |
| Sound Refrigeration & A/C Inc | OR-08696283 |
| MRG Search & Placement Inc | OR-08696293 |
| Bad Asphalt Paving | OR-08696302 |

| | |
|---|---|
| St. Charles Center | OR-08696312 |
| US Dept of State - Bureau of Counterterrorism | OR-08696319 |
| Commtech Services | OR-08696323 |
| Global Automation Technologies LLC | OR-08696330 |
| Oscar Associates | OR-08696337 |
| X2 Logics Staffing Solution, Inc. | OR-08696344 |
| Alrek Business Solutions Inc | OR-08696346 |
| Trilyon, Inc. | OR-08696348 |
| Innovecture | OR-08696354 |
| StarKist Co. | OR-08696356 |
| Open Systems Technologies | OR-08696363 |
| Department of Mental Health & Hygiene | OR-08696365 |
| First Court, Inc. | OR-08696368 |
| Padre Dam Municipal Water Dst | OR-08696370 |
| Housing Authority of the County of San Bernardino | OR-08696373 |
| Maiden Technologies LLC | OR-08696374 |
| Newburgh Enlarged City School District | OR-08696375 |
| Pennsylvania Western University | OR-08696376 |
| HindlePower, Inc. | OR-08696377 |
| Rishabh Business Solutions Inc | OR-08696404 |
| Department of General Services | OR-08696474 |
| Department of General Services | OR-08696476 |
| Punxsutawney Area School District | OR-08696483 |
| Urban League of Pittsburgh | OR-08696485 |
| University of Maryland | OR-08696495 |
| Excelon Solutions | OR-08696497 |
| Trimarc | OR-08696499 |
| IntellectFaces IT | OR-08696505 |
| The Consortium | OR-08696509 |
| Lomanco Inc | OR-08696510 |
| DuBois Enterprises Incorporated of Fort Myers | OR-08696518 |
| USADWeb | OR-08696519 |
| Marvin Test Solutions, Inc. | OR-08696520 |
| The Brixton Group | OR-08696523 |
| Prime Software Solutions | OR-08696524 |
| Avara Pharmaceutical Services | OR-08696528 |
| Soligenix, Inc. | OR-08696539 |
| recruit22 LLC | OR-08696542 |
| Rezult Group | OR-08696543 |
| RCO Engineering, Inc. | OR-08696544 |
| City of Kettering | OR-08696545 |
| Skyline Chili, Inc. | OR-08696549 |
| DuBois Enterprises Incorporated of Fort Myers | OR-08696563 |
| MINUTES TO SECONDS USA INC. | OR-08696590 |
| G3 Business Services, LLC | OR-08696617 |
| Virtual OfficeWare | OR-08696618 |
| Virginia Pediatric Group | OR-08696623 |

| | |
|---|---|
| Gainey McKenna & Egleston | OR-08696624 |
| West Coast Differentials | OR-08696637 |
| Stellar Consulting Solutions | OR-08696640 |
| Resource Consulting Services | OR-08696642 |
| N-iX USA Inc. | OR-08696645 |
| Encore IT solutions | OR-08696654 |
| Envision Technology Solutions | OR-08696657 |
| Prisa Consulting Services LLC | OR-08696662 |
| Cocca Development Ltd | OR-08696664 |
| Cocca Development Ltd | OR-08696665 |
| AGM Tools Inc. | OR-08696666 |
| R2 Recruiting | OR-08696667 |
| Sunraise Technologies, INC | OR-08696668 |
| Northwell Health | OR-08696670 |
| Svats Inc | OR-08696671 |
| Velocity Consulting Services LLC | OR-08696672 |
| Microchip Technology, Inc. | OR-08696673 |
| Tekgence | OR-08696674 |
| Instant Serve LLC | OR-08696675 |
| Adrenaline Junkies | OR-08696676 |
| Kaizen Technologies Inc | OR-08696677 |
| Shores Insurance Inc | OR-08696678 |
| Pinnacle Telecom Group | OR-08696743 |
| Florida Endodontic Institute | OR-08696745 |
| Allentown School District | OR-08696748 |
| Loudoun County Sanitation Authority (DBA Loudoun Water) | OR-08696749 |
| Holiday Inn Hotels Unlimited | OR-08696763 |
| GLOBALFOUNDRIES U.S. Inc | OR-08696767 |
| Cognizant Technology Solutions U.S. Corporation | OR-08696770 |
| City of Fresno | OR-08696772 |
| Wavespire Services | OR-08696773 |
| Cipher3LV | OR-08696775 |
| Sapphirus Systems | OR-08696777 |
| Asoft consulting | OR-08696784 |
| Menands School District | OR-08696785 |
| Penndel Mental Health Ctr | OR-08696787 |
| Statewide Recruitment LLC | OR-08696792 |
| Inceed | OR-08696794 |
| Inceed | OR-08696796 |
| Blasch Precision Ceramics | OR-08696798 |
| Paradise Bank | OR-08696800 |
| RHL Technologies C-corp | OR-08696801 |
| Global Solutions Network, Inc. | OR-08696802 |
| Bee Talent Solutions | OR-08696803 |
| Line of Sight | OR-08696806 |
| West Side Health Care District | OR-08696810 |
| Abtech Technologies, Inc. | OR-08696811 |

| | |
|---|---|
| VHL Technologies Inc | OR-08696834 |
| Artech Information Systems LLC | OR-08696836 |
| DMAX, Ltd. | OR-08696841 |
| True North Equities | OR-08696842 |
| New Jersey Department of Corrections | OR-08696843 |
| Marvica Technologies LLC | OR-08696847 |
| Velocity Tech Inc | OR-08696850 |
| Osiris Global Solutions | OR-08696852 |
| BING TECHNOLOGIES LLC | OR-08696865 |
| Rensselaer County Dept of Social Services | OR-08696866 |
| Van Rensselaer Manor | OR-08696867 |
| Schenectady County Department of Social Services | OR-08696869 |
| Sun Chemical | OR-08696870 |
| Gemini Consulting & Services | OR-08696871 |
| Deroose Plants Inc | OR-08696874 |
| Pro IT USA | OR-08696875 |
| beaconfiresolution | OR-08696876 |
| National Construction Enterprises | OR-08696879 |
| Fujimi Corporation | OR-08696883 |
| Humetis Group Inc | OR-08696888 |
| UNITED STATES BANKRUPTCY COURT-UTAH | OR-08696889 |
| Health Equity | OR-08696891 |
| SL Tek Solutions Inc | OR-08696892 |
| Intercontinental Exchange Holdings, Inc. | OR-08696893 |
| Direct Recruiters | OR-08696896 |
| The New School | OR-08696900 |
| Jewish Family Service of Dallas | OR-08696901 |
| KAISERTECH INC | OR-08696902 |
| Katmai Government Service | OR-08696920 |
| Chapter 13 Trustee, T Terry, Detroit, MI | OR-08696923 |
| Apolis | OR-08696925 |
| Sunsoft Solutions Inc | OR-08696926 |
| Apolis | OR-08696927 |
| Intercontinental Exchange Holdings, Inc. | OR-08696928 |
| JGoldmead Infotech LLC | OR-08696929 |
| Venture Construction Company | OR-08696930 |
| Symbiotic Consulting Group LLC | OR-08696936 |
| Lancaster Lebanon Habitat for Humanity | OR-08696937 |
| Hayden & Cunningham | OR-08696939 |
| DTG Consulting Solutions Inc. | OR-08696940 |
| Accede Solutions Inc | OR-08696941 |
| Glendale Nursing Home | OR-08696943 |
| GuruTech Solutions | OR-08696950 |
| Keller Grover LLP | OR-08696952 |
| Core Talent Services, LLC | OR-08696955 |
| Guilford Publications | OR-08696958 |
| Cloud Destinations | OR-08696959 |

| | |
|---|---|
| Khafra Engineering | OR-08696960 |
| PRATT PAPER (NY), INC. | OR-08696961 |
| JSR Tech Consulting | OR-08696982 |
| ASD Global | OR-08696996 |
| City of Kettering | OR-08697010 |
| Pawleys Island Lumber Co. | OR-08697015 |
| ISTAFFX LLC | OR-08697016 |
| Jewish Family Service of Dallas | OR-08697022 |
| Adnet Advertising Agency, Inc. | OR-08697023 |
| Ramboll Americas Engineering Solutions | OR-08697025 |
| The Metropolitan Companies | OR-08697026 |
| Goya Foods Inc | OR-08697027 |
| Chenega Corporate | OR-08697029 |
| JellTech Consulting, LLC | OR-08697030 |
| Johns Hopkins University | OR-08697031 |
| Chartiers Valley School Dist | OR-08697034 |
| Municipality Of Penn Hills | OR-08697036 |
| Geel Community Services | OR-08697037 |
| Walton & Green Consultants | OR-08697038 |
| Pactron | OR-08697039 |
| Fraank Systems | OR-08697042 |
| Southwest Homes | OR-08697043 |
| DIGITAL TRANSFORMATION INC | OR-08697045 |
| Noblesoft Technologies Inc. | OR-08697052 |
| Whitridge Associates, Inc. | OR-08697069 |
| DatamanUSA LLC | OR-08697072 |
| Cyberx InfoSystem Global Hiring Solution LLC | OR-08697073 |
| Vigilance Health Inc. | OR-08697075 |
| Royal Oak Nursery | OR-08697076 |
| US Dept of State - Bureau of Political-Military Affairs (PM/WRA) | OR-08697086 |
| Nidec Motor Corporation dba MCE | OR-08697087 |
| Village of Addison | OR-08697088 |
| Eastern Iowa Airport | OR-08697089 |
| Advanced Insurors | OR-08697090 |
| AppCast, Inc. | OR-08697094 |
| KWKS Executive Search | OR-08697095 |
| Faith Baptist Church | OR-08697100 |
| GLOBALFOUNDRIES U.S. Inc | OR-08697101 |
| RevSpring | OR-08697102 |
| Georgia IT Inc | OR-08697103 |
| Dolphin Solutions Inc | OR-08697107 |
| Buckeye International, Inc. | OR-08697128 |
| Strategic Human Capital Solutions LLC | OR-08697131 |
| Hines Hampton Pelanda, LLP | OR-08697134 |
| Panorama Consulting and Engineering, Inc. | OR-08697137 |
| TCC | OR-08697141 |
| N-iX USA Inc. | OR-08697142 |

| | |
|---|---|
| Wizforce LLC | OR-08697144 |
| Z-TECH Solutions, LLC | OR-08697147 |
| Reynold Group LLC | OR-08697149 |
| Lake Shore Truck and Trailer Repair | OR-08697150 |
| Konica Minolta Business Solutions, USA | OR-08697151 |
| SOLEIL TANS OF MATAWAN, L.L.C. | OR-08697154 |
| Superior Refrigeration Services LLC | OR-08697156 |
| United Staffing Solutions, Inc. | OR-08697159 |
| Unity Search | OR-08697165 |
| Murrill Electric | OR-08697166 |
| City of Brookfield | OR-08697167 |
| Software People Inc | OR-08697173 |
| Diagnostica Stago | OR-08697194 |
| Urban League of Pittsburgh | OR-08697199 |
| Caribbean Food Delights | OR-08697204 |
| CSEA | OR-08697206 |
| Danfoss Flomatic Corp. | OR-08697207 |
| A&K coastal connections LLC | OR-08697208 |
| Compass Tech International | OR-08697209 |
| Schneider Electric Engineering Services | OR-08697210 |
| LGL Technologies LLC | OR-08697213 |
| Dsa Intl. Consulting | OR-08697221 |
| Questar III | OR-08697222 |
| INFOTANKS INC | OR-08697223 |
| City of Brookfield | OR-08697226 |
| CSG Government Solutions | OR-08697227 |
| Urban League of Pittsburgh | OR-08697228 |
| Intellisoft Technologies Inc | OR-08697229 |
| Mastercard International | OR-08697230 |
| Schenectady City School District | OR-08697231 |
| Odesus Inc | OR-08697232 |
| Solomon Page | OR-08697236 |
| Dorsett Johnson and Swift LLP | OR-08697237 |
| The Messina Group | OR-08697259 |
| The City of New York | OR-08697260 |
| wiseskulls | OR-08697263 |
| WaynesBurg University | OR-08697268 |
| UISAT LLC | OR-08697269 |
| SAP Global Inc | OR-08697272 |
| Neumeric Technologies | OR-08697273 |
| Partnership Employment | OR-08697279 |
| Excyl, Inc. | OR-08697280 |
| Professional Staffing Inc. | OR-08697281 |
| Department of General Services | OR-08697283 |
| Michigan State University Extension | OR-08697284 |
| Highlight Technologies | OR-08697285 |
| Department of General Services | OR-08697286 |

| | |
|---|---|
| Chickasaw Nation Industries | OR-08697287 |
| AmeriPro Roofing LLC | OR-08697288 |
| Blue Ribbon Global technologies LLC | OR-08697289 |
| Zealogics | OR-08697290 |
| Borough Of East McKeesport | OR-08697292 |
| DACM Project Management, Inc | OR-08697298 |
| MAC Valves Inc | OR-08697299 |
| SOLEIL TANS OF MATAWAN, L.L.C. | OR-08697301 |
| LAKARYA | OR-08697302 |
| Kloudhive | OR-08697303 |
| Lumenite Control Technology Inc | OR-08697304 |
| Ringgold School District | OR-08697305 |
| Education Minnesota | OR-08697306 |
| AdNet AccountNet, Inc. | OR-08697307 |
| ENT Matrix | OR-08697308 |
| Activ8 | OR-08697311 |
| Walkin Technologies LLC | OR-08697312 |
| Premier Equities Management LLC | OR-08697313 |
| Datamtx LLC | OR-08697314 |
| ABM Industries Incorporated | OR-08697315 |
| Tiva Systems | OR-08697316 |
| Career Building Solutions | OR-08697317 |
| Robert S. Miggantz & Donna L. Labriola, D.M.D., P.C. | OR-08697371 |
| Eckert Seamans Cherin & Mellott, LLC | OR-08697374 |
| New York Life-Latham | OR-08697376 |
| Z3 Technologies, Inc | OR-08697381 |
| Techspace IT LLC | OR-08697382 |
| TalentPlug LLC | OR-08697384 |
| Northern Virginia Staffing | OR-08697396 |
| Document Storage Systems, Inc | OR-08697397 |
| Lower Merion Township | OR-08697398 |
| Iacoboni Site Specialists, Inc. | OR-08697401 |
| Pintura Paint | OR-08697404 |
| Adjuvant Consulting | OR-08697405 |
| Propitious Solutions | OR-08697406 |
| NTS | OR-08697407 |
| Powerphotocorp | OR-08697408 |
| LBCT LLC | OR-08697409 |
| Delaware Supermarkets, Inc. | OR-08697410 |
| G.V. TECH SYSTEMS LLC | OR-08697411 |
| Techno-Comp USA, Inc. | OR-08697412 |
| Bennington Rutland Sup. Union | OR-08697414 |
| Thomas, Edwards Group | OR-08697415 |
| A-1 CONSULTING, INC. | OR-08697416 |
| Schenectady Municipal Housing Authority | OR-08697422 |
| Document Storage Systems, Inc | OR-08697424 |
| Laiba Technologies, LLC | OR-08697425 |

| | |
|---|---|
| Equistaff Solutions | OR-08697426 |
| PlanIT Group, LLC | OR-08697427 |
| Urban League of Pittsburgh | OR-08697464 |
| Smithsonian Enterprises | OR-08697465 |
| Innocore Solutions | OR-08697467 |
| Talent Staffings | OR-08697470 |
| AGM Tech Solutions, LLC | OR-08697473 |
| Bessolo Design Group Inc | OR-08697474 |
| Onward Path Technology Solutions LLC | OR-08697475 |
| Seternity Solutions | OR-08697476 |
| BancFirst | OR-08697477 |
| ITR Group, Inc. | OR-08697478 |
| Donnelly Construction | OR-08697480 |
| Parkview Health System | OR-08697482 |
| AmLinsys Technologies, LLC | OR-08697483 |
| SISC | OR-08697484 |
| Saige Partners, LLC | OR-08697488 |
| Northwest Software, Inc | OR-08697490 |
| Jessica Technologies LLC | OR-08697493 |
| Southern Methodist University | OR-08697496 |
| AMR SALES AND CONSULTANTS LLC | OR-08697499 |
| Bardidas LLC | OR-08697500 |
| Halo Marketing Consultants | OR-08697502 |
| NYS Office of Temporary and Disability Assist | OR-08697528 |
| South Fayette Township School District | OR-08697529 |
| West Vincent Township | OR-08697533 |
| HR | OR-08697534 |
| Samson Software Solutions Inc | OR-08697535 |
| Soal Technologies Inc | OR-08697545 |
| Department of General Services | OR-08697547 |
| Fonse Performance | OR-08697551 |
| Infomerica Inc | OR-08697553 |
| West Coast Arborists, Inc. | OR-08697554 |
| A&K coastal connections LLC | OR-08697555 |
| Creative Effects | OR-08697556 |
| Chester WIllets HEBRIDES LLC | OR-08697557 |
| Merican Inc. | OR-08697562 |
| Comfort Care | OR-08697563 |
| Clairton City School District | OR-08697565 |
| B. Braun Medical | OR-08697567 |
| INTERnection | OR-08697568 |
| Hyster-Yale Materials Handling, Inc. | OR-08697569 |
| A Plus Personnel | OR-08697570 |
| Triumph Search Services LLC | OR-08697572 |
| SOLIZE USA Corporation | OR-08697575 |
| FNR Solutions Inc. | OR-08697577 |
| Ernst & Young U.S. LLP | OR-08697594 |

| | |
|---|---|
| Delta Air Lines Inc. | OR-08697601 |
| Sidmans | OR-08697602 |
| Education Minnesota | OR-08697603 |
| Digital Blue Solutions | OR-08697604 |
| Urban League of Pittsburgh | OR-08697608 |
| Franklin Park Borough | OR-08697614 |
| Delaware Supermarkets, Inc. | OR-08697616 |
| Cambridge Valley Machining | OR-08697618 |
| Miriam Sher | OR-08697619 |
| NATIONAL DISASTER RECOVERY | OR-08697620 |
| Insero & Co. CPAs, LLP | OR-08697621 |
| Aarna Software and Solutions LLC | OR-08697624 |
| Brookfield Renewable Power | OR-08697625 |
| SonSoft | OR-08697626 |
| V-Solve | OR-08697627 |
| A Plus Personnel | OR-08697628 |
| Koren Rogers Executive Search | OR-08697630 |
| Mountain G Enterprises Inc | OR-08697632 |
| Columbia County School District | OR-08697634 |
| Compunnel | OR-08697635 |
| Otsego Northern Catskills Boces | OR-08697636 |
| True North Equities | OR-08697644 |
| True North Equities | OR-08697645 |
| True North Equities | OR-08697646 |
| Tek Tree LLC | OR-08697647 |
| JBS Technologies Inc | OR-08697650 |
| Systems Technology Forum, Ltd. | OR-08697651 |
| US Tech Systems | OR-08697653 |
| GENERON | OR-08697675 |
| ProGen Industries | OR-08697676 |
| Gee Group Inc. | OR-08697677 |
| USA Softech Inc | OR-08697683 |
| Pennsylvania Western University | OR-08697686 |
| Innovative Information Technologies Inc | OR-08697687 |
| OMEGA HIRES | OR-08697690 |
| Kloudhive | OR-08697694 |
| Miracle Software | OR-08697695 |
| 3LINC | OR-08697697 |
| Global Dimensions | OR-08697700 |
| Philadelphia Police Department | OR-08697701 |
| Byteware Inc | OR-08697702 |
| Full Circle Solutions Inc | OR-08697703 |
| Commstep Consulting Inc | OR-08697705 |
| McGuffey School District | OR-08697706 |
| Moody's Jewelry Inc | OR-08697708 |
| Sedna Consulting Group | OR-08697709 |
| City of Watervliet | OR-08697710 |

| | |
|---|---|
| Washington Financial Bank | OR-08697711 |
| On Point | OR-08697712 |
| ARCO Design | OR-08697714 |
| HireKeyz Inc. | OR-08697715 |
| BBL Construction Service | OR-08697716 |
| Cargill, Incorporated | OR-08697717 |
| Cooley Construction, Inc. | OR-08697718 |
| Port of Corpus Christi | OR-08697724 |
| LeadStack | OR-08697725 |
| TALENTI5 SOLUTIONS LLC | OR-08697726 |
| law office of zulu ali & associates, llp | OR-08697730 |
| French Oil Mill Machinery Co | OR-08697742 |
| City of Champaign Human Resources | OR-08697751 |
| Malaya Services | OR-08697755 |
| Zoller, Inc. | OR-08697772 |
| Mighty Warners LLC | OR-08697781 |
| TL Financial Group | OR-08697788 |
| Tanu Infotech Inc | OR-08697792 |
| Robertson Logistics LLC | OR-08697793 |
| CGI Federal | OR-08697798 |
| Agelix Consulting | OR-08697799 |
| Executive Search | OR-08697801 |
| McGuffey School District | OR-08697803 |
| Epi-electrical Enclosures | OR-08697804 |
| Urban League of Pittsburgh | OR-08697805 |
| EXEMPLAR INFO SOLUTIONS INC | OR-08697806 |
| CovetUS, LLC | OR-08697807 |
| Mason Investment Advisory Service | OR-08697810 |
| Neo Tech Solutions | OR-08697811 |
| Confiar Services LLC | OR-08697812 |
| Cloud Data Vision LLC | OR-08697813 |
| Castle Shannon Police Department | OR-08697816 |
| Sparity | OR-08697817 |
| Northwell Health | OR-08697818 |
| Danfoss Flomatic Corp. | OR-08697820 |
| Specht & Associates | OR-08697822 |
| The Brixton Group | OR-08697824 |
| Wolverine Technical Staffing Inc | OR-08697825 |
| Eminent IT Services LLC | OR-08697831 |
| Inteletech Global Inc | OR-08697832 |
| Pyramid Technology Solutions, Inc | OR-08697838 |
| ALLEGIS IT LLC | OR-08697839 |
| Sierra Business Solution | OR-08697840 |
| Zimmerman Associates, Inc. | OR-08697844 |
| V-Solve | OR-08697867 |
| Cranberry Township | OR-08697868 |
| Advantage Tech | OR-08697870 |

| | |
|---|---|
| LAKARYA | OR-08697872 |
| ReqRoute Inc | OR-08697873 |
| SPRINTPARK LLC | OR-08697874 |
| Mid America Direct, LLC | OR-08697875 |
| Padre Dam Municipal Water Dst | OR-08697877 |
| Logicque Inc. | OR-08697879 |
| NTB Communications, Inc. | OR-08697880 |
| Madison Polymeric Engineering | OR-08697881 |
| PBITS Inc | OR-08697886 |
| Pediatric Health Alliance, LLC | OR-08697888 |
| SOFIE | OR-08697889 |
| Taft College | OR-08697890 |
| Texas Careers Recruiting | OR-08697912 |
| Elizabeth Forward Sch Dist | OR-08697913 |
| IKEA North America Services, LLC | OR-08697916 |
| Peaklnk Technologies Inc | OR-08697918 |
| Laurie?s Shoes, Inc. | OR-08697919 |
| TUBULAR SOLUTIONS INC | OR-08697920 |
| 3B Staffing LLC | OR-08697921 |
| Bareford Buick Pontiac Gmc Corp. | OR-08697923 |
| New York Life Insurance Company- Williamsville | OR-08697926 |
| Equiflor LLC | OR-08697927 |
| Commdex Consulting | OR-08697929 |
| Fluence Energy, LLC | OR-08697931 |
| NCR Corporation | OR-08697932 |
| Aptino | OR-08697933 |
| Urban League of Pittsburgh | OR-08697934 |
| Resource Recruiting of MA | OR-08697935 |
| R Dorsey & Company | OR-08697937 |
| Edward Jones | OR-08697952 |
| Impact Business Group Inc | OR-08697953 |
| RLE International | OR-08697961 |
| Metrix IT Solutions | OR-08697962 |
| The Evolvers Group | OR-08697963 |
| Commodore Construction Corp. | OR-08697964 |
| US District Court | OR-08697968 |
| Integrated Systems | OR-08697972 |
| Cozen Technology Solutions Inc | OR-08697973 |
| WebHawkx, LLC | OR-08697974 |
| MVP Management | OR-08697976 |
| California Public Utilities Commission | OR-08697979 |
| Aspire Technologies Inc | OR-08697981 |
| Net Pace | OR-08697982 |
| Morgan Stanley Services Group, Inc | OR-08697984 |
| Greensky | OR-08697985 |
| Pilot Flying J | OR-08697986 |
| SKILLFIND STAFFING LLC | OR-08697987 |

| | |
|---|---|
| DigitalBytes Inc. | OR-08697988 |
| Veloc Inc | OR-08697991 |
| Reliable Credit Association | OR-08698013 |
| CHILDRENS HOME OF PITTSBURGH | OR-08698015 |
| Edvenswa Tech Inc. | OR-08698017 |
| Orange Water & Sewer Authority | OR-08698020 |
| Primerica Financial | OR-08698022 |
| HCC Inc. | OR-08698023 |
| Mental Health Association in Fulton & Montgomery Co | OR-08698025 |
| STP Nuclear Operating Company | OR-08698026 |
| ECH Immigration | OR-08698027 |
| United University Professions | OR-08698034 |
| DCS Corporation | OR-08698036 |
| DCS Corporation | OR-08698037 |
| Precision Technologies Corp | OR-08698038 |
| Outcome Logix, LLC | OR-08698041 |
| National Unity Insurance | OR-08698044 |
| Suttle & Stalnaker, PLLC | OR-08698045 |
| TrellisWare Technologies Inc | OR-08698047 |
| Benedetti Orthodontics | OR-08698048 |
| Cypress Property & Casualty Insurance Co. | OR-08698052 |
| FLC Technology Group Inc | OR-08698054 |
| Sound Refrigeration & A/C Inc | OR-08698065 |
| Ceena LLC | OR-08698085 |
| Impact Business Group Inc | OR-08698107 |
| O'Connor, Acciani & Levy | OR-08698110 |
| The Ginn Group | OR-08698115 |
| Sterling Medical | OR-08698117 |
| Integrity Staffing Group, Inc. | OR-08698126 |
| Cape Fear Behavioral Health Center | OR-08698127 |
| STELLENT IT LLC | OR-08698128 |
| Xforia Inc | OR-08698131 |
| Ardence Consulting | OR-08698133 |
| Cape Fear Behavioral Health Center | OR-08698135 |
| Dave Fox Design Build Remodelers | OR-08698137 |
| MindFinders Inc | OR-08698138 |
| RIIM | OR-08698139 |
| AJACE Inc | OR-08698141 |
| OneTen Coalition, Inc. | OR-08698142 |
| FutureSoftIT | OR-08698144 |
| Harvest Container Company Inc | OR-08698146 |
| Tri-Starr Personnel | OR-08698147 |
| Sunrise Group Inc. | OR-08698149 |
| Western Reserve Hospital | OR-08698151 |
| Hayden & Cunningham | OR-08698152 |
| GLOBALFOUNDRIES U.S. Inc | OR-08698155 |
| Abella Health Care Inc. | OR-08698156 |

| | |
|---|---|
| American Management Group | OR-08698158 |
| Wilson Property Services, Inc | OR-08698160 |
| ITechMatics | OR-08698161 |
| ValueLabs, Inc. | OR-08698162 |
| Burke & Lamb PC | OR-08698215 |
| Washington Financial Bank | OR-08698217 |
| Clear Point Consultants | OR-08698218 |
| Chinchor Electric Inc. | OR-08698222 |
| Ceena LLC | OR-08698223 |
| Pioneer Plastics Inc. | OR-08698225 |
| Coastal Land Services, Inc. | OR-08698227 |
| NYS Gaming Commission | OR-08698229 |
| Allegiance Advisory Group | OR-08698243 |
| City of Kettering | OR-08698246 |
| Cybertary | OR-08698250 |
| Ryzen Solutions | OR-08698251 |
| American Technology Labs Inc | OR-08698253 |
| Southport Contracting Inc | OR-08698255 |
| Platinum Enterprises LTD LLC | OR-08698256 |
| Woodland Hills School District | OR-08698259 |
| Gamma Diagnostic inc | OR-08698260 |
| IQHector LLC | OR-08698265 |
| Phoenix Financial Systems, llc | OR-08698266 |
| Health Equity | OR-08698267 |
| Association for Community Living | OR-08698325 |
| Buddy Storbeck's Diesel Service Inc | OR-08698338 |
| Hitek Staffing | OR-08698339 |
| SPARTAN TECHNOLOGY INC | OR-08698348 |
| CloudRay Inc. | OR-08698350 |
| Meyers Motor Transportation | OR-08698352 |
| DCM Infotech Limited | OR-08698353 |
| Department of General Services | OR-08698354 |
| UIC Ophthalmology & Visual Sciences | OR-08698355 |
| Net Orbit Inc | OR-08698358 |
| The LiRo Group | OR-08698359 |
| GVD Systems LLC | OR-08698360 |
| Meyers Motor Transportation | OR-08698361 |
| ACRT | OR-08698366 |
| H & T Medicals. Inc. | OR-08698367 |
| Corporate Coaches Cars | Limousines | Buses | OR-08698369 |
| Albano Systems Inc | OR-08698372 |
| Zennsoft, Inc | OR-08698373 |
| Southwest Technical College | OR-08698374 |
| SHALER AREA SCHOOL DISTRICT | OR-08698376 |
| BRIGHTPATH ASSOCIATES LLC | OR-08698444 |
| The Talbott Group | OR-08698528 |
| Trimarc | OR-08698540 |

| | |
|---|---|
| Zeus Scientific. Inc. | OR-08698543 |
| Network Temps Inc | OR-08698545 |
| iPartner Consulting | OR-08698548 |
| National Computing Group | OR-08698551 |
| Caliber Collision | OR-08698554 |
| CyberSpace Technologies Inc | OR-08698556 |
| LOMANCO, INC | OR-08698559 |
| Gunold Usa Inc. | OR-08698561 |
| Maryland Environmental Service | OR-08698564 |
| Maryland Environmental Service | OR-08698565 |
| Inmarsat Government | OR-08698572 |
| Focus Search Group, LLC d/b/a ClinLab Staffing | OR-08698573 |
| Certified Crane and Rigging Services LLC | OR-08698574 |
| Schuylkill Valley School Dst | OR-08698575 |
| Sawnee EMC | OR-08698576 |
| O'CONNOR, O'CONNOR & BRESEE FIRST, PC | OR-08698577 |
| Tricon Solutions | OR-08698578 |
| Brilliance Cyber Systems Inc | OR-08698580 |
| Intercontinental Exchange Holdings, Inc. | OR-08698582 |
| Delta Air Lines Inc. | OR-08698584 |
| Intercontinental Exchange Holdings, Inc. | OR-08698585 |
| Agile Enterprise Solutions | OR-08698640 |
| Dimensional Thinking LLC | OR-08698642 |
| Empire Pharmacy Consultants LLC | OR-08698659 |
| Omiz Staffing Solutions LLC | OR-08698660 |
| Ohio Cat | OR-08698661 |
| Queensbury Union Free School District | OR-08698664 |
| WSP USA Inc | OR-08698673 |
| New York Life Southern California | OR-08698676 |
| Talent Space | OR-08698678 |
| Teksky, LLC | OR-08698679 |
| New Era Consulting Services Inc | OR-08698680 |
| CPS Comtech | OR-08698682 |
| Hotels Unlimited | OR-08698683 |
| TTI of USA, Inc | OR-08698684 |
| Tulsa Performing Arts Center | OR-08698686 |
| Ancho and Agave | OR-08698687 |
| NYCreates | OR-08698688 |
| EnableNow INC | OR-08698689 |
| Biaggi's Ristorante Italiano | OR-08698690 |
| NYCreates | OR-08698691 |
| GeoTek Operations Limited | OR-08698692 |
| TrellisWare Technologies Inc | OR-08698799 |
| East Greenbush Central School | OR-08698800 |
| Ikon Software Services | OR-08698802 |
| Vantiva USA LLC | OR-08698804 |
| Queensbury Union Free School District | OR-08698806 |

| | |
|---|---|
| Inficare Technologies | OR-08698808 |
| ZSN Systems & Solutions LLC | OR-08698809 |
| K&K GLOBAL TALENT SOLUTIONS INC | OR-08698811 |
| Education Minnesota | OR-08698812 |
| EVOLVE ESOLUTIONS LLC | OR-08698818 |
| NexHire Staffing Inc | OR-08698821 |
| Academy of The Holy Name | OR-08698824 |
| Intercontinental Exchange Holdings, Inc. | OR-08698827 |
| Connect Tech+Talent | OR-08698828 |
| Plexus Scientific Corporation | OR-08698829 |
| Dorsett Johnson | OR-08698830 |
| Aegis Worldwide | OR-08698831 |
| ACC3 International, Inc. | OR-08698832 |
| Hilton | OR-08698837 |
| Intellectt INC | OR-08698839 |
| SharpHeads RPO | OR-08698840 |
| Reflik, Inc. | OR-08698841 |
| Foley Material Handling Co Inc | OR-08698847 |
| ARUP | OR-08698848 |
| Intercontinental Exchange Holdings, Inc. | OR-08698854 |
| Kaizer Software Solutions LLC | OR-08698918 |
| Plateau GRP | OR-08698919 |
| NYCreates | OR-08698933 |
| Elyon International Inc | OR-08698935 |
| Wittaff Inc. | OR-08698938 |
| Pharmatek Consulting Inc. | OR-08698940 |
| Rightech Inc | OR-08698941 |
| Hallmark Global Technologies, Inc. | OR-08698942 |
| New York Press Service | OR-08698944 |
| RECON Environmental | OR-08698947 |
| Vertex Consulting | OR-08698948 |
| North Charles, Inc. | OR-08698950 |
| State of Florida-Court Administration | OR-08698954 |
| Hammill Manufacturing | OR-08698955 |
| SINTRA TECHNOLOGIES INC | OR-08698956 |
| EnSoftek Inc | OR-08698957 |
| Akros Management | OR-08698958 |
| MagnaFlow | OR-08698959 |
| American Technology Consulting, LLC | OR-08698960 |
| Rose International | OR-08698963 |
| EMMA WILLARD SCHOOL | OR-08698964 |
| Jackson Aerospace, Inc. | OR-08698965 |
| Central MN Legal Services | OR-08698998 |
| Duct Works, Inc. | OR-08699003 |
| Talent Remedy | OR-08699004 |
| Struers LLC | OR-08699009 |
| Good Shepherd Services | OR-08699011 |

| | |
|---|---|
| ResourceTek | OR-08699014 |
| DLM Professional | OR-08699015 |
| Global Sumi Technologies Inc | OR-08699016 |
| Ramax Search, Inc. | OR-08699018 |
| HQO Advertising, LLC | OR-08699019 |
| Palnar Inc | OR-08699023 |
| University of Dayton | OR-08699026 |
| Academy of The Holy Name | OR-08699027 |
| UCI New York | OR-08699029 |
| SIGNATURE IT WORLD INC. | OR-08699030 |
| Intersources Inc | OR-08699032 |
| VETs INc | OR-08699033 |
| SW Search | OR-08699037 |
| Tech Rakers | OR-08699038 |
| Smart Synergies Inc | OR-08699039 |
| Symphony Corp | OR-08699068 |
| Department of General Services | OR-08699073 |
| Schneider Electric Engineering Services | OR-08699075 |
| Cardtronics USA | OR-08699077 |
| Pittsburgh Regional Transit | OR-08699081 |
| RiseIT Solutions | OR-08699087 |
| York Enterprise Solutions | OR-08699091 |
| Myrtle Beach Chevrolet Cadillac | OR-08699092 |
| Klamath Orthopedic Clinic | OR-08699093 |
| BIOWORX LLC DBA SYNEX TALENT | OR-08699096 |
| Ford Meter Box Company | OR-08699097 |
| Urban Academy Greater Pittsburgh Charter School | OR-08699098 |
| Precision Personnel LLC | OR-08699100 |
| Mighty Warners LLC | OR-08699101 |
| Ford Meter Box Company | OR-08699104 |
| WisEngineering, LLC | OR-08699106 |
| Luke Summers | OR-08699108 |
| ROCIC | OR-08699109 |
| Akros Management | OR-08699111 |
| 8Elements Technologies LLC | OR-08699113 |
| EDoors, inc. | OR-08699115 |
| Vision Data | OR-08699119 |
| Good Shepherd Services | OR-08699122 |
| University of Illinois at Chicago | OR-08699125 |
| The People's Firm LP | OR-08699132 |
| RadCube | OR-08699173 |
| Orange Water and Sewer Authority | OR-08699177 |
| MINUTES TO SECONDS USA INC. | OR-08699179 |
| Orange Water and Sewer Authority | OR-08699182 |
| DEW SOFTECH, Inc | OR-08699184 |
| Alabama Cancer Care LLC | OR-08699185 |
| Westbrook Service Company, LLC. | OR-08699189 |

| | |
|---|---|
| QData Inc | OR-08699190 |
| Administrative Controls Management, Inc. | OR-08699191 |
| TalentLink Solutions | OR-08699195 |
| Intellix Solutions, LLC | OR-08699197 |
| EPace Technologies | OR-08699198 |
| Airmatic Inc | OR-08699200 |
| Central MN Legal Services | OR-08699206 |
| Sawnee EMC | OR-08699207 |
| Advanced Insurors | OR-08699208 |
| Welkin Technologies, LLC. | OR-08699209 |
| Quant Systems Inc | OR-08699213 |
| American Family Life Assurance Company of Columbus | OR-08699214 |
| DENSCON Inc | OR-08699218 |
| KPMG LLP | OR-08699221 |
| Township Of Findlay | OR-08699222 |
| Advanced Innovative Solutions | OR-08699228 |
| Sparacino PLLC | OR-08699269 |
| Endodontic Specialty Group | OR-08699271 |
| Hiretech Group | OR-08699276 |
| DXP Enterprises, Inc. | OR-08699277 |
| CCF of Atlanta | OR-08699286 |
| Stabilis Professional Services, Inc | OR-08699287 |
| Breezy HR | OR-08699288 |
| devSelect | OR-08699293 |
| KLAIRE & JONES EXECUTIVE SEARCH INC. | OR-08699296 |
| FPC of Decatur | OR-08699299 |
| ITaeon Inc | OR-08699302 |
| White Oak IT Solutions LLC | OR-08699303 |
| Robin Industries Inc | OR-08699306 |
| FLORIDA FARM BUREAU | OR-08699308 |
| The Performers Network | OR-08699312 |
| N-Y Associates, Inc. | OR-08699315 |
| Higher Ground Concepts, LLC | OR-08699320 |
| Globalforce Intl. (Main) | OR-08699323 |
| Crown Equipment Corporation | OR-08699325 |
| Adaps Inc. | OR-08699335 |
| Focus Technology Partners | OR-08699353 |
| Continental Resources | OR-08699355 |
| UNITED STATES BANKRUPTCY COURT-UTAH | OR-08699361 |
| Rely Workforce Group LLC | OR-08699365 |
| ClientServer Technology Solutions | OR-08699367 |
| Logistic Solutions, Inc. | OR-08699374 |
| Spring Line Design Architecture + Structural Engineering | OR-08699376 |
| Merrimack College | OR-08699377 |
| IntraEdge Inc | OR-08699379 |
| B&E Manufacturing Consultants, Inc. | OR-08699382 |
| Club Exploria, LLC | OR-08699384 |

| | |
|---|---|
| QUADRTECH | OR-08699391 |
| Interbase Corporation | OR-08699392 |
| Acess Global Services Corporation | OR-08699401 |
| Rent-A-Center Texas, L.P. | OR-08699402 |
| Momentech Consulting | OR-08699436 |
| Patton Labs | OR-08699452 |
| NOISE Consulting Inc | OR-08699455 |
| Brightland Homes, Ltd. | OR-08699456 |
| RPI Industries, Inc. | OR-08699457 |
| Manson Construction Co. | OR-08699462 |
| HIYAMEE INC. | OR-08699463 |
| B. Braun Medical | OR-08699465 |
| Peters Township School District | OR-08699466 |
| Bundy Baking Solutions | OR-08699468 |
| Shenango Area School District | OR-08699469 |
| Texarkana Regional Airport | OR-08699471 |
| Aim Executive | OR-08699477 |
| New York Life | OR-08699478 |
| Strom Engineering Corporation | OR-08699481 |
| Conch Technologies, Inc. | OR-08699482 |
| Modern Woodmen of America | OR-08699483 |
| BrightStar Care | OR-08699484 |
| EYE CENTER OF SETX TEXAS L.L.P. | OR-08699485 |
| Northwell Health | OR-08699486 |
| Otsego Northern Catskills Boces | OR-08699514 |
| eTelligent Group | OR-08699515 |
| Data Storage Corporation | OR-08699518 |
| MAC Valves Inc | OR-08699522 |
| Bravens Inc | OR-08699523 |
| Satguru Technosoft Consulting Group Inc. | OR-08699524 |
| Take2 Consulting LLC | OR-08699525 |
| Wessagussett Staffing | OR-08699528 |
| Vyze Inc | OR-08699532 |
| Borough of Wilkinsburg | OR-08699533 |
| Carahsoft | OR-08699534 |
| Smart Software Solutions Inc | OR-08699537 |
| MAC Valves Inc | OR-08699538 |
| Limit Break Inc | OR-08699568 |
| Troy Boiler Works | OR-08699575 |
| Caribbean Food Delights | OR-08699576 |
| GTECH LLC | OR-08699578 |
| Climate Control Specialists | OR-08699579 |
| pestbear | OR-08699580 |
| Taft College | OR-08699581 |
| May River Dermatology | OR-08699582 |
| Gridiron IT Solutions | OR-08699583 |
| Amogha Group Inc. | OR-08699585 |

| | |
|---|---|
| EnableNow INC | OR-08699586 |
| Nader Agency Inc. | OR-08699587 |
| Mckeesport Area School District | OR-08699589 |
| ESPO Engineering | OR-08699590 |
| Honeywell | OR-08699594 |
| JCONNECT INFOTECH INC | OR-08699596 |
| East Greenbush Central School | OR-08699598 |
| Siena College | OR-08699599 |
| BayForce Technology Solutions | OR-08699600 |
| Delta Air Lines Inc. | OR-08699601 |
| ProHire Solution | OR-08699605 |
| Orange Water and Sewer Authority | OR-08699606 |
| Encora Digital LLC | OR-08699608 |
| PARK 'N GO | OR-08699609 |
| Digitive Inc | OR-08699610 |
| Blu Omega | OR-08699611 |
| Cardlytics Inc | OR-08699613 |
| Lumenite Control Technology, Inc. | OR-08699614 |
| Royal Staffing Services | OR-08699615 |
| NYS Office of Temporary and Disability Assist | OR-08699616 |
| Novia Infotech LLC | OR-08699617 |
| Menands School District | OR-08699618 |
| Delta Air Lines Inc. | OR-08699620 |
| Kirby Sanitation, Inc | OR-08699621 |
| RAHE LTD. CO | OR-08699622 |
| NYS Office of Temporary and Disability Assist | OR-08699624 |
| South Fayette Township | OR-08699626 |
| Infinity, a Stamford Technology Company | OR-08699630 |
| RLJ ELECTRIC CORPORATION | OR-08699631 |
| Cactus Bistro | OR-08699671 |
| HR Solutions LLC | OR-08699672 |
| NYS Gaming Commission | OR-08699674 |
| Borough of Crafton | OR-08699679 |
| DSM-H LLC | OR-08699680 |
| TECROOT3 SOFTWARE INC | OR-08699683 |
| TECROOT3 SOFTWARE INC | OR-08699685 |
| HQO Advertising, LLC | OR-08699686 |
| THISTWOTHAT, LLC | OR-08699687 |
| Fission Labs | OR-08699689 |
| NYS Office of Temporary and Disability Assist | OR-08699691 |
| University of Illinois College of Medicine Peoria Department of Neurosciences | OR-08699692 |
| HQO Advertising, LLC | OR-08699694 |
| Explore Tek Staffing Inc | OR-08699696 |
| Concord IT Systems | OR-08699697 |
| Geel Community Services | OR-08699698 |
| Mastech | OR-08699699 |
| Sun, Inc. | OR-08699700 |

| | |
|---|---|
| Micro Tech Staffing Group | OR-08699702 |
| FUND E-Z Development Corp. | OR-08699704 |
| Neel & Robinson Attorneys at Law, LLC | OR-08699706 |
| Miles Mason Family Law Group | OR-08699708 |
| BI Labs Inc | OR-08699709 |
| ATLANTIC MANAGEMENT & SOFTWARE SERVICES, INC. | OR-08699710 |
| Pinnacle Treatment Centers | OR-08699711 |
| Miles Mason Family Law Group | OR-08699714 |
| TEKASSEMBLY CORPORATION | OR-08699715 |
| Nesco Resource | OR-08699716 |
| Micro Tech Staffing Group | OR-08699718 |
| Pyramid Consulting Group | OR-08699720 |
| Kelly Mitchell Group | OR-08699721 |
| All Pro General Construction | OR-08699764 |
| Niagara Falls Bridge Comm | OR-08699765 |
| RCHSSTAFFING LLC | OR-08699775 |
| Cleopetra of the Main Line | OR-08699778 |
| Comtec Consultants | OR-08699781 |
| Mastech | OR-08699783 |
| Infinite Computing Systems | OR-08699785 |
| Krasan Consulting Services | OR-08699792 |
| Sarasota Memorial Health Care System | OR-08699795 |
| Salem Infotech | OR-08699798 |
| Experienced Recruiting Partners | OR-08699802 |
| Staffingine LLC | OR-08699803 |
| Virginia Pediatric Group | OR-08699807 |
| Voltican INC | OR-08699809 |
| Sun City Recruiting | OR-08699810 |
| Niagara Falls Bridge Comm | OR-08699811 |
| Executive Resource Systems | OR-08699813 |
| Clinton Savings Bank | OR-08699816 |
| City Express Travel Services, Inc. | OR-08699819 |
| ABD Talent LLC | OR-08699824 |
| UB Technology Innovations, Inc. | OR-08699826 |
| STI Manufacturing | OR-08699828 |
| Computershare | OR-08699829 |
| VERUS | OR-08699831 |
| Konica Minolta Business Solutions, USA | OR-08699849 |
| Polyglass USA Inc. | OR-08699856 |
| EDGE Industrial Technologies | OR-08699857 |
| Norfolk Public Schools | OR-08699859 |
| TalentPartners | OR-08699877 |
| ADP Technology Services Inc | OR-08699879 |
| Systems Engineering Services Corporation | OR-08699882 |
| UNIVERSAL Technologies, LLC | OR-08699885 |
| Volks Resources | OR-08699891 |
| Rishabh Business Solutions Inc | OR-08699898 |

| | |
|---|---|
| Certitude Business Solutions | OR-08699903 |
| Lumen | OR-08699905 |
| Mice Groups | OR-08699906 |
| AERONACE CONSULTANCY SERVICES LLC | OR-08699908 |
| RIB Software North America | OR-08699910 |
| Endurance Environmental Solutions, LLC | OR-08699916 |
| Jindal Saw | OR-08699918 |
| Kontos Foods Inc | OR-08699920 |
| EYE CENTER OF SETX TEXAS L.L.P. | OR-08699922 |
| GenSigma LLC | OR-08699923 |
| Paradise Bank | OR-08699925 |
| Lubin Talent Solutions | OR-08699927 |
| Mastech Digital | OR-08699929 |
| Mastech Digital | OR-08699930 |
| Garratt-Callahan Company | OR-08699931 |
| Paradise Bank | OR-08699932 |
| Military Talent Pipeline, LLC | OR-08699935 |
| TROVA LLC | OR-08699966 |
| STS Technical Services | OR-08699967 |
| AauraSoftwares Inc | OR-08699968 |
| Schwebke-Shiskin & Associates | OR-08699973 |
| Schwebke-Shiskin & Associates | OR-08699974 |
| Bayhill Enterprises DBA Awnings Above | OR-08699976 |
| American Search International | OR-08699977 |
| Living Wellness Chiropractic | OR-08699983 |
| tempo group | OR-08699986 |
| ROSS TWP | OR-08699988 |
| Perry and Associates Professional Recruiting, Inc. | OR-08699991 |
| ADP Technology Services Inc | OR-08699994 |
| SCN | OR-08699997 |
| Nathan Littauer Hospital & Nursing Home | OR-08700003 |
| All About People Inc | OR-08700005 |
| REDSPIX LLC | OR-08700006 |
| RACube Technologies LLC | OR-08700011 |
| OneSparQ | OR-08700013 |
| BWX Technologies | OR-08700014 |
| Koren Rogers Executive Search | OR-08700016 |
| Thorlabs, Inc. | OR-08700018 |
| People Centro LLC | OR-08700021 |
| Quaker Valley School District | OR-08700023 |
| Axiom Corporation | OR-08700024 |
| Pritchard Corporate Solutions LLC | OR-08700026 |
| Top Candidate Recruiting | OR-08700027 |
| Foxhole Technology | OR-08700032 |
| Bethany McClure | OR-08700037 |
| STS Technical Services | OR-08700043 |
| Jaeco Precision Inc. | OR-08700044 |

| | |
|---|---|
| Charleston County School Dst | OR-08700046 |
| Sidel, Inc. | OR-08700047 |
| Otsego Northern Catskills Boces | OR-08700049 |
| VIA Inc | OR-08700051 |
| Morgan Stanley Services Group, Inc | OR-08700052 |
| ZORTECH SOLUTIONS INC | OR-08700055 |
| ADP Technology Services Inc | OR-08700056 |
| ADP Technology Services Inc | OR-08700065 |
| South Bay Circuits Incorporated | OR-08700068 |
| Mastech | OR-08700070 |
| AP Professionals | OR-08700071 |
| Elite Golf Management | OR-08700072 |
| Brentwood Borough | OR-08700074 |
| Concern for Independent Living | OR-08700075 |
| Delta Dental Insurance Co | OR-08700076 |
| Pinnacletek | OR-08700078 |
| Staffing Solutions, LLC | OR-08700079 |
| AIMIC Corp | OR-08700084 |
| Sky Systems Inc | OR-08700087 |
| National Exchange Carrier Association | OR-08700089 |
| City of Champaign Human Resources | OR-08700090 |
| Affinity Care MN | OR-08700091 |
| Ingenium Technologies | OR-08700092 |
| ABD Talent LLC | OR-08700093 |
| Medical Office CPW | OR-08700106 |
| Placed with Integrity Staffing | OR-08700127 |
| Joseph Botti Corp | OR-08700134 |
| Ford Meter Box Company | OR-08700137 |
| Recurring Decimal | OR-08700144 |
| American Controls Inc | OR-08700145 |
| Best Western Rocky Mountain Lodge | OR-08700148 |
| Geel Community Services | OR-08700149 |
| Saberus Inc. | OR-08700154 |
| Encore Consulting Services, Inc. | OR-08700157 |
| Mastech | OR-08700158 |
| Sigmabots LLC | OR-08700161 |
| Alpine Solutions Group, Inc | OR-08700163 |
| Mastech | OR-08700164 |
| Intel Tek Inc | OR-08700166 |
| Black Diamond Networks | OR-08700167 |
| Larry Rosenthal and Associates | OR-08700168 |
| Crea Services LLC | OR-08700170 |
| Delta Computer Consulting | OR-08700171 |
| DGN Technologies | OR-08700172 |
| Sound Refrigeration & A/C Inc | OR-08700201 |
| Mastech Digital | OR-08700209 |
| Mastech Digital | OR-08700214 |

| | |
|---|---|
| Borough of Pleasant Hills | OR-08700217 |
| MiddleGround Capital | OR-08700218 |
| Mastech Digital | OR-08700220 |
| L2R Consulting | OR-08700223 |
| NIKE, Inc | OR-08700231 |
| NIKE, Inc | OR-08700233 |
| BELTEL | OR-08700236 |
| Urban Academy Greater Pittsburgh Charter School | OR-08700237 |
| KAT Equipment Leasing, Inc. | OR-08700238 |
| Credit Human | OR-08700241 |
| Petco Animal Supplies Stores, Inc. | OR-08700242 |
| BIELE USA LLC | OR-08700243 |
| J and J Resources | OR-08700244 |
| ExcelGens Inc | OR-08700245 |
| BrilTalenta | OR-08700246 |
| Village Energy, Inc. | OR-08700248 |
| LCM INC | OR-08700289 |
| Data Dimensions, LLC | OR-08700297 |
| Medworks Inc. | OR-08700300 |
| Istreamsolutions Inc | OR-08700302 |
| Spectra Tracey Associates | OR-08700303 |
| North Colonie Central Schools | OR-08700305 |
| Infowave Systems Inc | OR-08700308 |
| ADP Technology Services Inc | OR-08700309 |
| Amicus Systems | OR-08700312 |
| Charleston County School Dst | OR-08700313 |
| Input Staffing LLC | OR-08700318 |
| InfoWays | OR-08700319 |
| Zenith Infotek LLC | OR-08700320 |
| System One | OR-08700371 |
| Dminds Solutions Inc. | OR-08700396 |
| Sri Chakram LLC | OR-08700397 |
| Iacoboni Site Specialists, Inc. | OR-08700402 |
| Medical Society of State of New York | OR-08700406 |
| BOROUGH OF FOX CHAPEL | OR-08700407 |
| SunSoft Technologies Inc | OR-08700408 |
| Tesla Laboratories, Inc. | OR-08700413 |
| Parks Maintenance, Inc. | OR-08700415 |
| Arrow Search Partners | OR-08700417 |
| Arktecq Technology LLC | OR-08700420 |
| Cooley Construction inc | OR-08700422 |
| Tulalip Gaming Organization | OR-08700424 |
| Excelencia Consulting | OR-08700426 |
| Digital Enterprise Solutions, Inc. | OR-08700427 |
| Pickering, Corts & Summerson, Inc. | OR-08700429 |
| SINOPEC USA INC | OR-08700467 |
| TechOp Solutions International, Inc. | OR-08700475 |

| | |
|---|---|
| HonorVet Technologies | OR-08700477 |
| Recruitly, Inc. | OR-08700479 |
| US Dept of State - NEA-SCA/EX | OR-08700480 |
| National Career Consultants | OR-08700481 |
| Greensky | OR-08700486 |
| Focus Group Solutions Inc | OR-08700488 |
| HCC, Inc. | OR-08700492 |
| Dr. Chandra R Williams DMD LLC | OR-08700494 |
| Vanguard Temporaries, Inc. | OR-08700498 |
| Borough of Edgeworth | OR-08700500 |
| Urban Academy Greater Pittsburgh Charter School | OR-08700502 |
| ACRT | OR-08700503 |
| LifeHealth PC | OR-08700504 |
| Bunkoff General Contractors, Inc. | OR-08700506 |
| AbleForce | OR-08700507 |
| Technovision | OR-08700509 |
| Edna A. Rice, Executive Recruit | OR-08700510 |
| Wise Equation Solutions Inc. | OR-08700512 |
| Alltech Consulting Services Inc | OR-08700513 |
| Cigniti Technologies Inc, a Coforge Company | OR-08700514 |
| TEKRRA1 INC | OR-08700516 |
| Highlands School District | OR-08700611 |
| City Of Middletown | OR-08700613 |
| ADP Technology Services Inc | OR-08700628 |
| East Greenbush Central School | OR-08700630 |
| Sherman Square LLC | OR-08700638 |
| Schen City School District | OR-08700645 |
| BlueVolt | OR-08700647 |
| Health Equity | OR-08700651 |
| JobTracks | OR-08700654 |
| Titan Staffing | OR-08700655 |
| MAXIMUS | OR-08700656 |
| Amex Systems | OR-08700711 |
| National Plating Corporation | OR-08700712 |
| Goldstein & Associates Llc | OR-08700714 |
| Lavalion Rooding | OR-08700716 |
| Cullman Regional Medical Center | OR-08700717 |
| McNally Industries LLC | OR-08700720 |
| Careersource | OR-08700721 |
| Blueera Technologies | OR-08700722 |
| Martian Wall | OR-08700723 |
| Lofton Staffing | OR-08700726 |
| Brentwood Borough | OR-08700730 |
| D3E Inc | OR-08700731 |
| Mitchell Martin Inc | OR-08700732 |
| Municipality of Monroeville | OR-08700735 |
| Insure National | OR-08700736 |

| | |
|---|---|
| Tecknomic LLC | OR-08700737 |
| IT: ADP Technology Services, Inc. | OR-08700738 |
| Master Lee's Taekwondo | OR-08700741 |
| City of Brookfield | OR-08700742 |
| Patrice & Associates - George Wooten | OR-08700751 |
| American Society for Engineering Education, ASEE | OR-08700752 |
| Finke Equipment | OR-08700754 |
| Rise Baking Company LLC | OR-08700756 |
| Rise Baking Company LLC | OR-08700757 |
| Celandyne Software Solutions LLC | OR-08700758 |
| Medical Office CPW | OR-08700759 |
| Freyr | OR-08700798 |
| Goldstein & Associates Llc | OR-08700810 |
| Contract Design Personnel | OR-08700813 |
| Aerotec International, Inc | OR-08700816 |
| Peters Township School District | OR-08700829 |
| Newton Medical | OR-08700831 |
| iTCO Solutions, Inc. | OR-08700832 |
| American Panel Solutions LLC | OR-08700833 |
| Frassetto Companies, LLC | OR-08700835 |
| CICD GLOBAL INC | OR-08700839 |
| Quaker Valley School District | OR-08700841 |
| Reliable Software Resources Inc | OR-08700843 |
| The Laberge Group | OR-08700890 |
| Brains Workgroup Inc | OR-08700892 |
| VTechys LLC | OR-08700893 |
| AERONACE CONSULTANCY SERVICES LLC | OR-08700904 |
| Strom Engineering Corporation | OR-08700905 |
| Ryde Technologies | OR-08700915 |
| Resourcesys | OR-08700918 |
| Innovation Associates Professional Placement | OR-08700949 |
| OBXtek | OR-08700957 |
| TLG Worldwide | OR-08700964 |
| Tempco | OR-08700965 |
| Fusco Personnel Inc. | OR-08700973 |
| SAAS IT Services | OR-08700992 |
| Mriti InfoSystems Inc | OR-08700995 |
| Sentinel Technologies | OR-08701003 |
| EStaff LLC | OR-08701016 |
| Scully Signal Co. | OR-08701018 |
| APN Consulting | OR-08701022 |
| Advanced Cardiovascular Specialists | OR-08701024 |
| Heidelberg Borough | OR-08701025 |
| Conquest Tech Solutions, Inc | OR-08701029 |
| Hamilton Telephone Answering Services | OR-08701030 |
| Unique System Skills LLC | OR-08701038 |
| TILTEDGE SOLUTIONS LLC | OR-08701076 |

| | |
|---|---|
| Pennsylvania Turnpike Commission | OR-08701083 |
| Planet Pharma Group, LLC | OR-08701085 |
| Mission Box Solutions Inc | OR-08701086 |
| Netonics Technology Solutions | OR-08701095 |
| ADP Technology Services Inc | OR-08701096 |
| Prudent Worldwide LLC | OR-08701102 |
| Minuteman Group LLC | OR-08701106 |
| IT: ADP Technology Services, Inc. | OR-08701107 |
| HexaCorp, LLC | OR-08701108 |
| LA Business Personnel | OR-08701110 |
| SENA TECHNOLOGIES USA, INC. | OR-08701113 |
| Tephra Inc | OR-08701114 |
| Goldman Sachs | OR-08701115 |
| Crystal Data | OR-08701116 |
| IT & EBusiness Consulting Services Inc. | OR-08701117 |
| City of Wentzville | OR-08701119 |
| PRI, Inc. (Programmer Resources Inc.) | OR-08701122 |
| TIU Consulting | OR-08701127 |
| Recruitpod Global LLC | OR-08701143 |
| MODERN I INFOTECH INC | OR-08701144 |
| Passaic Valley Sewerage Commissioners | OR-08701148 |
| City of Wentzville | OR-08701149 |
| Odyssey Information Services | OR-08701155 |
| EYE CENTER OF SETX TEXAS L.L.P. | OR-08701156 |
| Bering Straits Native Corporation | OR-08701157 |
| Mid Cities Associates | OR-08701173 |
| FIRSTWORLD DATA TECH INC | OR-08701176 |
| Ameriinfovets | OR-08701178 |
| Platform Staffing Group | OR-08701186 |
| Restaurant Management Careers | OR-08701189 |
| Cohoes School District | OR-08701198 |
| EchoLake Foods | OR-08701199 |
| Merrimack College | OR-08701200 |
| INTRAL | OR-08701202 |
| Zensa | OR-08701204 |
| Diverse Lynx LLC | OR-08701205 |
| Professional Placement Services | OR-08701208 |
| myStartupCFO LLC | OR-08701220 |
| Hampton Roads Transit | OR-08701223 |
| Eshocan, L.L.C | OR-08701234 |
| Aegis Worldwide | OR-08701240 |
| Work With Your Handz LLC | OR-08701245 |
| Willis Towers Watson US LLC | OR-08701247 |
| Tech USA | OR-08701254 |
| The Reardon Law Firm, P.C. | OR-08701255 |
| Karla Hammond | OR-08701259 |
| VTekis consulting LLC | OR-08701265 |

| | |
|---|---|
| Rio Grande Hospital and Clinics | OR-08701268 |
| IT People Network | OR-08701269 |
| A&P Technology, Inc. | OR-08701270 |
| A & A Search Staffing, LLC | OR-08701273 |
| Star Energy Transportation, Inc. | OR-08701274 |
| AIFA Solutions LLC | OR-08701275 |
| Global IT Investors, Inc dba TechnoVal Alliance. | OR-08701277 |
| Staff Icons | OR-08701280 |
| Pinkerton | OR-08701281 |
| Afortus Financial | OR-08701282 |
| The Lundquist Institute | OR-08701284 |
| Softtek Integration Systems Inc. | OR-08701285 |
| myStartupCFO LLC | OR-08701289 |
| The Planet Group LLC | OR-08701301 |
| Insicloud Inc | OR-08701304 |
| Enterprise Solution Partners LLC | OR-08701305 |
| Saicon Consultants Inc. | OR-08701307 |
| SolveNow, LLC | OR-08701314 |
| Virginia Pediatric Group | OR-08701316 |
| Tuma Agencies | OR-08701319 |
| Chevy Chase Village Police Department | OR-08701322 |
| Cardiology PC | OR-08701328 |
| Donnelly Construction | OR-08701329 |
| Provincesoft Inc. | OR-08701332 |
| CAES by Honeywell | OR-08701333 |
| Hirey | OR-08701335 |
| Altec Resource Group | OR-08701338 |
| Salesforce, Inc. | OR-08701342 |
| EISAI | OR-08701343 |
| Aequor Technologies | OR-08701345 |
| TalenTech Digital LLC | OR-08701346 |
| Incept Data Solutions | OR-08701367 |
| Mater Refrigeration | OR-08701376 |
| Cat Software Services Inc. | OR-08701377 |
| Optima Global Solutions, Inc | OR-08701379 |
| Braintree Technology Solutions | OR-08701380 |
| Swift Strategic Solutions Inc | OR-08701383 |
| City of Kettering | OR-08701384 |
| Mabbett & Associates, Inc. | OR-08701386 |
| City of Kettering | OR-08701387 |
| Boston Technology Corp | OR-08701388 |
| Page Southerland Page | OR-08701389 |
| Beacon Engineering Resources | OR-08701391 |
| Parks Maintenance, Inc. | OR-08701392 |
| Advice Personnel | OR-08701396 |
| ERP SAVVY LLC | OR-08701397 |
| Clover Mill Assoc. Inc. | OR-08701398 |

| | |
|---|---|
| Cambridge Valley Machining | OR-08701400 |
| Prosum | OR-08701401 |
| North Colonie Central Schools | OR-08701402 |
| STELLAR IT SOLUTIONS LLC | OR-08701403 |
| Arrow Strategies LLC | OR-08701412 |
| Hirshi | OR-08701481 |
| Scientific Research Corporation | OR-08701485 |
| The Foster Company | OR-08701490 |
| North Colonie Central Schools | OR-08701493 |
| Manning Personnel Group Inc | OR-08701494 |
| Silver Streak Industries | OR-08701496 |
| Education Minnesota | OR-08701497 |
| ESK GROUP, INC. | OR-08701499 |
| Getty Foundation | OR-08701501 |
| GSK | OR-08701506 |
| Bridgesource Solutions, LLC | OR-08701510 |
| Corning Inc | OR-08701511 |
| Edina Realty | OR-08701514 |
| HJM Precision, Inc. | OR-08701516 |
| USADWeb | OR-08701525 |
| RLJ ELECTRIC CORPORATION | OR-08701550 |
| JoulestoWatts Consulting INC | OR-08701565 |
| TalenTech Digital LLC | OR-08701567 |
| SR Talent Solution Inc | OR-08701568 |
| State of Texas Office of Court Administration | OR-08701569 |
| The Borgen Project | OR-08701570 |
| ADP Technology Services Inc | OR-08701573 |
| ADP Technology Services Inc | OR-08701576 |
| Titan Talent Acquisition, Inc. | OR-08701577 |
| RA Rogers Inc | OR-08701584 |
| Rakhere Technologies | OR-08701586 |
| Brightland Homes, Ltd. | OR-08701587 |
| Valor Group Personnel | OR-08701588 |
| ADP Technology Services Inc | OR-08701589 |
| Eagle?s Trace | OR-08701590 |
| Hunter College Campus Schools | OR-08701594 |
| Sharp Decisions | OR-08701596 |
| Geologics Consulting | OR-08701597 |
| Brandenburg Industrial Servcie Co | OR-08701600 |
| Orbital Engineering, Inc. | OR-08701610 |
| SealBoss Corp. | OR-08701612 |
| Schenectady Municipal Housing Authority | OR-08701613 |
| Suny at Albany | OR-08701614 |
| RCM Technologies | OR-08701647 |
| RJ Valente Companies | OR-08701650 |
| SENA TECHNOLOGIES USA, INC. | OR-08701651 |
| People Encouraging People | OR-08701656 |

| | |
|---|---|
| Sunray Enterprise | OR-08701658 |
| Nesco Resource | OR-08701660 |
| One Rio Inc,. | OR-08701664 |
| Nasscomm, Inc. | OR-08701665 |
| WHIZTEK CORP | OR-08701667 |
| REQ Solutions LLC | OR-08701669 |
| Sun Cloud LLC | OR-08701671 |
| MindQuest Technology Solutions LLC | OR-08701672 |
| JobGini LLC | OR-08701674 |
| Accupro Solutions Inc | OR-08701675 |
| Sierra Business Solution | OR-08701677 |
| Queensbury Union Free School District | OR-08701687 |
| Encore Stone Studio | OR-08701688 |
| ACUNOR INFOTECH LLC | OR-08701691 |
| Urban Affairs Coalition | OR-08701693 |
| CONJOINT Inc. | OR-08701694 |
| Thunderhawk Technology Partners LLC | OR-08701699 |
| MYK Global Solutions Inc. | OR-08701700 |
| Medical Office CPW | OR-08701702 |
| PSRTEK LLC | OR-08701749 |
| Cybervation | OR-08701779 |
| ATA Accounting and Tax Service LLC | OR-08701794 |
| The Hollister Group, Inc. | OR-08701819 |
| GLOBALFOUNDRIES U.S. Inc | OR-08701822 |
| The Hollister Group, Inc. | OR-08701823 |
| Intersources Inc | OR-08701828 |
| Albany Steel Inc | OR-08701835 |
| Data systems Integration Group Inc. | OR-08701840 |
| Satya Soft Solutions LLC | OR-08701844 |
| Konica Minolta Business Solutions, USA | OR-08701848 |
| FutureTech Consultants, LLC | OR-08701851 |
| Adorers of The Blood of Christ | OR-08701854 |
| City of Kettering | OR-08701855 |
| National Agents Alliance | OR-08701856 |
| Midtown Personnel | OR-08701858 |
| Academy of The Holy Name | OR-08701860 |
| The Richmond Group USA | OR-08701861 |
| BrightStar Care | OR-08701862 |
| Premier Tech Inc | OR-08701863 |
| Corning Inc | OR-08701887 |
| Focus Technology Partners | OR-08701893 |
| Superior Staffing Inc | OR-08701895 |
| Omni Interactions | OR-08701902 |
| US Dept of State - NEA-SCA/EX | OR-08701903 |
| Techstar Consulting Inc | OR-08701909 |
| Talascend, LLC | OR-08701911 |
| Blasch Precision Ceramics | OR-08701913 |

| | |
|---|---|
| City of Brookfield | OR-08701914 |
| Premier Equities Management LLC | OR-08701917 |
| Denier Electric Co Inc | OR-08701921 |
| Redleo Software Inc | OR-08701928 |
| Momentive Performance Materials | OR-08701929 |
| Westminster Public Schools | OR-08701930 |
| Titan Data Group Inc. | OR-08701931 |
| ERP SAVVY LLC | OR-08701932 |
| Northwell Health | OR-08701934 |
| Key Concepts Knowledgebase | OR-08701936 |
| Donato Tech | OR-08701937 |
| ADP Technology Services Inc | OR-08701971 |
| US Dept of State - Bureau of Counterterrorism | OR-08701974 |
| North Colonie Central Schools | OR-08701983 |
| Yuma County Human Resources | OR-08701986 |
| LEED Corporate Services | OR-08701987 |
| McLean Intelligent Workforce | OR-08701988 |
| Northite | OR-08701990 |
| Telnet Inc | OR-08701993 |
| Aleixo Technologies | OR-08701995 |
| The E Group, LLC | OR-08701996 |
| Five Star Technical Services | OR-08701997 |
| Javen Technologies | OR-08701998 |
| Flanagan Search | OR-08701999 |
| Mitchell Martin Inc | OR-08702003 |
| Axiom Consulting Group | OR-08702006 |
| Betos Tacos | OR-08702121 |
| TRAK Group | OR-08702122 |
| Associate Staffing LLC | OR-08702123 |
| Sound Refrigeration & A/C Inc | OR-08702136 |
| 1ST STOP STAFFING AGENCY LLC | OR-08702141 |
| PEAK Technical Staffing USA | OR-08702149 |
| Honeywell | OR-08702150 |
| Technocraft Solutions | OR-08702152 |
| Snowrelic Inc | OR-08702153 |
| Competitive Telecoms Group | OR-08702154 |
| US Court of Appeals for the eleventh Circuit | OR-08702161 |
| US Court of Appeals for the eleventh Circuit | OR-08702162 |
| Dawson & Dawson | OR-08702163 |
| Accentuate Staffing | OR-08702164 |
| Morgan Stanley Services Group, Inc | OR-08702165 |
| The S/L/A/M Collaborative | OR-08702166 |
| Tekintegral | OR-08702171 |
| TechTrueUp LLC | OR-08702172 |
| Penske Truck Leasing Co., L.P. | OR-08702173 |
| Blue Sky Innovative Solutions, LLC | OR-08702174 |
| Futrend Technology Inc | OR-08702178 |

| | |
|---|---|
| Key Concepts Knowledgebase | OR-08702179 |
| TAAL Technologies Inc | OR-08702231 |
| Sales Consultants of Syracuse | OR-08702238 |
| TRC | OR-08702239 |
| Dynasticx LLC | OR-08702245 |
| Mavinsys LLC | OR-08702248 |
| SRI TECH Solutions, Inc | OR-08702250 |
| iMettle Consulting LLC | OR-08702253 |
| Food & Friends | OR-08702255 |
| NSS RPO | OR-08702258 |
| Government Tactical Solutions, LLC | OR-08702259 |
| Premium Information Technology Inc | OR-08702261 |
| Management Recruiters of Raleigh | OR-08702265 |
| Adventist Health | OR-08702271 |
| The Computer Merchant, LTD | OR-08702272 |
| Biaggi's Ristorante Italiano | OR-08702273 |
| KConnectPro LLC | OR-08702275 |
| City of Brookfield | OR-08702277 |
| 333 Therapeutics Consulting, LLC | OR-08702279 |
| Pricewaterhouse Coopers | OR-08702281 |
| Zarc Recycling, LLC | OR-08702288 |
| Medical Office CPW | OR-08702296 |
| Hunter International Inc | OR-08702331 |
| Sidel, Inc. | OR-08702334 |
| MTW Recruit | OR-08702351 |
| Prudent Worldwide LLC | OR-08702365 |
| CONJOINT Inc. | OR-08702368 |
| Yeti Technologies | OR-08702369 |
| Morgan Stanley Services Group, Inc | OR-08702373 |
| Idemia America Corp | OR-08702375 |
| American Software Resources, Inc. | OR-08702377 |
| Lincoln Heritage | OR-08702378 |
| My3Tech Incorporation | OR-08702379 |
| GHC Recruitment LLC | OR-08702380 |
| Infospan Inc | OR-08702381 |
| Mastech | OR-08702382 |
| Mastech | OR-08702383 |
| C-Vision Inc | OR-08702384 |
| LSI, Inc. | OR-08702385 |
| Advice Personnel | OR-08702391 |
| Business Information Services | OR-08702392 |
| The CLK Group, LLC | OR-08702393 |
| Central Point Partners, LLC | OR-08702398 |
| Clinpharma | OR-08702400 |
| Clean Harbors/Safety-Kleen | OR-08702463 |
| Kate Farrell Staffing | OR-08702465 |
| Oxford Global Resources (Main) | OR-08702471 |

| | |
|---|---|
| Mavinsys LLC | OR-08702472 |
| Barnard Construction Company | OR-08702482 |
| Adnet Advertising Agency, Inc | OR-08702483 |
| E Consulting | OR-08702484 |
| Metrix IT Solutions | OR-08702488 |
| Trebor, Inc. | OR-08702489 |
| Prodware Solutions | OR-08702490 |
| BASA Resources, Inc. | OR-08702491 |
| Healthcare Services Group | OR-08702495 |
| Allcare Consultants | OR-08702498 |
| Tulsa Performing Arts Center | OR-08702514 |
| Sasken Technologies Ltd | OR-08702515 |
| The Peak Organization | OR-08702549 |
| Spino Inc | OR-08702553 |
| HimFlax Information Technologies Inc | OR-08702574 |
| Creative Financial Staffing | OR-08702578 |
| MMI Electrical Contractors, Inc. | OR-08702588 |
| Tech9 IT-Solutions Inc. | OR-08702595 |
| Langguth Farms | OR-08702597 |
| Entier Limited | OR-08702602 |
| Newburgh Enlarged City School District | OR-08702603 |
| IT First Source | OR-08702608 |
| ACUNOR INFOTECH LLC | OR-08702611 |
| UICOMP - Dept of Pediatrics | OR-08702612 |
| A2Zxperts | OR-08702614 |
| Steve Allen Group | OR-08702617 |
| Sky Brand Wood Products | OR-08702623 |
| Orange Water and Sewer Authority | OR-08702668 |
| City Of Middletown | OR-08702670 |
| Buckeye Global IT Inc | OR-08702671 |
| CENTSTONE SERVICES LLC | OR-08702676 |
| CNC Consulting | OR-08702678 |
| Millennium Consulting | OR-08702681 |
| Zimmerman Associates, Inc. | OR-08702685 |
| Lambdanets Services LLC | OR-08702686 |
| Honeywell International | OR-08702691 |
| U.S. Bankruptcy Court - B03PAW | OR-08702692 |
| Creative Effects | OR-08702696 |
| SpringPoint Technologies | OR-08702699 |
| Alltech Consulting Services Inc | OR-08702700 |
| Quest Resource Solutions | OR-08702702 |
| Bravo Technical Resources, Inc. | OR-08702703 |
| Prospect Athletics | OR-08702705 |
| Vintek LLC | OR-08702707 |
| TruDynamic, LLC | OR-08702709 |
| Sawnee Electric Membership | OR-08702710 |
| Prestige Road Transportation Inc | OR-08702712 |

| | |
|---|---|
| Statewide Electric, HVAC/R | OR-08702714 |
| NCR Voyix Corporation | OR-08702716 |
| Accenture LLP | OR-08702717 |
| Winsupply Inc | OR-08702719 |
| NucleusTeq | OR-08702721 |
| Resource Logistics Inc | OR-08702722 |
| Honeywell | OR-08702723 |
| School of Science & Technology | OR-08702725 |
| Cert Solution LLC | OR-08702726 |
| Intelliworks HT | OR-08702727 |
| Zinus USA Inc | OR-08702728 |
| Computer Data Concepts | OR-08702730 |
| Zinus USA Inc | OR-08702731 |
| Plexus Scientific Corporation | OR-08702733 |
| Eversoft Technologies LLC | OR-08702734 |
| FORTIRA Inc | OR-08702735 |
| Mesa Community College | OR-08702736 |
| Boston Group Executive Offices | OR-08702767 |
| Suprasoft Inc | OR-08702776 |
| General Healthcare Resources | OR-08702779 |
| TriMech Services | OR-08702781 |
| Rigel Networks LLC. | OR-08702787 |
| Cloudious | OR-08702789 |
| NuWare Tech Corp. | OR-08702790 |
| The McQuillan Group LLC | OR-08702791 |
| Talent Junction, LLC. | OR-08702792 |
| Vigna US | OR-08702794 |
| Tuma Agencies | OR-08702813 |
| Synergy | OR-08702819 |
| Cerebral Technologies, Inc (D.B.A CBLSolutions) | OR-08702821 |
| Montage Semiconductor Inc | OR-08702825 |
| CBTS, LLC | OR-08702832 |
| Open Systems, Inc. | OR-08702881 |
| Volker & Associates | OR-08702893 |
| Kelly Mitchell Group | OR-08702901 |
| DKMRBH INC | OR-08702907 |
| Cerebral Technologies, Inc (D.B.A CBLSolutions) | OR-08702908 |
| Liberty Mutual Insurance | OR-08702912 |
| Aflac Inc | OR-08702914 |
| Chevron Services Company, a division of Chevron U.S.A. Inc., a Pennsylvania corporation | OR-08702917 |
| U.S. Court of Appeals, Fifth Circuit | OR-08702918 |
| ALKU | OR-08702920 |
| Klamath Orthopedic Clinic | OR-08702924 |
| Stabilis Professional Services, Inc | OR-08702926 |
| Glassport Borough | OR-08702928 |
| Northgate School District | OR-08702960 |
| NYCreates | OR-08702967 |

| | |
|---|---|
| Diligent Tec, Inc | OR-08702972 |
| Beacon Hill Staffing Group | OR-08702976 |
| Baldwin Borough | OR-08702984 |
| Kate Farrell Staffing | OR-08702986 |
| cyberThink & 4Pros Solutions | OR-08702993 |
| Summit Technologies, Inc. | OR-08702996 |
| The Millennium Group | OR-08702999 |
| Tek Hire Solutions LLC | OR-08703001 |
| Station Casinos | OR-08703004 |
| G3 Staffing LLC | OR-08703007 |
| Hicaps, Inc | OR-08703008 |
| Heartland Payroll Solutions, Inc | OR-08703012 |
| Suprasoft Inc | OR-08703022 |
| VIKA SOFT, INC | OR-08703062 |
| Law Office of Kenneth W. Jiang & Associates | OR-08703066 |
| FLC Technology Group Inc | OR-08703067 |
| Satya Soft Solutions LLC | OR-08703072 |
| City of Kettering | OR-08703075 |
| ApplicantPro Holdings, dba JobMatch | OR-08703077 |
| Education Minnesota | OR-08703078 |
| JobElephant.com | OR-08703079 |
| Panacea Direct Inc. | OR-08703080 |
| General Micro Systems, Inc. | OR-08703081 |
| XPO Enterprise Services, LLC | OR-08703082 |
| Akraya Inc. | OR-08703085 |
| Albany Steel Inc | OR-08703087 |
| Borough Of Bellevue | OR-08703088 |
| Merraine Group Inc. | OR-08703089 |
| K-Tek Resourcing LLC | OR-08703090 |
| Rose International | OR-08703092 |
| RighIT Solutions LLC | OR-08703097 |
| Institute for Family Health | OR-08703122 |
| Dr. Employ | OR-08703124 |
| Queensbury Union Free School District | OR-08703127 |
| Catholic Charities | OR-08703128 |
| Spino Inc | OR-08703137 |
| Jefferson Hills Borough | OR-08703139 |
| Globe Footwear | OR-08703142 |
| Skillbird Llc | OR-08703143 |
| DGN Technologies | OR-08703147 |
| SDIL Staffing, LLC | OR-08703153 |
| Drexel University | OR-08703154 |
| first assist technologies | OR-08703155 |
| Education Minnesota | OR-08703157 |
| New York Life | OR-08703163 |
| Eshocan, L.L.C | OR-08703167 |
| OPUSING LLC | OR-08703172 |

| | |
|---|---|
| Forfeiture Support Associates | OR-08703173 |
| Albany Steel Inc | OR-08703174 |
| Peters Township School District | OR-08703176 |
| Pacific Consultancy Services LLC | OR-08703178 |
| ASSURE IT SOLUTIONS LLC | OR-08703181 |
| S9 Technologies Inc | OR-08703182 |
| The Bachrach Group | OR-08703185 |
| Virginia Pediatric Group | OR-08703187 |
| Logix Guru, LLC | OR-08703189 |
| Iconma | OR-08703192 |
| Iconma | OR-08703194 |
| Blasch Precision Ceramics | OR-08703195 |
| Berlin Central School District | OR-08703220 |
| Abacus Service Corporation | OR-08703221 |
| Base One Technology | OR-08703225 |
| eSense Incorporated | OR-08703233 |
| Vensure Employer Services | OR-08703234 |
| BCRR INC | OR-08703239 |
| Nexzentek Solutions Inc. | OR-08703241 |
| FootBridge Consulting | OR-08703243 |
| Datum99 INC | OR-08703248 |
| cPrime Inc | OR-08703249 |
| Seth Diamond Associates | OR-08703250 |
| EYE CENTER OF SETX TEXAS L.L.P. | OR-08703253 |
| City of Manassas | OR-08703254 |
| Geel Community Services | OR-08703256 |
| P Chappel Associates Inc | OR-08703257 |
| Global Pundits | OR-08703259 |
| Power Labor | OR-08703260 |
| Lorvin Technologies | OR-08703268 |
| Le Chase Construction | OR-08703269 |
| Keystone School District | OR-08703272 |
| CMA CGM (America) LLC | OR-08703274 |
| Mintex Technology | OR-08703276 |
| LogiSolve | OR-08703277 |
| Medical Office CPW | OR-08703292 |
| New York Life Arizona General Office | OR-08703297 |
| Blanchard Machinery Company Inc. | OR-08703325 |
| Adnet Advertising Agency, Inc | OR-08703326 |
| Queensbury Union Free School District | OR-08703329 |
| LHGKCM | OR-08703332 |
| Vensai Technologies | OR-08703333 |
| TechDigital Corporation | OR-08703339 |
| InfoTech Spectrum Inc | OR-08703342 |
| Smurfit Kappa North America LLC | OR-08703346 |
| The Office of the NYS Comptroller | OR-08703348 |
| Umbrella Staffing, LLC | OR-08703351 |

| | |
|---|---|
| MODERN I INFOTECH INC | OR-08703352 |
| Management Recruiters of Edison | OR-08703357 |
| InteliBlue | OR-08703358 |
| RiskRecon | OR-08703359 |
| The Fountain Group | OR-08703360 |
| ADO Staffing, Inc.- 404643 | OR-08703361 |
| InfoTech Spectrum Inc | OR-08703363 |
| ADO Staffing, Inc.- 404643 | OR-08703364 |
| Parsons Corporation | OR-08703365 |
| Iron Bow Technologies, LLC | OR-08703366 |
| Wang & Associates | OR-08703367 |
| ARUP | OR-08703368 |
| Govan Systems Inc | OR-08703369 |
| John Galt Staffing | OR-08703377 |
| Elite Government Strategy | OR-08703385 |
| State Farm Insurance Companies | OR-08703388 |
| Datamark | OR-08703402 |
| Adnet Advertising Agency, Inc | OR-08703417 |
| Colonial Life - Dylan Monteforte | OR-08703420 |
| Municipality of Bethel Park | OR-08703422 |
| J A Garrison & Co CPAs PLLC | OR-08703424 |
| J A Garrison & Co CPAs PLLC | OR-08703425 |
| NR Consulting | OR-08703428 |
| The Technology Group | OR-08703435 |
| F.N.B. | OR-08703437 |
| Tekshapers | OR-08703444 |
| Mars It Corp | OR-08703463 |
| Thunderhawk Technology Partners LLC | OR-08703465 |
| Saberus Inc. | OR-08703468 |
| New York Life Arizona General Office | OR-08703470 |
| Newlineinfo Corp | OR-08703471 |
| Allegis Group | OR-08703474 |
| Dallas-Irving Associates, LLC | OR-08703476 |
| HOPEWELL AREA SCHOOL DIST | OR-08703478 |
| TEKHAWKS, LLC | OR-08703479 |
| APS Solutions, LLC | OR-08703481 |
| Concept Software Service | OR-08703483 |
| Heidelberg Borough | OR-08703525 |
| Gotham Technology Group | OR-08703527 |
| Adnet Advertising Agency, Inc | OR-08703529 |
| chemQ bioscience LLC | OR-08703531 |
| West Allegheny School District | OR-08703533 |
| USHealth Advisors | OR-08703536 |
| Softworld, Inc. | OR-08703537 |
| TEKHAWKS, LLC | OR-08703541 |
| Apidel Technologies | OR-08703543 |
| ABBTECH Professional Resources | OR-08703545 |

| | |
|---|---|
| TechDoQuest LLC | OR-08703548 |
| Eastern Westmoreland Career | OR-08703553 |
| Engineering & Executive Search | OR-08703554 |
| MAC Valves Inc | OR-08703557 |
| TriMech Services | OR-08703559 |
| Cocca Development Ltd | OR-08703560 |
| Trilyon, Inc. | OR-08703563 |
| Valourusa Inc | OR-08703567 |
| Blue Ocean Ventures | OR-08703573 |
| Apexon | OR-08703601 |
| Cocca Development Ltd | OR-08703602 |
| Velocity Machine Inc | OR-08703603 |
| Kenneth Copeland Ministries | OR-08703604 |
| FAIRFAX COUNTY GOVERNMENT [View Hierarchy] | OR-08703605 |
| Bright Vision Technologies LLC | OR-08703607 |
| Vikash Agrawal | OR-08703612 |
| Arup Laboratories | OR-08703613 |
| KEYWEST LENDING LLC | OR-08703617 |
| Glenn Hill Search Group | OR-08703620 |
| NewAgeSys Inc | OR-08703623 |
| Zencon Group Inc | OR-08703626 |
| Electroswitch | OR-08703628 |
| Plexus Scientific Corporation | OR-08703629 |
| SFM, LLC dba Sprouts Farmers Market | OR-08703631 |
| Data Caliper | OR-08703632 |
| US TANDEM INC. | OR-08703634 |
| Veridic Solutions LLC | OR-08703640 |
| Visit Grand Junction | OR-08703641 |
| Insight Global | OR-08703771 |
| Whiz Global LLC | OR-08703852 |
| Breezy HR | OR-08704102 |
| Bitflow Innovative Group Inc | OR-08704117 |
| Acess Global Services Corporation | OR-08704128 |
| Thunderhawk Technology Partners LLC | OR-08704140 |
| WHSmith North America | OR-08704295 |
| RighIT Solutions LLC | OR-08704571 |
| ABD Talent LLC | OR-08704574 |
| Tek Hire Solutions LLC | OR-08704588 |
| ERP WIZ INC (D/B/A DIGITAL SAVANTS) | OR-08704730 |
| Sasken Technologies Ltd | OR-08704809 |
| ITaeon Inc | OR-08704999 |
| Sasken Technologies Ltd | OR-08705022 |
| L2R Consulting | OR-08705033 |
| Futrend Technology Inc | OR-08705065 |
| Intersources Inc | OR-08705172 |
| ZORTECH SOLUTIONS INC | OR-08705302 |
| ZORTECH SOLUTIONS INC | OR-08705383 |

| | |
|---|---|
| Macro Professional Staffing Solutions, LLC | OR-08705408 |
| SIGNATURE IT WORLD INC. | OR-08705583 |
| Randstad North America, Inc. | OR-08705586 |
| Panacea Direct Inc. | OR-08705640 |
| Global IT Resources, Inc. | OR-08705655 |
| NR Consulting | OR-08705663 |
| Sapphirus Systems | OR-08705668 |
| Prodware Solutions | OR-08705850 |
| Cargill, Incorporated | OR-08705883 |
| Lorvin Technologies | OR-08706360 |
| TEKHAWKS, LLC | OR-08706387 |
| GEMRAJ TECHNOLOGIES LLC | OR-08706689 |
| The Miami Valley Group | OR-08706746 |
| Infojini | OR-08706781 |
| Zachary Piper LLC dba ZP Group | OR-08706990 |
| Synkriom Inc. | OR-08706994 |
| CROSSWORD STAFFING SOLUTIONS LLC | OR-08707094 |
| TECROOT3 SOFTWARE INC | OR-08707144 |
| Business Needs Inc | OR-08707222 |
| 3LINC | OR-08707223 |
| Poached | OR-08707300 |
| Kaizer Software Solutions LLC | OR-08707308 |
| Gulf Winds International Inc | OR-08707324 |
| Halo Marketing Consultants | OR-08707521 |
| Halo Marketing Consultants | OR-08707572 |
| Becker- Wright Consultants, LLC. | OR-08707640 |
| Halo Marketing Consultants | OR-08707707 |
| Dunham's Athleisure Corporation | OR-08708021 |
| Sterling Medical | OR-08708111 |
| Riverside Payments | OR-08708211 |
| Argus Technical Inc | OR-08708347 |
| Johnson Service Group | OR-08708359 |
| Prodware Solutions | OR-08708440 |
| Technology Service Corporation | OR-08708444 |
| AGM Tech Solutions, LLC | OR-08708498 |
| Sage Group Technologies, Inc | OR-08708524 |
| Hajoca Corporation | OR-08708632 |
| Novia Infotech LLC | OR-08708654 |
| Secova | OR-08708733 |
| Breezy HR | OR-08708741 |
| ISTAFFX LLC | OR-08708888 |
| APN Consulting | OR-08708891 |
| U.S. Customs and Border Protection | OR-08708970 |
| APN Consulting | OR-08708994 |
| Noblesoft Technologies Inc. | OR-08709033 |
| Compass Tech International | OR-08709188 |
| MTW Recruit | OR-08709208 |

| | |
|---|---|
| Apex Systems | OR-08709222 |
| ProCollect Inc. | OR-08709290 |
| CloudIngest INC | OR-08709339 |
| EvolveIT LLC | OR-08709716 |
| Bravens Inc | OR-08709790 |
| Bravens Inc | OR-08709889 |
| Cambay Consulting LLC | OR-08709904 |
| Aquent | OR-08710116 |
| Randstad North America, Inc. | OR-08710179 |
| New York Life | OR-08710204 |
| Sterling Medical | OR-08710324 |
| FORTIRA Inc | OR-08710356 |
| Talent Staffings | OR-08710400 |
| iHire LLC | OR-08710478 |
| New York Life Southern California | OR-08710654 |
| Medical Sales College | OR-08710695 |
| Kelly Services Inc. | OR-08710721 |
| Long Finch Technologies | OR-08710735 |
| Recruitics Inc Programmatic | OR-08710778 |
| Tech Tammina | OR-08710848 |
| Altitude Staffing | OR-08710949 |
| PURIS LLC | OR-08711018 |
| AGM Tech Solutions, LLC | OR-08711057 |
| IBSS Corp. | OR-08711216 |
| DB Holdings Shops LLC | OR-08711222 |
| Kelly Services Inc. | OR-08711234 |
| Intelligenz IT LLC | OR-08711492 |
| Han IT Staffing Corporation | OR-08711595 |
| Waste Pro Of Florida | OR-08711600 |
| See's Candies | OR-08711626 |
| Zennsoft, Inc | OR-08711656 |
| EnSoftek Inc | OR-08711675 |
| PC LAN SERVICES | OR-08711782 |
| Community Options | OR-08711808 |
| AGSI, LLC | OR-08711900 |
| Soliant Health, LLC | OR-08711917 |
| Heres Help | OR-08711929 |
| AMG Healthcare Services, Inc. | OR-08712005 |
| Enterprise Solution Partners LLC | OR-08712118 |
| Dattco Inc | OR-08712174 |
| DCE INFOSEC LLC | OR-08712189 |
| One Degree Financial | OR-08712194 |
| DP Search Associates, Inc | OR-08712227 |
| Vertisystem | OR-08712249 |
| RoadSafe Traffic Systems | OR-08712305 |
| Katmai Government Service | OR-08712417 |
| Nightwing Group LLC | OR-08712466 |

| | |
|---|---|
| Staff Experts | OR-08712475 |
| Inceed | OR-08712492 |
| MyHR, LLC | OR-08712500 |
| Black Leopard, Inc. | OR-08712502 |
| ST LUCIE COUNTY FIRE DISTRICT | OR-08712577 |
| US NAVY | OR-08712678 |
| Academy Recruiters LLC | OR-08712766 |
| NorthstarGroup | OR-08712832 |
| Fidelity Investments | OR-08713076 |
| Weichert Realtors | OR-08713148 |
| Dfuse Technologies, Inc | OR-08713168 |
| Sirius Lync, LLC | OR-08713188 |
| Global Employment USA | OR-08713232 |
| Universal Studios Orlando | OR-08713250 |
| Colonial Life - Dylan Monteforte | OR-08713283 |
| RiseIT Solutions | OR-08713292 |
| ResourceTek | OR-08713293 |
| TECH-ASSIST AMERICA INC | OR-08713372 |
| Epitec, Inc. | OR-08713423 |
| Breezy HR | OR-08713454 |
| CPS HR Consulting | OR-08713461 |
| CPS HR Consulting | OR-08713462 |
| Ampcus Inc | OR-08713506 |
| Need Personnel Placement | OR-08713576 |
| NorthstarGroup | OR-08713647 |
| KHT Industry Inc. | OR-08713664 |
| Color Jewels Inc | OR-08713665 |
| Allegis Group | OR-08713681 |
| FedEx Ground Package System, Inc. | OR-08713684 |
| Venteon | OR-08713687 |
| Top Echelon Software, LLC | OR-08713689 |
| Gold Hill Ventures LLC | OR-08713690 |
| CorTech, LLC dba JobsRUs.com | OR-08713710 |
| PandoLogic Programmatic | OR-08713724 |
| Automation & Validation Solutions, LLC | OR-08713727 |
| RKube LLC | OR-08713753 |
| Hajoca Corporation | OR-08713756 |
| Professional Land Corporation | OR-08713758 |
| CPS HR Consulting | OR-08713827 |
| CPS HR Consulting | OR-08713829 |
| Kitsap County Personnel & Human Services | OR-08713830 |
| United States District Court | OR-08713831 |
| atlantic | OR-08713842 |
| Hart Mechanical, Inc. | OR-08713843 |
| Highgate Builders, Inc. | OR-08713846 |
| Robert Finke and Sons | OR-08713847 |
| Robert Finke and Sons | OR-08713848 |

| | |
|---|---|
| Tai Nguyen Agency | OR-08713851 |
| Taps Sutton & Roshon, LLC | OR-08713853 |
| Berlin Heart Inc. | OR-08713854 |
| A & D Home Health Care | OR-08713856 |
| Classic Performance Products, Inc. | OR-08713859 |
| Burns Motor Company | OR-08713860 |
| OHM Benefits | OR-08713862 |
| National Travel Service Inc | OR-08713864 |
| Evans Burial Vaults | OR-08713869 |
| KRC Logistics | OR-08713871 |
| Landmark Construction and Development | OR-08713872 |
| Highgate Builders, Inc. | OR-08713874 |
| Highgate Builders, Inc. | OR-08713875 |
| Highgate Builders, Inc. | OR-08713877 |
| American Risk Insurance Company | OR-08713879 |
| Miller-Leaman, Inc. | OR-08713880 |
| apm | OR-08713881 |
| Influance Hair Care, LLC | OR-08713882 |
| tiras wealth management | OR-08713944 |
| Chicago History Museum | OR-08713984 |
| Lakeside at Walnut Hills | OR-08713985 |
| Classarecruit | OR-08713986 |
| Grand JK&C Ltd. | OR-08713987 |
| PSK Supermarkets | OR-08713991 |
| SilverXis,Inc | OR-08713992 |
| Xante Corporation | OR-08713993 |
| PES Group | OR-08714025 |
| Alexander School | OR-08714026 |
| Plymouth Ears Nose & Throat | OR-08714030 |
| Horizon Management | OR-08714031 |
| Pearl River Technologies | OR-08714038 |
| Veritas Global Protection Services, Inc | OR-08714039 |
| Hays US | OR-08714085 |
| AppVault Inc Programmatic | OR-08714104 |
| Network Designs, Inc. | OR-08714118 |
| HCC Construction, LLC | OR-08714119 |
| Milwaukee Medical Associates | OR-08714120 |
| Suncraft | OR-08714127 |
| Sarasota County Government | OR-08714130 |
| CSI Recruiting | OR-08714135 |
| Superior Court of CA, Santa Clara County | OR-08714188 |
| Karen Johnson, PA | OR-08714198 |
| 4C DIGITECH LLC | OR-08714201 |
| Cerebral Technologies, Inc (D.B.A CBLSolutions) | OR-08714206 |
| Shaavir LLC | OR-08714211 |
| RSUI Group, Inc. | OR-08714242 |
| SUSS MicroTec, Inc. | OR-08714244 |

| | |
|---|---|
| A Tech Plus | OR-08714249 |
| R-Options, Inc. | OR-08714250 |
| New Britain Transportation Co | OR-08714251 |
| Hanson Place Dental Associates | OR-08714252 |
| Griffin Electrical Contractors, Inc | OR-08714256 |
| Fauna Foods Corp. | OR-08714257 |
| Treasure Kids Academy | OR-08714266 |
| M Cubed Technologies | OR-08714269 |
| BASF Corp | OR-08714275 |
| Cordia Resources | OR-08714284 |
| 310 Tempering | OR-08714291 |
| 310 Tempering | OR-08714292 |
| The Micklin Law Group | OR-08714303 |
| LifeLink Foundation | OR-08714312 |
| Quest Defense Systems & Solutions | OR-08714321 |
| Cavalier Logistics | OR-08714328 |
| AMG Inc. | OR-08714363 |
| UISAT LLC | OR-08714373 |
| Pegasus Support Services, LLC | OR-08714402 |
| Gwinnett Clinic | OR-08714405 |
| Yoshimoto Physical Therapy | OR-08714406 |
| Influance Hair Care, LLC | OR-08714407 |
| Britton Industries | OR-08714408 |
| Jordan Industrial Controls | OR-08714412 |
| Jordan Industrial Controls | OR-08714413 |
| State Farm Insurance | OR-08714414 |
| c/o Ruth Gerges | OR-08714415 |
| Excellence Services, LLC | OR-08714416 |
| Security Assurance, LLC | OR-08714417 |
| RSS Mobile Trailer Repair | OR-08714418 |
| KW Industries, INC | OR-08714420 |
| Integrated Federal Solutions | OR-08714435 |
| Engracia Cleaning Services LLC | OR-08714440 |
| Lorenz Bus Service | OR-08714467 |
| RSC Energy | OR-08714483 |
| LST Consultancy | OR-08714489 |
| EnSoftek Inc | OR-08714496 |
| Precisionscans | OR-08714498 |
| ICBS | OR-08714508 |
| REQ Solutions LLC | OR-08714517 |
| Kasdan Weber Turner LLP | OR-08714518 |
| Irene Choe Law | OR-08714523 |
| Precision Mechanisms Corp. | OR-08714526 |
| 310 Tempering | OR-08714527 |
| 310 Tempering | OR-08714528 |
| C.L. Rieckhoff Co., Inc. | OR-08714530 |
| R-1 CONSULTANTS | OR-08714538 |

| | |
|---|---|
| Sumaria Systems | OR-08714542 |
| Charlie's Produce | OR-08714561 |
| Southeast HealthCare | OR-08714562 |
| thorsen construction | OR-08714564 |
| Comtrix Solutions Inc | OR-08714565 |
| National Travel Service Inc | OR-08714567 |
| Bee Talent Solutions | OR-08714571 |
| Lone Star Tan | OR-08714581 |
| NEW YORK AUTO EXPERIENCE, INC. | OR-08714583 |
| NEW YORK AUTO EXPERIENCE, INC. | OR-08714589 |
| Hajoca Corporation | OR-08714601 |
| Enterprise Iron | OR-08714606 |
| Parker & Irwin | OR-08714607 |
| May River Dermatology | OR-08714608 |
| Statewide Stripes, Inc. | OR-08714609 |
| Avalon Free Public Library | OR-08714631 |
| Reliance Soft System INC | OR-08714632 |
| National Travel Service Inc | OR-08714641 |
| Rice Family Office | OR-08714643 |
| Excellence Services, LLC | OR-08714644 |
| Commonwealth Central Credit Union | OR-08714645 |
| Dilo Fire Sprinkler Installations, Inc. | OR-08714646 |
| GA Bail Bonding | OR-08714647 |
| CAGE COMPANIES | OR-08714648 |
| Lakewood Mechanical, Inc. | OR-08714649 |
| Ultimate security systems,inc | OR-08714650 |
| Triple Fresh, Inc. | OR-08714651 |
| Benchmark Management | OR-08714652 |
| Georgia Public Broadcasting | OR-08714653 |
| aspenhome/Furniture Values Int'l, LLC | OR-08714654 |
| Ralph Page MD Inc | OR-08714655 |
| Cavalier Logistics | OR-08714656 |
| Camden Kids Academy | OR-08714657 |
| Engis Corporation | OR-08714658 |
| MPIRE Technology Group, Inc. | OR-08714672 |
| High Desert Medical College | OR-08714673 |
| Lone Star Tan | OR-08714684 |
| DeSena & Sweeney LLP | OR-08714686 |
| Construction Notice | OR-08714691 |
| Tech Tammina | OR-08714692 |
| Keenan & Bhatia, LLC | OR-08714703 |
| HWX Enterprises | OR-08714704 |
| AFCO Performance Group, LLC | OR-08714725 |
| Planet Pharma Group, LLC | OR-08714727 |
| Axiom Technologies | OR-08714728 |
| Classic Performance Products, Inc. | OR-08714729 |
| Classic Performance Products, Inc. | OR-08714730 |

| | |
|---|---|
| K&K GLOBAL TALENT SOLUTIONS INC | OR-08714736 |
| Pacifica Hospital of the Valley | OR-08714743 |
| TRANSCEND PRACTICE MANAGEMENT, INC. | OR-08714779 |
| Hourigan Group | OR-08714782 |
| Crystal Data | OR-08714787 |
| Boone's Power Equipment, Inc. | OR-08714790 |
| J.J.O. Construction, Inc. | OR-08714794 |
| Holiday Inn Hotels Unlimited | OR-08714799 |
| Millsap & Singer | OR-08714822 |
| Fusion Integrated Solutions, LLC | OR-08714823 |
| MIKES AUTO REPAIR | OR-08714824 |
| Bell's Funeral Home & Cremation Services | OR-08714825 |
| TicketNetwork, Inc. | OR-08714826 |
| Geveden Industrial Inc. | OR-08714827 |
| Latitude 36, Inc. | OR-08714828 |
| Veridic Solutions LLC | OR-08714837 |
| Ala Moana Dental Care | OR-08714842 |
| Spotted Milwaukee | OR-08714844 |
| Paragon Equities | OR-08714846 |
| PES Group | OR-08714847 |
| Veritas Global Protection Services, Inc | OR-08714848 |
| Perkiomen School | OR-08714851 |
| PSK Supermarkets | OR-08714852 |
| May River Dermatology | OR-08714853 |
| Durex Inc | OR-08714854 |
| Institute of Advanced Gastroenterology | OR-08714855 |
| Kids Kab Inc | OR-08714856 |
| Cocca Development Ltd | OR-08714857 |
| Frassetto Companies, LLC | OR-08714858 |

Based on updated file CB+M - Core - Annex 5.11 (a)(3)
as of 7.28.2025

| Account: Account Name | Order ID |
|---|---|
| Dell Computer Corporation (International) | OR-07265244 |
| Hsgi Inc. | OR-08593763 |
| UCI New York | OR-08612192 |
| Kyyba | OR-08613863 |
| Avanciers | OR-08617859 |
| EDA Staffing | OR-08621927 |
| Networking For Future (NFF) | OR-08627523 |
| UCI New York | OR-08629372 |
| Heat and Control | OR-08631042 |
| Mobile Programming | OR-08631998 |
| The Hamilton-Ryker Group, Inc. | OR-08636421 |
| One It Corp | OR-08648373 |
| Momento USA | OR-08651001 |
| Green Pharma Tek | OR-08653183 |
| Marchon Partners | OR-08653875 |
| American Contract Group | OR-08654243 |
| Lancesoft | OR-08654292 |
| Technology Consulting Inc. | OR-08657172 |
| Healthcare Financial | OR-08657195 |
| Thies & Talle | OR-08660126 |
| Macro Professional Staffing Solutions, LLC | OR-08661949 |
| Physicians Mutual Insurance Company | OR-08662728 |
| Yochana IT Solutions | OR-08662733 |
| Sunrise Systems, Inc. | OR-08665529 |
| Yochana IT Solutions | OR-08667176 |
| Kodiak Area Native Association | OR-08668693 |
| FirstPRO | OR-08669042 |
| EStaff LLC | OR-08670558 |
| Physicians Mutual Insurance Company | OR-08671228 |
| Meridian services co | OR-08671811 |
| Varite Inc | OR-08672689 |
| KRG Technologies Inc | OR-08674099 |
| Sanmina | OR-08674359 |
| Donatech | OR-08674486 |
| TekNavigators Staffing LLC | OR-08674500 |
| The Judge Group | OR-08675561 |
| The Judge Group | OR-08675572 |
| Snappyhires | OR-08675737 |
| Denysys Corporation | OR-08675860 |
| Radiant Systems Inc | OR-08676728 |

| | |
|---|---|
| Delta Information Systems | OR-08677080 |
| Snappyhires | OR-08677255 |
| Red Arrow Recruiting | OR-08677551 |
| Relevance Lab Inc. | OR-08677665 |
| Info. Objects | OR-08677908 |
| Advanced Technology Innovation Corporation | OR-08677928 |
| Cloud Destinations | OR-08678052 |
| TalentBurst Inc | OR-08678317 |
| USM Business Systems | OR-08678530 |
| 3i People Inc | OR-08678651 |
| Industrial Resource Group | OR-08678737 |
| DataStaff, Inc. | OR-08678896 |
| Maven WorkForce LLC | OR-08678910 |
| Danta Technologies | OR-08680217 |
| Vdart, Inc | OR-08680484 |
| Sumeru | OR-08680503 |
| Infinite Computer Solutions | OR-08680648 |
| Faaz Consulting LLC | OR-08680733 |
| Reveille Technologies | OR-08681028 |
| Software Specialists, Inc. | OR-08681041 |
| Maven | OR-08681255 |
| EDI Specialists, Inc. | OR-08681481 |
| GFC Staffing | OR-08681496 |
| Avtech Solutions | OR-08681512 |
| NextGen Technologies | OR-08681644 |
| Redleo Software Inc | OR-08681675 |
| Intellyk | OR-08681755 |
| CTB Direct Recruiting | OR-08681939 |
| Helen Of Troy Nevada Corporation | OR-08682440 |
| Tulalip Tribes Employment | OR-08682808 |
| One Stop Recruiting LLC | OR-08683335 |
| Viva USA Inc. | OR-08683420 |
| Progressive Information Technologies | OR-08683702 |
| Trigint Solutions | OR-08683938 |
| Xylo Technologies Inc | OR-08683940 |
| Strategic Systems | OR-08684029 |
| Optimal CAE | OR-08684045 |
| Synergistics | OR-08684217 |
| Agility Software Solutions | OR-08684254 |
| Sriven Systems Inc | OR-08684261 |
| Zodiac Solutions Inc. | OR-08684378 |
| Xylo Technologies Inc | OR-08684484 |
| Lancesoft | OR-08684530 |
| Protingent Inc. | OR-08684917 |

| | |
|---|---|
| DVI Technologies | OR-08684926 |
| INA Solution | OR-08685592 |
| Crox Consulting Inc | OR-08685600 |
| International Logic Systems, Inc. | OR-08685638 |
| Marrs Services Inc | OR-08685662 |
| Savantage Financial Services, Inc. | OR-08685834 |
| Vertogic | OR-08685953 |
| Amtex Systems Inc | OR-08686053 |
| RTG/Matchpoint Solutions | OR-08686553 |
| Helen Of Troy Nevada Corporation | OR-08686771 |
| R-Force Technologies | OR-08686776 |
| One It Corp | OR-08687513 |
| Helen Of Troy Nevada Corporation | OR-08687626 |
| Xperttech | OR-08688000 |
| Zillion Technologies Inc | OR-08688019 |
| Apex-2000 | OR-08688328 |
| Cape Fox Shared Services | OR-08688527 |
| Xtreme Solutions | OR-08688549 |
| Peyton Resource Group | OR-08688647 |
| Tulalip Gaming Organization | OR-08688710 |
| McGovern Automotive Group | OR-08688848 |
| Compqsoft | OR-08688953 |
| Spectra Group Inc. | OR-08689102 |
| Acro Service Corporation | OR-08689231 |
| Calsoft Labs | OR-08689316 |
| Public Health - Dayton & Montgomery County | OR-08689875 |
| Atria Consulting | OR-08690495 |
| e-Solutions Inc. | OR-08690935 |
| Exarca Inc | OR-08691046 |
| Integrity Technical Services | OR-08691177 |
| Q1 Technologies Inc | OR-08691410 |
| 4 Consulting Inc | OR-08691421 |
| PTS Advance | OR-08691458 |
| RCI Recruitment Solutions (Recourse Communications) | OR-08691480 |
| West Coast Consulting LLC | OR-08691513 |
| Q1 Technologies Inc | OR-08691663 |
| PTS Advance | OR-08691732 |
| Alaant Workforce Solutions | OR-08691736 |
| PTS Advance | OR-08691927 |
| Q1 Technologies Inc | OR-08692240 |
| Exodus Integrity Services | OR-08692684 |
| Virpie Tech | OR-08692781 |
| Amer Tech | OR-08693063 |
| Pride Staffing Solutions LLP | OR-08693140 |

| | |
|---|---|
| Fluor Marine Propulsion, LLC | OR-08693147 |
| Orgspire Inc | OR-08693176 |
| Automotive Robotics, Inc. | OR-08693245 |
| UIC Government Services | OR-08693397 |
| KBTS Technologies | OR-08693928 |
| CapLeo Global | OR-08694321 |
| Vertisystem | OR-08694896 |
| Capital Staffing Solutions | OR-08694930 |
| AgreeYa Solutions, Inc. | OR-08695233 |
| Sanmina | OR-08695298 |
| Seven Seas Technologies, Inc. | OR-08695306 |
| Helzberg?s Diamond Shops, LLC dba Helzberg Diamonds | OR-08695516 |
| Hirani Engineering & Land Surveying, PC | OR-08695678 |
| Soho Square Solutions | OR-08695682 |
| Zenosys USA | OR-08695768 |
| Software Guidance & Assistance | OR-08695846 |
| Agensys | OR-08695992 |
| Macro Professional Staffing Solutions, LLC | OR-08696051 |
| KRG Technologies Inc | OR-08696061 |
| BDP International | OR-08696153 |
| Infobahn Softworld Inc | OR-08696383 |
| voluble systems | OR-08696511 |
| EStaff LLC | OR-08696555 |
| Rang Technologies | OR-08696797 |
| The Job Forum | OR-08696805 |
| Zillion Technologies Inc | OR-08696895 |
| Integrated Data Services, LLC | OR-08697079 |
| InfoVision | OR-08697240 |
| GDH Consulting | OR-08697258 |
| Primus Global Services | OR-08697309 |
| Levin Law Firm, PLLC | OR-08697370 |
| Connect Talent Solutions | OR-08697423 |
| MRCC Solutions | OR-08697469 |
| Sincerus Solutions | OR-08697552 |
| InfoVision | OR-08697596 |
| Cays Inc. | OR-08697642 |
| Active Consulting Services LLC | OR-08697722 |
| SVAM International, Inc. | OR-08697826 |
| Coolsoft LLC | OR-08697876 |
| Aquent | OR-08697930 |
| Prospance Inc | OR-08698656 |
| Fluor Marine Propulsion, LLC | OR-08698852 |
| The Syfter Group | OR-08699022 |
| SMV Recruiting, LLC | OR-08699088 |

| | |
|---|---|
| American Senior Benefits, LLC | OR-08699090 |
| Zensar Technologies Inc. | OR-08699380 |
| Excelraise LLC | OR-08699454 |
| Hire Talent | OR-08699607 |
| ASCII Group LLC | OR-08699790 |
| Software Galaxy Systems, LLC | OR-08699825 |
| Radiant Systems Inc | OR-08699881 |
| MRCC Solutions | OR-08699934 |
| REQON Technologies | OR-08699940 |
| A and B Talent Acquisition, Inc.. | OR-08700007 |
| GCB Services | OR-08700050 |
| BLDG Management Company, Inc. | OR-08700229 |
| Avalon Staffing | OR-08700419 |
| Si Engineering PC | OR-08700505 |
| Eagle's Trace | OR-08700715 |
| TSR Consulting Services, Inc. | OR-08700719 |
| EXAWAYS | OR-08700743 |
| United Global Technologies | OR-08700894 |
| Cynet Systems Inc | OR-08701235 |
| Ecom solutions Inc | OR-08701263 |
| Booz Allen Hamilton | OR-08701278 |
| SNAPRECRUIT LLC | OR-08701373 |
| Reed Smith LLP | OR-08701381 |
| FootBridge Company | OR-08701399 |
| Wall Street Consulting Services Llc | OR-08701492 |
| APN Software Service Inc | OR-08701571 |
| TWC Global Services LLC | OR-08701649 |
| Envision Technology Solutions | OR-08701682 |
| Zenith Talent Corporation | OR-08701692 |
| TIPS Consulting, Inc | OR-08701910 |
| TechniPower | OR-08701957 |
| Mindboard, Inc. | OR-08702158 |
| Tri-Com Consulting | OR-08702169 |
| Revolution Technologies, LLC | OR-08702249 |
| Millennium Software, Inc. | OR-08702257 |
| SOFIE | OR-08702264 |
| Oxley Enterprises, Inc. | OR-08702268 |
| Public Health - Dayton & Montgomery County | OR-08702274 |
| Diversified Recruitment Services, LLC | OR-08702278 |
| Brains Workgroup Inc | OR-08702363 |
| Maxonic | OR-08702374 |
| JenTech Resources Inc. | OR-08702438 |
| Global Healthcare Services | OR-08702556 |
| Genesis10 | OR-08702560 |

| | |
|---|---|
| Silgan Containers LLC | OR-08702601 |
| Chaffey College | OR-08702667 |
| Civicminds Recruitment | OR-08702708 |
| Finezi, Inc. | OR-08702713 |
| Vicor Corp. | OR-08702903 |
| United Recruitment Group Limited | OR-08702906 |
| SBase Technologies Inc. | OR-08702921 |
| Convergenz | OR-08702931 |
| Rapidit Inc. | OR-08703003 |
| Tech Talent Link, Inc | OR-08703009 |
| OB Recruitment | OR-08703048 |
| SOA/Dept of Corrections | OR-08703135 |
| Executive Technocrats | OR-08703138 |
| Vitaver & Associates Inc | OR-08703164 |
| The Martec Group | OR-08703171 |
| Apptad Inc | OR-08703255 |
| V3it Consulting | OR-08703261 |
| Tanisha Systems, Inc | OR-08703263 |
| Bradsby Group | OR-08703265 |
| AGI Management Inc. | OR-08703318 |
| Tekshapers | OR-08703324 |
| REX Global Staffing | OR-08703330 |
| Iris Software Inc. | OR-08703355 |
| MAVENPEAKSOLUTIONS LLC | OR-08703356 |
| Braum's | OR-08703370 |
| Alderson Loop LLC | OR-08703392 |
| INDIGLOBE IT SOLUTIONS INC | OR-08703409 |
| Zed Ventures | OR-08703426 |
| Envision Innovative Solutions | OR-08703432 |
| FCS | OR-08703446 |
| Skandia Med | OR-08703447 |
| RCM Technologies | OR-08703489 |
| Professional Dynamics | OR-08703544 |
| Clifyx | OR-08703550 |
| The Allere Group Professional Corporation | OR-08703551 |
| Sigman & Summerfield Associates | OR-08703552 |
| Tandym Group, LLC | OR-08703566 |
| Edunx llc | OR-08703615 |
| Hired by Matrix, Inc | OR-08703621 |
| Comprehensive Recruiting | OR-08703622 |
| Collabera | OR-08703633 |
| Aspen Technical Staffing, Inc. | OR-08703638 |
| Inent Inc | OR-08703659 |
| Premium Staffing Inc | OR-08703679 |

| | |
|---|---|
| Per Se Group, Inc | OR-08703681 |
| Biscuits and Bath | OR-08703682 |
| INFOSOL SOLUTIONS LLC | OR-08703685 |
| CV Engineering | OR-08703686 |
| Mobile Apps US, LLC | OR-08703687 |
| Gaston Electronics | OR-08703688 |
| Northgate School District | OR-08703693 |
| Conflux Systems Inc | OR-08703695 |
| Active Consulting Services LLC | OR-08703699 |
| Chevy Chase Village Police Department | OR-08703700 |
| HFW Industries | OR-08703701 |
| Consult2 Hire LLC | OR-08703747 |
| Coxsackie Correctional Facility | OR-08703749 |
| NAPCO Security Technologies | OR-08703750 |
| Talent Junction, LLC. | OR-08703758 |
| Peterson Technology Partners, Inc. | OR-08703763 |
| Design Laboratory Inc | OR-08703765 |
| The Wolf Works LLC | OR-08703766 |
| Work2gether LLC | OR-08703769 |
| CREED INFOTECH INC | OR-08703770 |
| University of Alabama school of Medicine | OR-08703773 |
| Jeol Usa Inc | OR-08703776 |
| City of Kettering | OR-08703817 |
| NEXT GEN IT Inc | OR-08703822 |
| Washington Financial Bank | OR-08703823 |
| Mag Cloud Solutions | OR-08703824 |
| AKZAC Global, Inc. | OR-08703826 |
| Teamware Solutions Inc | OR-08703827 |
| JPC Techno Inc. | OR-08703828 |
| Otsego Northern Catskills Boces | OR-08703830 |
| Northwell Health | OR-08703831 |
| Pro Integrate LLC. | OR-08703835 |
| Oppenheimer & Co. | OR-08703836 |
| MORENA GLOBAL, INC. | OR-08703838 |
| Kutter and Associates | OR-08703850 |
| Vsolutions Technologies Inc | OR-08703854 |
| MoxieWise LLC | OR-08703858 |
| U.S. Customs and Border Protection | OR-08703862 |
| NYCreates | OR-08703864 |
| Norgate Technology, Inc. | OR-08703867 |
| Hired by Matrix, Inc | OR-08703945 |
| MAXELEVEN | OR-08703954 |
| Information Resource Group, Inc. | OR-08703963 |
| Resource Consulting Services | OR-08703964 |

| | |
|---|---|
| Whiz Global LLC | OR-08703973 |
| Peer-consulting Resources Inc | OR-08703975 |
| Rulesiq Inc | OR-08703977 |
| Pozent | OR-08703980 |
| NYS Office of Temporary and Disability Assist | OR-08703982 |
| Midwestern IT Inc. | OR-08703983 |
| Idom | OR-08703988 |
| The Digital Loom Inc. | OR-08703991 |
| NYS Office of Temporary and Disability Assist | OR-08703992 |
| NYS Office of Temporary and Disability Assist | OR-08703995 |
| FRANTZ GLOBAL SOLUTIONS LLC | OR-08703996 |
| SPAR STAFFING LLC | OR-08703997 |
| The Day & Zimmermann Group, Inc | OR-08703998 |
| Hornet Staffing Inc | OR-08703999 |
| RuneMasterLLC | OR-08704000 |
| ASB Resources | OR-08704001 |
| Alamo Heights ISD | OR-08704002 |
| StaffEagle LLC | OR-08704003 |
| Isospin Technologies, LLC | OR-08704006 |
| The Childrens Village | OR-08704007 |
| Top Guard Security | OR-08704008 |
| City of Brookfield | OR-08704062 |
| On-Demand Services Group, Inc | OR-08704065 |
| Bailey, Johnson, DeLeonardis & Peck P.C. | OR-08704077 |
| Rucker's Candy | OR-08704082 |
| Unizon Taskforce Technology LLC | OR-08704083 |
| Clinic Pharmacy | OR-08704085 |
| Quantum | OR-08704103 |
| Ventures Unlimited Inc. | OR-08704112 |
| Register Tapes Unlimited, LP (RTUI) | OR-08704119 |
| Beaver Valley Intermediate Unit | OR-08704124 |
| Estuate Inc | OR-08704126 |
| Millersville University | OR-08704127 |
| Skill-connect LLC | OR-08704131 |
| vTech Solution Inc | OR-08704132 |
| Learnbeyond Consulting LLC | OR-08704133 |
| North Group Consultants | OR-08704137 |
| UNITED SHEETMETAL INC. | OR-08704139 |
| SPADE INFORMATION TECHNOLOGY SERVICES LLC | OR-08704143 |
| Pegasus Technologies & Solutions, Inc. | OR-08704144 |
| Element 6 Solutions LLC | OR-08704145 |
| Youngsoft Inc | OR-08704241 |
| Goede Premier Recruitment | OR-08704262 |
| GBL Systems Corporation | OR-08704263 |

| | |
|---|---|
| Fana Fana International | OR-08704266 |
| The Stepping Stones Group | OR-08704267 |
| Vensai Technologies | OR-08704268 |
| The Anderson Group, LLC | OR-08704270 |
| O3 Technology Solutions LLC | OR-08704271 |
| V2 Software Technologies LLC | OR-08704272 |
| Key Business Solutions, Inc. | OR-08704276 |
| WMHT Educational Telecommunications | OR-08704289 |
| Loch Harbour Group Inc | OR-08704291 |
| American Time & Signal | OR-08704302 |
| ParseTEK | OR-08704332 |
| Cardlytics Inc | OR-08704335 |
| Pride Global | OR-08704337 |
| Morgan Stanley Services Group, Inc | OR-08704341 |
| Arrowminds Inc | OR-08704344 |
| Goldstein & Associates Llc | OR-08704351 |
| Credence Management Solutions LLC | OR-08704352 |
| ACRT | OR-08704355 |
| Alpharadian | OR-08704359 |
| HanuHigh Technologies Inc | OR-08704361 |
| People Ventures | OR-08704363 |
| Grocery Outlet, Inc. | OR-08704365 |
| SemiDice, Inc. | OR-08704370 |
| Coleman Staffing Solutions, Inc | OR-08704371 |
| New York Life Insurance Company | OR-08704375 |
| Hawkins and Associates | OR-08704376 |
| City Of Middletown | OR-08704377 |
| C4 Technical Services | OR-08704380 |
| WinMax Systems Corporation | OR-08704381 |
| Queensbury Union Free School District | OR-08704440 |
| City of Kettering | OR-08704446 |
| Five Star Staffing and Recruiting LLC | OR-08704448 |
| London Approach | OR-08704458 |
| Washington Financial Bank | OR-08704459 |
| ALLEGIS IT LLC | OR-08704460 |
| Intercontinental Exchange Holdings, Inc. | OR-08704462 |
| Technical Source LLC | OR-08704463 |
| Estuate Inc | OR-08704472 |
| Cardlytics Inc | OR-08704473 |
| Nova Research, Inc. | OR-08704474 |
| Orange Water and Sewer Authority | OR-08704477 |
| SohanIT Inc | OR-08704479 |
| Alliance Group Technologies | OR-08704480 |
| CLASSICO CORP./BAGAZIO | OR-08704481 |

| | |
|---|---|
| ICE Mortgage Technology, Inc | OR-08704482 |
| Zipfelj Logistics Company | OR-08704484 |
| SLG Innovation | OR-08704486 |
| COVETIT INC | OR-08704488 |
| Intercontinental Exchange Holdings, Inc. | OR-08704489 |
| The Staffed 360 LLC | OR-08704490 |
| Reef Systems | OR-08704492 |
| FUSCO & MACALUSO, LLC | OR-08704493 |
| Software Technology, Inc | OR-08704495 |
| Hireteq Solutions | OR-08704499 |
| ICE Mortgage Technology, Inc | OR-08704500 |
| BioInfo Systems LLC | OR-08704542 |
| TECHIES GROUP LLC | OR-08704553 |
| US Dept of State - Diplomatic Security | OR-08704556 |
| Allegheny County Sanitary Authority | OR-08704557 |
| Creative Financial Network | OR-08704558 |
| Inherent Technologies | OR-08704559 |
| Coastal Land Services, Inc. | OR-08704562 |
| Schenectady Municipal Housing Authority | OR-08704564 |
| Grafton | OR-08704565 |
| Trendtec | OR-08704566 |
| Biogensys | OR-08704567 |
| Worlds Best Cheeses, Inc | OR-08704573 |
| Metro Public Adjustment | OR-08704577 |
| CureTech Services Inc | OR-08704578 |
| Anansys Staffing LLC | OR-08704579 |
| ICE Mortgage Technology, Inc | OR-08704615 |
| Ringgold School District | OR-08704625 |
| Chasepro Talent Solutions LLC | OR-08704629 |
| Blue Verse Systems Corp | OR-08704641 |
| FAIRFAX COUNTY GOVERNMENT [View Hierarchy] | OR-08704643 |
| Pride Global | OR-08704648 |
| Optime-Tech, LLC. | OR-08704651 |
| Surreal Events | OR-08704652 |
| Magpul Industries Corp. | OR-08704656 |
| iBusiness Solution LLC | OR-08704661 |
| Hanker Systems Inc | OR-08704662 |
| Ohm Systems, Inc. | OR-08704663 |
| Astor & Sanders Corporation | OR-08704665 |
| MDI | OR-08704669 |
| James E. Martinez, DDS | OR-08704671 |
| Polaris Recruitment | OR-08704672 |
| Penn National Insurance | OR-08704692 |
| Job Cloud Inc | OR-08704709 |

| | |
|---|---|
| US Dept of State - African Affairs (AF) | OR-08704719 |
| GLOBALFOUNDRIES U.S. Inc | OR-08704721 |
| SourceForce Global, LLC | OR-08704726 |
| ClearCompany | OR-08704731 |
| NORTH-WEST COLLEGE | OR-08704732 |
| Sepsa North America | OR-08704734 |
| The Kable Group | OR-08704735 |
| Digital Dhara, LLC | OR-08704738 |
| Williamson College of the Trades | OR-08704741 |
| InnoMethods Corporation | OR-08704743 |
| RICEFW Technologies, Inc | OR-08704746 |
| BayOne Solutions | OR-08704748 |
| AnDek Staffing Services | OR-08704749 |
| Phoenix Laser | OR-08704750 |
| ALGEBRAIT LLC | OR-08704752 |
| Dine Development Corporation | OR-08704753 |
| Gravel Springs Animal Hospital | OR-08704755 |
| Eng Infotech Corporation | OR-08704756 |
| Codinix Technologies, Inc. | OR-08704761 |
| Kane Partners LLC | OR-08704776 |
| TRUGlobal, Inc. | OR-08704778 |
| Inpharmd LLC | OR-08704781 |
| Paramount Software Solution's | OR-08704782 |
| Stefanini | OR-08704783 |
| INOVA RECRUITMENT INC. | OR-08704788 |
| Genisys Group | OR-08704789 |
| LandShark Systems | OR-08704790 |
| Paradise Bank | OR-08704793 |
| Cortex Consultants Inc | OR-08704797 |
| American Municipal Power, Inc. | OR-08704799 |
| City of Brookfield | OR-08704804 |
| City Of Middletown | OR-08704807 |
| City of Brookfield | OR-08704810 |
| Northern Base | OR-08704812 |
| CAJETAN STAFFING, LLC | OR-08704813 |
| Prime Vector Consulting Services LLC | OR-08704816 |
| Pioneer Corporate Services | OR-08704818 |
| Open Systems Technologies Corporation | OR-08704820 |
| Babst Calland | OR-08704823 |
| Zenith LifeScience LLC | OR-08704825 |
| V-Soft Consulting Group, Inc. | OR-08704882 |
| UNITY COMPASS LIMITED LIABILITY COMPANY | OR-08704891 |
| Jaeco Precision Inc. | OR-08704896 |
| SMG Denver Convention Complex | OR-08704898 |

| | |
|---|---|
| Champion Technology Services | OR-08704916 |
| Syrainfotek LLC dba CloudQ | OR-08704917 |
| Charleston County School Dst | OR-08704918 |
| Arthur Grand Technologies Inc | OR-08704919 |
| TreCom Systems Group, Inc. | OR-08704920 |
| Technical Recruiting Unlimited, LLC | OR-08704921 |
| Nine Line Apparel | OR-08704923 |
| Integrity Management Consulting | OR-08704924 |
| IGI | OR-08704925 |
| Prospect Infosys Inc | OR-08704926 |
| US Dept of State - Bureau of Political-Military Affairs (PM/WRA) | OR-08704927 |
| Petabyte Technologies LLC | OR-08704928 |
| CREED INFOTECH INC | OR-08704929 |
| Techone, Inc. | OR-08704930 |
| Top Jobs LLC | OR-08704931 |
| JBM Legal, LLC | OR-08704935 |
| Secure RPO | OR-08704937 |
| APN Consulting | OR-08704938 |
| Aquest LLC | OR-08704939 |
| New York Life Insurance Company- Miguel Padilla | OR-08704941 |
| Vaazu Inc | OR-08704942 |
| City of Clairton | OR-08704946 |
| Vsolutions Technologies Inc | OR-08704947 |
| Lowell Observatory Discovery Channel Telescope | OR-08704949 |
| Cohoes School District | OR-08704950 |
| Unique System Skills LLC | OR-08704951 |
| Three Point Solutions, Inc. | OR-08704953 |
| Northwell Health | OR-08704955 |
| ShaarPro Inc. | OR-08704960 |
| Statewide Service | OR-08704975 |
| Collar Search | OR-08704986 |
| LAB Medical Manufacturing, Inc. | OR-08704987 |
| Recruitpod Global LLC | OR-08704988 |
| Gooyah Technologies Inc | OR-08704989 |
| Emory Nason, LLC. dba Teknology Source | OR-08704993 |
| Dart Container Corp | OR-08704994 |
| Holiday Inn Hotels Unlimited | OR-08704995 |
| Visionaire Partners | OR-08704997 |
| Fusion Life Sciences Technologies LLC | OR-08704998 |
| IDIA Consulting LLC | OR-08705000 |
| Hunsaker Management | OR-08705006 |
| Smart TechLink Solutions Inc. | OR-08705008 |
| New York Life | OR-08705010 |
| New York Life Insurance Company- Miguel Padilla | OR-08705011 |

| | |
|---|---|
| Tech Talent Link, Inc | OR-08705012 |
| Actel Advisory Group | OR-08705014 |
| GLOBALFOUNDRIES U.S. Inc | OR-08705015 |
| Triumph Services, LLC | OR-08705016 |
| INA Solution | OR-08705018 |
| Tek Labs Inc | OR-08705019 |
| Meyer Unkovic & Scott Llp | OR-08705024 |
| GLOBALFOUNDRIES U.S. Inc | OR-08705025 |
| Quaker Valley School District | OR-08705026 |
| Caterpillar Inc. | OR-08705027 |
| Health Equity | OR-08705029 |
| Good Shepherd Services | OR-08705034 |
| Synerfac Technical Staffing | OR-08705058 |
| Ramsoft Systems Inc. | OR-08705061 |
| Traincroft, Inc | OR-08705062 |
| Key Infotek LLC | OR-08705063 |
| VBeyond | OR-08705066 |
| All-Pro Placement Service, Inc. | OR-08705068 |
| A-Line Staffing Solutions | OR-08705071 |
| APOLLO TECHNOLOGY SOLUTIONS LLC | OR-08705073 |
| Culinovo Inc | OR-08705079 |
| SHAKTECH CORP | OR-08705080 |
| Trinity Consultants, Engineering & EHS Recruitment | OR-08705083 |
| West Deer Township Police Dept | OR-08705084 |
| ICREATIVES TECHNOLOGIES LLC | OR-08705085 |
| Seaglass IT | OR-08705088 |
| Computing Concepts, Inc. | OR-08705090 |
| TeknoBit Solutions, Inc. | OR-08705092 |
| APN Consulting | OR-08705093 |
| City of Brookfield | OR-08705096 |
| San Diego Housing Commission | OR-08705098 |
| King & Bishop | OR-08705099 |
| Largeton Inc. | OR-08705100 |
| Dotcom Team, LLC | OR-08705101 |
| ZJP Investments LLC | OR-08705102 |
| Carillon Family Practice | OR-08705103 |
| Synergy Staffing and Solutions | OR-08705132 |
| Synergy Staffing and Solutions | OR-08705133 |
| Synergy Staffing and Solutions | OR-08705134 |
| ACCLiiVE Inc | OR-08705136 |
| Z & A Infotek Corporation | OR-08705140 |
| East Bay Municipal Utility District | OR-08705141 |
| Veridian Tech Solutions | OR-08705142 |
| PRUDENT Technologies & Consulting, Inc | OR-08705146 |

| | |
|---|---|
| Avis Technologies LLC. | OR-08705147 |
| SEC Staffing LLC | OR-08705149 |
| MOBCODER IT SOLUTIONS LLC | OR-08705150 |
| Madden Industrial Craftsmen Inc | OR-08705155 |
| Urban Academy Greater Pittsburgh Charter School | OR-08705157 |
| Vidorra Consulting Group LLC | OR-08705160 |
| Eapps Tech LLC | OR-08705161 |
| New York Life Insurance Company | OR-08705166 |
| Marcum Search LLC | OR-08705167 |
| Morgan Stanley Services Group, Inc | OR-08705169 |
| Employees Retirement System Of Georgia | OR-08705171 |
| City of Champaign Human Resources | OR-08705173 |
| Marcum Search LLC | OR-08705177 |
| Jefferson Hills Police Department | OR-08705178 |
| Altair Technologies, Inc. | OR-08705179 |
| SIRA | OR-08705180 |
| Kaiser Whitney Staffing | OR-08705183 |
| ZORTECH SOLUTIONS INC | OR-08705191 |
| Excellence Services, LLC | OR-08705194 |
| New York Life Insurance-Bala Cynwyd | OR-08705232 |
| ExcelHire Staffing LLC | OR-08705233 |
| Aspen Technical Staffing, Inc. | OR-08705239 |
| Dwebtech | OR-08705242 |
| The Borgen Project | OR-08705243 |
| FusionForte Inc | OR-08705244 |
| Spectrum Operating Solutions | OR-08705247 |
| West Goshen Township | OR-08705254 |
| New York Life | OR-08705255 |
| TRIVENI IT | OR-08705257 |
| ACS Staffing, Inc | OR-08705258 |
| Intelligent Power Solutions Inc | OR-08705259 |
| RCG | OR-08705260 |
| Rustler Construction Inc. | OR-08705261 |
| VAK Consulting LLC | OR-08705264 |
| The Borgen Project | OR-08705265 |
| Vaiticka Solution LLC | OR-08705266 |
| Altec Industries | OR-08705268 |
| Astute Consulting LLC | OR-08705269 |
| The Photonics Group | OR-08705270 |
| Xyant Technology | OR-08705271 |
| Iquadra Information Services LLC | OR-08705272 |
| Symphony Enterprises LLC | OR-08705274 |
| Adnet Advertising Agency, Inc. | OR-08705275 |
| AlphaNet Consulting | OR-08705277 |

| | |
|---|---|
| CBASE INC | OR-08705278 |
| McFadyen Digital | OR-08705294 |
| Pull Skill Technologies Inc | OR-08705301 |
| LT Staffing | OR-08705306 |
| New York State Trooper PBA | OR-08705311 |
| Cloud Quest LLC | OR-08705314 |
| Wilkinsburg-Penn Joint Water Authority | OR-08705316 |
| Next Generation Technology Inc. | OR-08705317 |
| Computing Concepts, Inc. | OR-08705318 |
| A F HAUSER INC | OR-08705322 |
| Catskill Brewery | OR-08705323 |
| ICS Global Soft Inc | OR-08705325 |
| Adroit Innovative Solutions, Inc | OR-08705326 |
| Zimmer Law Group LLC | OR-08705329 |
| PlanIT Group, LLC | OR-08705330 |
| Talent Vista Inc. | OR-08705331 |
| Inland Empire Electrical Training Center | OR-08705332 |
| S3Bglobal Inc. | OR-08705334 |
| Canvendor | OR-08705336 |
| STAFFINGAI, INC | OR-08705337 |
| Adnet Advertising Agency, Inc. | OR-08705340 |
| City of Kettering | OR-08705341 |
| Pizza Success | OR-08705342 |
| Smart IT Pros | OR-08705344 |
| DTC Group, LLC | OR-08705345 |
| Phaidon International Inc. | OR-08705348 |
| STEVENSON STAFFING, LLC | OR-08705351 |
| Minntrust Mortgage, LLC | OR-08705357 |
| Office of the Queens County District Attorney | OR-08705379 |
| Fulfill Team Inc | OR-08705386 |
| Smith Temporaries, Inc. | OR-08705388 |
| Group NiNe LLC | OR-08705390 |
| PATTERNS | OR-08705391 |
| BOT TECH CORPORATION | OR-08705394 |
| Yaggle IT Corp | OR-08705396 |
| Stanford Technology Partners Inc | OR-08705397 |
| Talentmovers Inc | OR-08705399 |
| Joseph Botti Corp | OR-08705401 |
| United Employment Group Inc | OR-08705402 |
| NetHyve Technologies Inc. | OR-08705407 |
| Sparks Group | OR-08705409 |
| Right Angle Engineering | OR-08705411 |
| Premier Petroleum Inc | OR-08705412 |
| Geel Community Services | OR-08705413 |

| | |
|---|---|
| Innovative Services and Solutions LLC | OR-08705414 |
| Tek Tree LLC | OR-08705415 |
| Sparks Group | OR-08705416 |
| Global Enterprise Tech Resources, Inc | OR-08705417 |
| Asoftware Staffing LLC | OR-08705418 |
| Taconic | OR-08705421 |
| SKF USA Inc | OR-08705422 |
| Asoftware Staffing LLC | OR-08705424 |
| Altius Technologies, Inc. | OR-08705426 |
| Performance Software | OR-08705427 |
| IT Resource Hunter | OR-08705428 |
| HyreU LLC | OR-08705448 |
| Arias Agencies | OR-08705450 |
| Orange Water and Sewer Authority | OR-08705456 |
| Fortna Inc | OR-08705460 |
| Uniweld Products Inc | OR-08705461 |
| Lake Shore Truck and Trailer Repair | OR-08705465 |
| KKAssociates LLC | OR-08705467 |
| Northgate School District | OR-08705469 |
| Hirey | OR-08705470 |
| eSolutionsFirst LLC | OR-08705473 |
| Kollasoft | OR-08705475 |
| Denham Resources | OR-08705477 |
| Commtech Services | OR-08705479 |
| Cleo Consulting | OR-08705481 |
| MRA | OR-08705484 |
| eQuest eXpress | OR-08705487 |
| Entre Computer Services | OR-08705488 |
| Agama Solutions Inc | OR-08705489 |
| ICS Global Soft Inc | OR-08705490 |
| Quadrant Inc | OR-08705492 |
| Avery Partners | OR-08705493 |
| Applied Information Inc | OR-08705494 |
| RSK International Inc | OR-08705498 |
| Globe Tech Professionals, LLC | OR-08705499 |
| PeopleNTech | OR-08705500 |
| GA USA Wheel & Tire Outlet Inc | OR-08705501 |
| Quadrant Inc | OR-08705504 |
| Enterprise Solutions | OR-08705505 |
| Smartiplace | OR-08705506 |
| UNITY COMPASS LIMITED LIABILITY COMPANY | OR-08705523 |
| DENSCON Inc | OR-08705534 |
| TEKRRA1 INC | OR-08705536 |
| Ap Task | OR-08705541 |

| | |
|---|---|
| South Florida Water Management District | OR-08705543 |
| Technology Navigators | OR-08705548 |
| United States District Court | OR-08705554 |
| Quaker Valley School District | OR-08705556 |
| Lorven Technologies | OR-08705560 |
| Nurses Nook Inc, DBA: BrightStar Care of Tucson/Sierra Vista | OR-08705561 |
| The PRA Group | OR-08705562 |
| DHANU GLOBAL ENTERPRISES, INC. | OR-08705564 |
| Excelon Solutions | OR-08705565 |
| Diedre Moire Corp. | OR-08705566 |
| Cyberhelp LLC | OR-08705576 |
| PA Cyber | OR-08705577 |
| Drevol LLC | OR-08705578 |
| Infonex Technologies Inc | OR-08705579 |
| Della Infotech | OR-08705580 |
| M3IOX, LLC | OR-08705581 |
| Fladger Associates | OR-08705582 |
| Sunrise Group Inc. | OR-08705584 |
| Spectrum Operating Solutions | OR-08705588 |
| Z Search Recruiting, Inc. | OR-08705589 |
| Agility Federal LLC | OR-08705591 |
| TLM One, Inc. | OR-08705592 |
| Column Technical Services | OR-08705593 |
| Segue Technologies | OR-08705594 |
| Relation Insurance Inc. | OR-08705596 |
| Learnbeyond Consulting LLC | OR-08705597 |
| Elizabeth Forward Sch Dist | OR-08705600 |
| DYOTA TECH SOLUTIONS LLC | OR-08705601 |
| Perigon Infotech Inc | OR-08705603 |
| Vulli, Inc | OR-08705604 |
| eTek IT Services, Inc. | OR-08705607 |
| Ascendion Inc | OR-08705610 |
| Fortna Inc | OR-08705636 |
| BELLtech Solutions | OR-08705647 |
| Gurus INC | OR-08705652 |
| Nexgent Consulting LLC | OR-08705659 |
| V SHARP LLC | OR-08705660 |
| Source 1 Solutions | OR-08705661 |
| FLEX EMPLOYEE SERVICES USA, LLC. | OR-08705662 |
| Peters Township School District | OR-08705665 |
| Mississippi State Hospital | OR-08705666 |
| Worknovas LLC | OR-08705667 |
| HOUSTON GARDEN CENTERS | OR-08705671 |
| Alois LLC | OR-08705673 |

| | |
|---|---|
| ACS Consultancy Services Inc. | OR-08705674 |
| Techleap Systems | OR-08705675 |
| New York Life | OR-08705677 |
| Madden Industrial Craftsmen Inc | OR-08705678 |
| JB Poindexter & Co | OR-08705680 |
| HQO Advertising, LLC | OR-08705728 |
| NLB Services | OR-08705750 |
| Nuvento LLC | OR-08705751 |
| NLB Services | OR-08705752 |
| Envisage Inc | OR-08705755 |
| Ennuviz | OR-08705758 |
| West Allegheny School District | OR-08705760 |
| Wayne E. Swisher Cement Contractor, Inc. | OR-08705761 |
| Softova Inc. | OR-08705763 |
| TalentRupt | OR-08705764 |
| SAAS IT Services | OR-08705765 |
| Versatile Mold and Design | OR-08705766 |
| Intellibee | OR-08705770 |
| SysTech International | OR-08705771 |
| Spierer Woodward Corbalis & Goldberg | OR-08705773 |
| Career Search Associates | OR-08705775 |
| Simi Financial Partners | OR-08705776 |
| Smart TechLink Solutions Inc. | OR-08705790 |
| Code Red Safety | OR-08705795 |
| Otsego Northern Catskills Boces | OR-08705798 |
| BlueX Technologies | OR-08705802 |
| WestHire LLC | OR-08705804 |
| Accurate Placement | OR-08705806 |
| Acrux Consulting Solution LLC | OR-08705808 |
| Unidor Consulting LLC | OR-08705810 |
| Career Paths Northwest | OR-08705812 |
| GLOBALFOUNDRIES U.S. Inc | OR-08705813 |
| InfoPeople Inc | OR-08705814 |
| City of Brookfield | OR-08705819 |
| Glassport Borough | OR-08705820 |
| Synaty Technologies | OR-08705821 |
| Northgate School District | OR-08705822 |
| City of Kettering | OR-08705824 |
| Atrium Staffing | OR-08705826 |
| Federate Systems Corporation | OR-08705828 |
| Saibber LLC | OR-08705846 |
| Hawkins and Associates | OR-08705849 |
| Vicor Corp. | OR-08705857 |
| Executive Systems | OR-08705858 |

| | |
|---|---|
| Saibber LLC | OR-08705859 |
| Envision Technology Solutions | OR-08705861 |
| CSS Staffing | OR-08705863 |
| Iowa Lakes Community College | OR-08705867 |
| Crimson Solutions Inc | OR-08705873 |
| The Greer Group Inc. | OR-08705876 |
| Max iT Consulting | OR-08705877 |
| Mt Oliver Borough | OR-08705887 |
| West Allegheny School District | OR-08705888 |
| Sunrise Infotek DBA Lightning Minds | OR-08705889 |
| Cardtronics USA | OR-08705892 |
| Advantage Technical Services | OR-08705893 |
| J.J. DeLong & Associates Inc. | OR-08705894 |
| Vimerse Infotech Inc | OR-08705895 |
| New England Precision | OR-08705900 |
| Point Solutions Group | OR-08705901 |
| Whitney Young | OR-08705903 |
| ADP Technology Services Inc | OR-08705904 |
| Apetan Consulting LLC | OR-08705905 |
| Ignitec Inc | OR-08705906 |
| Z-LINK SOLUTIONS LLC | OR-08705907 |
| Aziro | OR-08705911 |
| Filio Corp | OR-08705950 |
| State Farm | OR-08705954 |
| Harford County Government Department of Public Works | OR-08705965 |
| EDC Consulting LLC | OR-08705972 |
| Leader Auto Sales LLC | OR-08705978 |
| Reynold Group LLC | OR-08705980 |
| City of Champaign Human Resources | OR-08705985 |
| Clovity Inc | OR-08705988 |
| The Lundquist Institute | OR-08705989 |
| Washington Financial Bank | OR-08705990 |
| Enterprise Logic Inc | OR-08705991 |
| Ringgold School District | OR-08705996 |
| Southeast Consulting Solutions, Inc. | OR-08705999 |
| Blasch Precision Ceramics | OR-08706000 |
| APN Consulting | OR-08706002 |
| TemPositions, Inc. | OR-08706005 |
| City Of Middletown | OR-08706006 |
| Performance Contracting LLC | OR-08706007 |
| Queensbury Union Free School District | OR-08706008 |
| SpiceOrb | OR-08706010 |
| Reynold Group LLC | OR-08706080 |
| Nicastro Associates | OR-08706082 |

| | |
|---|---|
| Collaborative Technologies | OR-08706090 |
| Imperial Staffing | OR-08706092 |
| TechWithU | OR-08706093 |
| Tekgroup LLC | OR-08706104 |
| Honeywell | OR-08706105 |
| TIA InfoTek Inc | OR-08706108 |
| Prime Technical Services Inc | OR-08706109 |
| NYS Health Facilities Association | OR-08706111 |
| UICOMP | OR-08706118 |
| Bay Squared INC | OR-08706119 |
| Lifetime Solutions | OR-08706121 |
| Sawnee Electric Membership | OR-08706127 |
| Professional Staffing Ventures | OR-08706128 |
| British Airways PLC | OR-08706129 |
| TechSwitch LLC | OR-08706132 |
| Dunham's Athleisure Corporation | OR-08706178 |
| Pyramid Consulting Inc | OR-08706187 |
| Town of Queensbury | OR-08706188 |
| Gravity-Tech Inc | OR-08706189 |
| Super Systems Inc. | OR-08706196 |
| Raymond Alexander Associates | OR-08706200 |
| Washington Financial Bank | OR-08706206 |
| Municipality of Monroeville | OR-08706208 |
| Richard Peterson Aflac NY | OR-08706209 |
| SourceOwls, LLC | OR-08706217 |
| Nexgent Consulting LLC | OR-08706221 |
| Techvista Inc | OR-08706223 |
| Dunham's Athleisure Corporation | OR-08706224 |
| Veritas Recruiting Group, LLC | OR-08706226 |
| West Side Health Care District | OR-08706231 |
| ProNexus LLC | OR-08706232 |
| Religen Cerified Medical | OR-08706233 |
| Penn Thai Grille | OR-08706235 |
| City of Kettering | OR-08706240 |
| Lifetime Solutions | OR-08706243 |
| Apar Technologies Inc | OR-08706245 |
| Hanker Systems Inc | OR-08706246 |
| BOROUGH OF BRIDGEVILLE | OR-08706247 |
| West Side Health Care District | OR-08706251 |
| West Side Health Care District | OR-08706252 |
| Mindedge Solutions Inc | OR-08706254 |
| Ap Task | OR-08706332 |
| EXCEED AND EXCEL STAFFING LLC | OR-08706334 |
| Act Auto Staffing | OR-08706343 |

| | |
|---|---|
| Tai Pedro & Associates | OR-08706346 |
| VTAL TECHNOLOGY SOLUTIONS LLC | OR-08706350 |
| Dart Container Corp | OR-08706354 |
| Info. Objects | OR-08706356 |
| ROHNIUM INC | OR-08706361 |
| SoftWave Solutions LLC | OR-08706366 |
| BroadAxis | OR-08706377 |
| DVARN LLC | OR-08706383 |
| Woodland Hills School District | OR-08706384 |
| TekisHub Consulting Services LLC | OR-08706388 |
| Sigma Ways | OR-08706392 |
| Zenotis Technologies, Inc. | OR-08706394 |
| SALOME CORP | OR-08706467 |
| NCR Voyix Corporation | OR-08706490 |
| Key Technical Resources, Inc. | OR-08706491 |
| Holiday Inn Hotels Unlimited | OR-08706500 |
| Amiti Consulting Inc | OR-08706502 |
| TheStaffingHub | OR-08706512 |
| KIA SOFTECH | OR-08706513 |
| Brandstrom Instruments Inc | OR-08706515 |
| Seva Home Care LLC | OR-08706516 |
| Max iT Consulting | OR-08706517 |
| Sappenfield Staffing | OR-08706519 |
| IT Commence | OR-08706522 |
| Marvel Info Tech Inc | OR-08706523 |
| AB Staffing Solutions | OR-08706525 |
| NEW YORK INDEPENDENT SYSTEM OPERATOR | OR-08706526 |
| W3Global, Inc | OR-08706527 |
| Sterling Staffing, Inc | OR-08706528 |
| InfoStride | OR-08706529 |
| Texas IPS PLLC | OR-08706531 |
| Alpha Technologies Inc | OR-08706533 |
| KBI TECH INC | OR-08706536 |
| Valero Services | OR-08706538 |
| Cook County Treasurers Office | OR-08706544 |
| Mason-Grey Corporation | OR-08706546 |
| Presbyterian Medical Services | OR-08706547 |
| West Allegheny School District | OR-08706548 |
| RHP Soft Inc | OR-08706549 |
| LINCOLN SOFT TECH LLC | OR-08706550 |
| Mason-Grey Corporation | OR-08706552 |
| InfoEd Global | OR-08706553 |
| Capital District Mechanical | OR-08706554 |
| City of Monroe | OR-08706555 |

| | |
|---|---|
| Trinity Psychology & Wellness | OR-08706556 |
| Health Equity | OR-08706557 |
| daily journal | OR-08706559 |
| Aquilasys Inc | OR-08706560 |
| Osi Engineering | OR-08706563 |
| A&P Technology, Inc. | OR-08706594 |
| Ford Meter Box Company | OR-08706596 |
| Davron, LLC | OR-08706602 |
| DUTCH VALLEY AUTO WORKS | OR-08706612 |
| The Specialists, LLC | OR-08706616 |
| Rwaltz Software Services Group Inc | OR-08706619 |
| Norfolk Public Schools | OR-08706633 |
| Municipality of Mt. Lebanon | OR-08706640 |
| Municipality of Mt. Lebanon | OR-08706641 |
| US House of Representatives - CAO | OR-08706645 |
| ClinDCast LLC | OR-08706667 |
| Aquilasys Inc | OR-08706672 |
| KBI TECH INC | OR-08706674 |
| Whitney Young | OR-08706683 |
| City of Garland | OR-08706690 |
| Integrated Technology Strategies Inc | OR-08706694 |
| UICOMP | OR-08706699 |
| Sawnee Electric Membership | OR-08706703 |
| Menands School District | OR-08706704 |
| The Williams Company | OR-08706706 |
| ApplicantPro Holdings, dba JobMatch | OR-08706708 |
| Tanson Corp | OR-08706710 |
| Extend Information Systems Inc. | OR-08706711 |
| Vdart, Inc | OR-08706713 |
| ARK InfotechSpectrum | OR-08706716 |
| ConEng Recruiting | OR-08706741 |
| JobTarget Marketplace | OR-08706745 |
| Cameo Consulting Group | OR-08706748 |
| TBE Consulting | OR-08706756 |
| Noviland Technologies Inc. | OR-08706760 |
| BIZTEC GLOBAL LLC | OR-08706761 |
| Enterprise Asset Search | OR-08706764 |
| Document Storage Systems, Inc | OR-08706768 |
| New York State Teachers Retirement System | OR-08706772 |
| Paradise Bank | OR-08706778 |
| MY HR Supplier | OR-08706779 |
| Infinite Dimensions | OR-08706813 |
| All Around Children | OR-08706835 |
| 3k Technologies, LLC | OR-08706837 |

| | |
|---|---|
| Delane Staffing LLC | OR-08706841 |
| Comprehensive Resources Inc. | OR-08706843 |
| Royal American Management Inc | OR-08706844 |
| Issam Tina Solutions, Inc | OR-08706845 |
| Upstate Niagara Coop, Inc. | OR-08706847 |
| Sana's Sets LLC | OR-08706848 |
| Valero Services | OR-08706849 |
| Baskin Eisel Rightmyer, Attorneys at Law | OR-08706850 |
| TekMindSystems LLC | OR-08706855 |
| PruTech Solutions Inc | OR-08706858 |
| Xavem Cloud Inc. | OR-08706859 |
| Mentour Corporation | OR-08706860 |
| Dimare Fresh | OR-08706861 |
| Jayes Tech llc | OR-08706862 |
| Siouxland Community Health Center | OR-08706863 |
| City of New Bedford | OR-08706865 |
| Carols Transportation Inc. | OR-08706867 |
| South Fayette Township School District | OR-08706868 |
| Emory Technologies INC | OR-08706873 |
| Cohesive Technologies | OR-08706876 |
| Matthews International Co. | OR-08706886 |
| Peters Township School District | OR-08706888 |
| Morph Enterprise, LLC | OR-08706889 |
| APN Consulting | OR-08706890 |
| MASF DOCS, LLC | OR-08706891 |
| Rucker's Candy | OR-08706898 |
| SCIGON Solutions Inc. | OR-08706900 |
| Sparkle Global Solutions LLC | OR-08706901 |
| Ubertal | OR-08706906 |
| Tech FireFly | OR-08706909 |
| Honeywell | OR-08706910 |
| PMC Global, Inc. | OR-08706911 |
| Inspire Resources LLC | OR-08706913 |
| Honeywell | OR-08706914 |
| Federal Soft Systems | OR-08706917 |
| KAT Equipment Leasing, Inc. | OR-08706919 |
| Honeywell | OR-08706920 |
| Delphic Software Solutions Inc | OR-08706921 |
| Trandon Associates | OR-08706922 |
| Niche IT Group | OR-08706923 |
| HSPY dba MRP Decorations | OR-08706924 |
| Health Equity | OR-08706927 |
| Ness USA | OR-08706928 |
| Amadan Recruitment | OR-08706929 |

| | |
|---|---|
| Asterism IT Solutions LLC | OR-08706930 |
| SSS Group, Inc. | OR-08706931 |
| Alpha Tech Systems | OR-08706933 |
| Honeywell | OR-08706934 |
| Talent Analyst LLC | OR-08706935 |
| ACRT | OR-08706936 |
| Absolics Inc | OR-08706937 |
| School of Science & Technology | OR-08706938 |
| HMSNT INC | OR-08706963 |
| ZENOX GLOBAL, LLC | OR-08706968 |
| TS Tech Americas, Inc. | OR-08706970 |
| COVETIT INC | OR-08706972 |
| F1 Technical Solutions Inc | OR-08706973 |
| Patrice & Associates - Mike Tafla | OR-08706975 |
| Kappium Inc | OR-08706976 |
| MRTechnosoft, Inc | OR-08706978 |
| Alphanumeric Systems, Inc. | OR-08706982 |
| SUNWELL AMERICA INC | OR-08706985 |
| SRS Consulting Inc | OR-08706988 |
| Berks Career & Technology Center | OR-08706989 |
| Linn T. Hodge & Sons | OR-08706991 |
| BOROUGH OF FOX CHAPEL | OR-08706992 |
| RCUH Human Resources | OR-08706993 |
| American Society for Engineering Education, ASEE | OR-08706995 |
| Global Electronic Services Inc. | OR-08706997 |
| Global Electronic Services Inc. | OR-08706998 |
| Global Electronic Services Inc. | OR-08706999 |
| The Greysmith Companies | OR-08707048 |
| NuByt, Inc. | OR-08707049 |
| MAINTEC Technologies Inc | OR-08707057 |
| Fleet Landing | OR-08707059 |
| Harbor Pointe Consulting | OR-08707063 |
| Columbus Technology Solutions | OR-08707067 |
| JMI Recruiting Services, LLC | OR-08707068 |
| Bitflow Innovative Group Inc | OR-08707069 |
| OLA TECH SOLUTIONS LLC | OR-08707070 |
| Grandos Trucking | OR-08707074 |
| Matech Resources | OR-08707076 |
| New York Life | OR-08707078 |
| APTIT Professional Services | OR-08707079 |
| Osi Engineering | OR-08707081 |
| HELIX TECH-IT SOLUTIONS INC. | OR-08707083 |
| Archon Software LLC | OR-08707084 |
| E. T. & L. CORP. | OR-08707085 |

| | |
|---|---|
| Unitil Corporation | OR-08707086 |
| Atrium Staffing | OR-08707087 |
| Precoa | OR-08707088 |
| SearchEnds | OR-08707102 |
| Brentwood Borough School Dst | OR-08707114 |
| Nexithon | OR-08707122 |
| Judit, Inc. | OR-08707125 |
| Taras Technology LLC | OR-08707127 |
| Smithsonian | OR-08707128 |
| Macrosoft Inc. | OR-08707129 |
| iPlaceUSA | OR-08707130 |
| C&L Group LLC | OR-08707134 |
| NYS Gaming Commission | OR-08707136 |
| AW BEATTIE CAREER CENTER | OR-08707138 |
| Zirone Solutions INC | OR-08707139 |
| Unitil Corporation | OR-08707142 |
| GDK Services LLC | OR-08707147 |
| SourceAmerica | OR-08707150 |
| Mentor US Global | OR-08707151 |
| Empower Professionals | OR-08707152 |
| MW Partners, Inc | OR-08707153 |
| Global IT Family LLC | OR-08707154 |
| Kanak Elite Services | OR-08707156 |
| ZAAS Consulting | OR-08707165 |
| JMD Technologies | OR-08707167 |
| Grand Family Dentistry | OR-08707168 |
| USADWeb | OR-08707170 |
| Career Collective | OR-08707173 |
| Ukong Auto Corp | OR-08707203 |
| Marvel Info Tech Inc | OR-08707205 |
| Plumbers & Steamfitters Local 159 | OR-08707212 |
| LHGKCM | OR-08707214 |
| APTIT Professional Services | OR-08707217 |
| Steneral Consulting Inc. | OR-08707226 |
| Integration International | OR-08707227 |
| HMER Inc | OR-08707228 |
| Zolon Tech Inc. | OR-08707230 |
| SSIT Inc | OR-08707231 |
| City of Kettering | OR-08707232 |
| Caresoft Inc. | OR-08707234 |
| TAKEDA MANUFACTURING U.S.A., INC./RADANCY | OR-08707235 |
| Coast Personnel & Services | OR-08707241 |
| AdientOne | OR-08707243 |
| MagnaFlow | OR-08707246 |

| | |
|---|---|
| Town of Stillwater | OR-08707247 |
| TAKEDA MANUFACTURING U.S.A., INC./RADANCY | OR-08707248 |
| Fahm Technologies | OR-08707249 |
| SOLUTION-IT INC | OR-08707281 |
| Zinus USA Inc | OR-08707286 |
| Zinus USA Inc | OR-08707288 |
| Lubbock Credit Whlse. | OR-08707290 |
| Zinus USA Inc | OR-08707296 |
| Sidel, Inc. | OR-08707297 |
| Adnet Advertising Agency, Inc | OR-08707301 |
| Kepler22 LLC | OR-08707310 |
| Accede LLC | OR-08707311 |
| Cerebra Consulting | OR-08707312 |
| Coppel Tech LLC | OR-08707313 |
| Blue Fish Technologies Inc. | OR-08707315 |
| Soft-Tech Enterprises LLC | OR-08707318 |
| Experfy | OR-08707319 |
| Tanvi IT | OR-08707320 |
| Brentwood Borough | OR-08707321 |
| Endava Solutions, LLC | OR-08707325 |
| Ten Eyck Group | OR-08707327 |
| YUGMA LLC | OR-08707328 |
| Laiba Technologies, LLC | OR-08707329 |
| Global Infotech Inc | OR-08707330 |
| Cystems Logic Inc | OR-08707335 |
| Hallmark Global Technologies, Inc. | OR-08707348 |
| Kautex Inc. | OR-08707355 |
| SGS Technologies | OR-08707361 |
| Abacus Technology | OR-08707365 |
| XDuce | OR-08707367 |
| Infolob Global, Inc. | OR-08707375 |
| IntelliX Software, Inc. | OR-08707376 |
| Abotts Consulting Inc | OR-08707377 |
| Indus Valley Consultants, Inc. | OR-08707378 |
| Reliable Properties | OR-08707384 |
| Abigail Consulting Solutions | OR-08707391 |
| RCube IT | OR-08707394 |
| Swift Pace Solutions | OR-08707396 |
| YUGMA LLC | OR-08707399 |
| Hatch Pros Inc | OR-08707400 |
| Synergistics | OR-08707402 |
| Expedite Technology Solutions | OR-08707404 |
| Vibotek LLC | OR-08707405 |
| City Of Middletown | OR-08707409 |

| | |
|---|---|
| GLOBALFOUNDRIES U.S. Inc | OR-08707410 |
| Brentwood Borough | OR-08707411 |
| Intelix Systems LLC | OR-08707412 |
| ITBMS | OR-08707416 |
| Rubix Management | OR-08707421 |
| Infinite Dimensions | OR-08707425 |
| Krones, Inc. | OR-08707434 |
| Citadel Servicing Corporation | OR-08707435 |
| Urban Academy Greater Pittsburgh Charter School | OR-08707436 |
| UNICON International, Inc. | OR-08707446 |
| Tria Federal | OR-08707447 |
| Light & Wonder | OR-08707449 |
| The Bernards Group, Inc. | OR-08707450 |
| AV Staffing Solutions LLC | OR-08707452 |
| Visvero | OR-08707456 |
| International Motors, LLC | OR-08707459 |
| Greenfield Partners Inc. | OR-08707460 |
| New York Life | OR-08707462 |
| Brandenburg | OR-08707465 |
| Rapidit Inc. | OR-08707468 |
| BuzzClan LLC | OR-08707474 |
| American Vulkan Corporation | OR-08707486 |
| BroadStaff, LLC | OR-08707488 |
| Nexgent Consulting LLC | OR-08707491 |
| Framingham Public Schools | OR-08707497 |
| Talent Finderssolutions LLC | OR-08707499 |
| LS SOLUTIONS, INC | OR-08707503 |
| Apton Inc | OR-08707506 |
| Canon Recruiting Group | OR-08707507 |
| City of Middletown | OR-08707510 |
| StarKist Co. | OR-08707513 |
| South Fayette Township School District | OR-08707514 |
| The Oryza Group | OR-08707516 |
| Smith Temporaries, Inc. | OR-08707518 |
| Vteamlab | OR-08707519 |
| ClearBridge Technology Group | OR-08707522 |
| County Of Placer | OR-08707523 |
| ECA Staffing Solutions Inc | OR-08707524 |
| SoftSages LLC | OR-08707525 |
| NAVA HEALTHCARE RECRUITMENT INC | OR-08707526 |
| Tech Era Global Inc. | OR-08707595 |
| Perfect Fit Placement Inc | OR-08707597 |
| Geel Community Services | OR-08707598 |
| Primerica Financial Services | OR-08707601 |

| | |
|---|---|
| Aksharam Tech | OR-08707611 |
| Q1 Technologies Inc | OR-08707615 |
| Stark Livery, Inc | OR-08707616 |
| Velocity Consulting Services LLC | OR-08707618 |
| BH Everest | OR-08707621 |
| New York Life Insurance Company-Newport Beach | OR-08707622 |
| VERO ELECTRICAL SERVICES | OR-08707623 |
| Alvin ISD | OR-08707625 |
| May River Dermatology | OR-08707626 |
| CEI | OR-08707627 |
| Spectrum Future Technology LLC | OR-08707628 |
| Schrill Tech | OR-08707629 |
| Port of Corpus Christi | OR-08707630 |
| AISM | OR-08707631 |
| Technology for Energy Corporation | OR-08707632 |
| J. Tropeano, Inc. | OR-08707633 |
| A3 GLOBAL SOLUTIONS LLC | OR-08707634 |
| Kapital Data Corp | OR-08707635 |
| ExcelGens Inc | OR-08707637 |
| BH STAFFING | OR-08707638 |
| Syrainfotek | OR-08707639 |
| Aptiva Corp | OR-08707641 |
| Northgate School District | OR-08707642 |
| Andeo Group | OR-08707643 |
| Michigan State University Extension | OR-08707677 |
| Middletown Kettering and Cincinnati Dentists, LLC | OR-08707697 |
| SCIPREX LLC | OR-08707698 |
| Miller Brothers Solutions | OR-08707700 |
| Jefferson Parish Personnel Department | OR-08707704 |
| NEW YORK INDEPENDENT SYSTEM OPERATOR | OR-08707705 |
| NEW YORK INDEPENDENT SYSTEM OPERATOR | OR-08707709 |
| Blick Clinic | OR-08707710 |
| Multivision Software Services | OR-08707711 |
| IonSoft Solutions Inc. | OR-08707712 |
| Pinaka Staffing, LLC | OR-08707713 |
| AEC Group | OR-08707714 |
| Eastern Waterproofing and Coating | OR-08707716 |
| HIRESIGMA | OR-08707717 |
| Cyber Sphere | OR-08707718 |
| Vandalia Smile Center, LLC | OR-08707719 |
| Honeywell | OR-08707720 |
| Amaze Systems | OR-08707722 |
| IBS Software | OR-08707723 |
| Morgan Stanley Services Group, Inc | OR-08707724 |

| | |
|---|---|
| Superior Staffing LLC | OR-08707725 |
| Prexel LLC | OR-08707726 |
| Salesforce, Inc. | OR-08707731 |
| Austin-Michael | OR-08707736 |
| SumBridge LLC | OR-08707742 |
| International Motors, LLC | OR-08707800 |
| Vensoft Inc | OR-08707820 |
| IonSoft Solutions Inc. | OR-08707830 |
| Municipality of Monroeville | OR-08707832 |
| Union Pacific Railroad Company | OR-08707833 |
| City of Brookfield | OR-08707855 |
| Itential LLC | OR-08707856 |
| workers comp investigations | OR-08707859 |
| Source2Hunt LLC | OR-08707860 |
| Vigna Inc | OR-08707863 |
| GTN Technical Staffing | OR-08707864 |
| IAppsData Inc. | OR-08707866 |
| Fortitude Systems | OR-08707870 |
| TEK-STAR CORPORATION | OR-08707871 |
| Borough Of Bellevue | OR-08707875 |
| V3 Staffing LLC | OR-08707876 |
| UpSwing Compliance & Technology Solutions | OR-08707902 |
| Strategic Technology Partners | OR-08707935 |
| Gardner Resources Consulting, LLC | OR-08707937 |
| Sawnee Electric Membership | OR-08707938 |
| Globalxperts Inc | OR-08707945 |
| International Information Technology Team,Inc | OR-08707946 |
| City of Middletown | OR-08707950 |
| TalentOla | OR-08707952 |
| Sligo Software Solutions Inc. | OR-08707954 |
| GAC Solutions INC | OR-08707956 |
| Finicity | OR-08707957 |
| Acquisition Logistics | OR-08707961 |
| Delta System and Software Inc | OR-08707962 |
| PRECISION FLANGE & MACHINE | OR-08707965 |
| GigIT, Inc. | OR-08707971 |
| Reynold Group LLC | OR-08707985 |
| City of Hobbs | OR-08707992 |
| Niha Technologies | OR-08707995 |
| Linked, LLC | OR-08707996 |
| Raya Workforce LLC | OR-08708001 |
| Bestpeers LLC | OR-08708002 |
| Trizonal Solutions | OR-08708007 |
| Applied Business Consulting Inc. | OR-08708008 |

| | |
|---|---|
| Endeavour Technologies Inc | OR-08708011 |
| Peters Township School District | OR-08708014 |
| Futran Solutions | OR-08708015 |
| Ideal Contracting | OR-08708016 |
| Zapnix Inc | OR-08708017 |
| SWITCH4 LLC | OR-08708018 |
| LMI Systems LLC | OR-08708019 |
| Vricha consulting services LLC | OR-08708020 |
| WH Axis Group LLC | OR-08708026 |
| RightStone | OR-08708028 |
| City of Brookfield | OR-08708033 |
| ITBUILD SOLUTIONS LLC | OR-08708034 |
| Northwell Health | OR-08708035 |
| Northwell Health | OR-08708041 |
| Brain Bolt Consulting LLC | OR-08708042 |
| Integrass | OR-08708045 |
| Maania Consultancy | OR-08708071 |
| Act Consulting | OR-08708093 |
| Northwell Health | OR-08708094 |
| ARMS LLC | OR-08708098 |
| Municipality of Murrysville | OR-08708103 |
| Evizot | OR-08708105 |
| Royal American Management Inc | OR-08708106 |
| Labaton Keller Sucharow LLP | OR-08708110 |
| California Creative Solutions, Inc | OR-08708114 |
| Minneapolis Drafting Services Inc | OR-08708120 |
| Droisys | OR-08708122 |
| Think4sat, Inc. | OR-08708123 |
| Blue Bird Technologies | OR-08708125 |
| Rocky Mtn Mobile Truck Service LLC | OR-08708128 |
| Marks Adroit Inc | OR-08708137 |
| Noor Staffing Group | OR-08708139 |
| Object Technology Solutions, Inc. (OTSI) | OR-08708140 |
| The Hartford Fire Insurance Company | OR-08708141 |
| Inter City Tire | OR-08708152 |
| Sunrise Telecom | OR-08708157 |
| EZen Computer Service Inc | OR-08708163 |
| Sun Technologies | OR-08708166 |
| CRUXITO TECH SOLUTIONS LLC | OR-08708179 |
| iPartner Consulting | OR-08708180 |
| AppLab Systems Inc. | OR-08708183 |
| Morgan Stanley Services Group, Inc | OR-08708184 |
| EsteemIT | OR-08708185 |
| Sasken Technologies Ltd | OR-08708187 |

| | |
|---|---|
| Home Depot | OR-08708189 |
| Aerotec International, Inc | OR-08708190 |
| Systems Solutions LLC | OR-08708191 |
| Nefab Packaging Southeast | OR-08708192 |
| Pilot Flying J | OR-08708194 |
| City Of Middletown | OR-08708195 |
| City Of Middletown | OR-08708196 |
| AT&T Services Inc | OR-08708202 |
| Home Depot | OR-08708203 |
| Butzel Long | OR-08708204 |
| GigaCloud Technology | OR-08708205 |
| Borough of Sewickley | OR-08708206 |
| Morgan Stanley Services Group, Inc | OR-08708207 |
| InfotechStaffing | OR-08708209 |
| United IT Solutions | OR-08708210 |
| SPI Cloud Systems LLC | OR-08708213 |
| Atlantic Emergency Solutions | OR-08708252 |
| Pittsburgh Regional Transit | OR-08708262 |
| WHSmith North America | OR-08708265 |
| S9 Technologies Inc | OR-08708266 |
| Home Depot | OR-08708269 |
| City of Brookfield | OR-08708270 |
| Itential LLC | OR-08708272 |
| Vensiti Inc | OR-08708273 |
| Vdart, Inc | OR-08708275 |
| Brillius Technologies Inc. | OR-08708278 |
| Home Depot | OR-08708284 |
| Vdart, Inc | OR-08708285 |
| Bentley Global Resources LLC | OR-08708286 |
| ADP Technology Services Inc | OR-08708287 |
| Healthcare Staffing Innovations, LLC | OR-08708292 |
| New York Life - Neil Wagner | OR-08708318 |
| Allied Business Consulting Inc | OR-08708320 |
| Argano, LLC | OR-08708327 |
| Buddy Storbeck's Diesel Service Inc | OR-08708329 |
| Hamilton Telephone Answering Services | OR-08708333 |
| NovaLink Solutions LLC | OR-08708335 |
| I Cube Consultancy | OR-08708336 |
| 40HRS, Inc. | OR-08708339 |
| Vensiti Inc | OR-08708342 |
| Diagnostica Stago | OR-08708351 |
| Intersources Inc | OR-08708352 |
| Atlantic Emergency Solutions | OR-08708355 |
| Northwell Health | OR-08708356 |

| | |
|---|---|
| SystemDomain Inc. | OR-08708357 |
| One It Corp | OR-08708360 |
| Megan Soft | OR-08708362 |
| Work2gether LLC | OR-08708365 |
| SUS Infotech Inc. | OR-08708367 |
| Diagnostica Stago | OR-08708368 |
| Adex Corporation | OR-08708369 |
| i4 Search Group | OR-08708373 |
| Zensark Inc | OR-08708379 |
| Silicon Recruit | OR-08708446 |
| Niagara County Public Defender | OR-08708449 |
| Woodland Hills School District | OR-08708450 |
| XADEL IT INC | OR-08708451 |
| TetriQ Solutions | OR-08708454 |
| Mediamint Inc | OR-08708456 |
| GDKN Corporation | OR-08708457 |
| NextGen Technologies | OR-08708458 |
| Hire Right LLC | OR-08708462 |
| STAFTONIC LLC | OR-08708465 |
| Kopos and Baker | OR-08708469 |
| Lakewood Board Of Education | OR-08708475 |
| ABHYANTH SOLUTIONS INC | OR-08708476 |
| Swissvale Borough | OR-08708478 |
| ABCO COMPUTERS INC | OR-08708482 |
| Jackson Demolition | OR-08708483 |
| University of Illinois at Chicago | OR-08708486 |
| Ztek Consulting | OR-08708497 |
| Spruce Infotech | OR-08708500 |
| Grow Financial Federal Credit Union | OR-08708511 |
| Ionidea | OR-08708513 |
| Kapital Data Corp | OR-08708514 |
| Tampa International Airport | OR-08708520 |
| ADP Technology Services Inc | OR-08708521 |
| The Bank of Tampa | OR-08708523 |
| Dew Software | OR-08708525 |
| USF Federal Credit Union | OR-08708527 |
| Baycare | OR-08708528 |
| Jackson Demolition | OR-08708529 |
| GE Energy Management Services LLC | OR-08708532 |
| ADP Technology Services Inc | OR-08708533 |
| Phaxis | OR-08708534 |
| Metlife | OR-08708535 |
| Achieva Credit Union | OR-08708538 |
| Slide Insurance | OR-08708540 |

| | |
|---|---|
| Staffing Solutions USA, Inc. | OR-08708542 |
| Adnet Advertising Agency, Inc | OR-08708543 |
| Adnet Advertising Agency, Inc | OR-08708547 |
| MVP Health Care | OR-08708548 |
| Z-careers | OR-08708550 |
| Certec Consulting Inc. | OR-08708553 |
| Honeywell | OR-08708554 |
| Horizon Services, Inc. | OR-08708557 |
| Objectwin Technology Inc | OR-08708558 |
| Up Recruiters, Inc. | OR-08708559 |
| Cypress Staffing Solutions | OR-08708561 |
| Mobilecomm Professionals Inc | OR-08708571 |
| Elegant Enterprise Wide Solutions | OR-08708572 |
| Vlink | OR-08708575 |
| Secure RPO | OR-08708577 |
| Colgate University | OR-08708582 |
| Keasis Inc | OR-08708590 |
| Jaydu LLC | OR-08708596 |
| AT&T Services Inc | OR-08708597 |
| UPS | OR-08708598 |
| UPS | OR-08708600 |
| AT&T Services Inc | OR-08708601 |
| US Court of Appeals for the eleventh Circuit | OR-08708602 |
| International Motors, LLC | OR-08708603 |
| American Integrity Insurance Group | OR-08708605 |
| QualRec Solutions | OR-08708606 |
| Neo Prism Solutions LLC | OR-08708608 |
| Edvenswa Tech Inc. | OR-08708609 |
| Salesforce, Inc. | OR-08708611 |
| JBSENTERPRISES 357 LLC | OR-08708612 |
| Advance Care Alliance New York | OR-08708613 |
| Pentangle Tech Services | OR-08708614 |
| PMC | OR-08708617 |
| KNS IT Group | OR-08708618 |
| EPR Recruiting | OR-08708619 |
| Amotec | OR-08708631 |
| Mabbett & Associates, Inc. | OR-08708633 |
| Lam Research Corp | OR-08708635 |
| Ksoft Systems Inc | OR-08708637 |
| Zachary Piper LLC dba ZP Group | OR-08708639 |
| Higher Ground Concepts, LLC | OR-08708642 |
| Tech3Pillars Technologies LLC | OR-08708644 |
| Virisha LLC | OR-08708645 |
| City of Middletown | OR-08708649 |

| | |
|---|---|
| Selectek | OR-08708650 |
| Rucker's Candy | OR-08708656 |
| NTS | OR-08708676 |
| Upper Merion Township | OR-08708705 |
| Midweston Associates | OR-08708707 |
| Source Edge Inc | OR-08708711 |
| FedTec | OR-08708713 |
| VRN TECHNOLOGIES | OR-08708718 |
| U.S. Court of Appeals, Fifth Circuit | OR-08708719 |
| DataQuad Inc | OR-08708720 |
| IT: ADP Technology Services, Inc. | OR-08708722 |
| McCallion Staffing Specialists | OR-08708723 |
| Ryder System Inc | OR-08708732 |
| Systems Solutions LLC | OR-08708735 |
| Sign-In Solutions, INC. | OR-08708736 |
| Primary Talent Partners | OR-08708737 |
| BCS Allegient | OR-08708740 |
| Primary Talent Partners | OR-08708742 |
| STELTONCONSULTING LLC | OR-08708745 |
| IT: ADP Technology Services, Inc. | OR-08708747 |
| Metasys Technologies | OR-08708748 |
| Silver Rock Enterprises Inc. | OR-08708749 |
| Elderwood Administration Services | OR-08708794 |
| Tanisha Systems, Inc | OR-08708795 |
| Echo IT Solutions Inc. | OR-08708801 |
| R&T Mechanical, Inc. | OR-08708806 |
| WorkTalent | OR-08708808 |
| K J Phillips Associates | OR-08708812 |
| Cohen Brothers Realty Corporation | OR-08708817 |
| Columbia County Public Defender | OR-08708820 |
| Rome City School District | OR-08708822 |
| Secure RPO | OR-08708823 |
| Firman Solutions LLC | OR-08708824 |
| Pro Search Inc | OR-08708825 |
| NYS Office of Temporary and Disability Assist | OR-08708849 |
| ADP Technology Services Inc | OR-08708851 |
| 77software | OR-08708856 |
| NAVA Software Solutions LLC | OR-08708861 |
| Talent Vista Inc. | OR-08708863 |
| Merchants Insurance Company | OR-08708864 |
| Kate Farrell Staffing | OR-08708866 |
| Premiere Transportation Group | OR-08708868 |
| ADP Technology Services Inc | OR-08708869 |
| Saks & Co. LLC | OR-08708870 |

| | |
|---|---|
| Creative Financial Staffing | OR-08708871 |
| Irving Consumer Products, Inc. | OR-08708873 |
| ADP Technology Services Inc | OR-08708876 |
| E-Business International | OR-08708877 |
| NEANY, Inc. | OR-08708878 |
| Ark Solutions | OR-08708879 |
| Ark Solutions | OR-08708880 |
| The Akanksha LLC | OR-08708882 |
| Complete Perfection Construction | OR-08708884 |
| Prolific Technologies | OR-08708886 |
| PRECISION FLANGE & MACHINE | OR-08708887 |
| Municipal Engineering Services Inc | OR-08708890 |
| CSRA State and Local Solutions LLC | OR-08708892 |
| State Bar of Texas (1) | OR-08708893 |
| IT Solutions | OR-08708894 |
| Agama Solutions Inc | OR-08708921 |
| Knight Marine & Industrial Service Inc. | OR-08708922 |
| Agama Solutions Inc | OR-08708923 |
| Energy Services Group | OR-08708925 |
| Resolution Technologies | OR-08708929 |
| Holcim | OR-08708930 |
| Ardent Technologies Inc. | OR-08708934 |
| FSTONE Technologies | OR-08708936 |
| KHT Industry Inc. | OR-08708938 |
| Greensky | OR-08708939 |
| City Of Middletown | OR-08708941 |
| PerfectVips Inc. | OR-08708945 |
| Transpacific Technologies | OR-08708946 |
| Siemens Energy, Inc. | OR-08708948 |
| SEGMENTIDE LLC | OR-08708949 |
| PeopleMakeUs Inc. | OR-08708951 |
| Blue World Pools. | OR-08708954 |
| ATL GA Staffing, LLC | OR-08708955 |
| CovetUS, LLC | OR-08708957 |
| Globant | OR-08708959 |
| Arkhya Tech Inc | OR-08708964 |
| Itential LLC | OR-08708965 |
| Blue World Pools. | OR-08708969 |
| Amerit Consulting | OR-08708971 |
| Ana-Data Consulting | OR-08708972 |
| Cloudware LLC | OR-08708974 |
| VRN TECHNOLOGIES | OR-08708992 |
| Taconic | OR-08708993 |
| Sohum Systems LLC | OR-08708996 |

| | |
|---|---|
| Joseph Botti Corp | OR-08708999 |
| Arlington Consultants | OR-08709007 |
| Staff-Solve, Inc. | OR-08709008 |
| CSZNet, Inc. | OR-08709009 |
| CALIBI CONSULTING LLC | OR-08709010 |
| Webninjaz LLC | OR-08709012 |
| Soloh Partners Inc | OR-08709013 |
| Systems & Communications Sciences, Inc. | OR-08709016 |
| Southland Employment Services | OR-08709018 |
| SwankTek | OR-08709020 |
| MRT Partners LLC | OR-08709027 |
| Itential LLC | OR-08709032 |
| Schenectady Municipal Housing Authority | OR-08709035 |
| Petabyte Technologies LLC | OR-08709037 |
| Resource Search | OR-08709038 |
| Equiliem | OR-08709039 |
| Saral Global LLC | OR-08709040 |
| MTK Technologies LLC | OR-08709041 |
| Linden Warehouse and Distribution Co Inc | OR-08709042 |
| Colonial Staffing Group, Inc. | OR-08709054 |
| Restaurant Technologies, Inc. | OR-08709075 |
| HQO Advertising, LLC | OR-08709079 |
| Axis Employment Services | OR-08709088 |
| HiringThing | OR-08709093 |
| Unify Systems Inc. | OR-08709094 |
| H & D Restaurant Supply | OR-08709096 |
| WinCorp Solutions | OR-08709099 |
| SQUADCX GLOBAL, INC. | OR-08709103 |
| Baldwin Borough | OR-08709106 |
| Chipton-Ross, Inc. | OR-08709115 |
| Atlanta Rigging & Stagging Services LLC | OR-08709120 |
| UnivEdge Consulting LLC | OR-08709122 |
| HighMark Provisions | OR-08709124 |
| Holistic Partners Inc. | OR-08709125 |
| DIA Software Solutions LLC | OR-08709126 |
| ADVANTECH STAFFING LLC | OR-08709127 |
| Dexter Technologies | OR-08709128 |
| STAFTONIC LLC | OR-08709130 |
| University of Illinois College of Medicine Peoria Department of Med-Peds | OR-08709134 |
| Compunnel | OR-08709135 |
| Baanyan Software Services Inc | OR-08709138 |
| ConsulTek | OR-08709140 |
| ELLIANSE LLC. | OR-08709141 |
| STELTONCONSULTING LLC | OR-08709143 |

| | |
|---|---|
| Peterson Technology Partners, Inc. | OR-08709146 |
| PARACHADE TECHNOLOGY LLC | OR-08709148 |
| Softcom Inc | OR-08709150 |
| EninSystems Inc | OR-08709151 |
| UNITED STATES BANKRUPTCY COURT-UTAH | OR-08709153 |
| RAVIN IT SOLUTIONS INC | OR-08709154 |
| BH STAFFING | OR-08709155 |
| SternSol Services | OR-08709156 |
| TEKWings LLC | OR-08709157 |
| ExemplarITS | OR-08709158 |
| Northwell Health | OR-08709161 |
| Mathis Consultants LLC | OR-08709162 |
| Blue World Pools. | OR-08709165 |
| FIONA SOLUTIONS INC | OR-08709166 |
| Technical Staffing | OR-08709167 |
| The Akanksha LLC | OR-08709169 |
| United Consulting LLC | OR-08709171 |
| Russ Hadick & Associates | OR-08709181 |
| Rucker's Candy | OR-08709185 |
| V2 Software Technologies LLC | OR-08709189 |
| Calance | OR-08709190 |
| TotalEnergies Petrochemicals & Refining USA, Inc. | OR-08709193 |
| The Akanksha LLC | OR-08709199 |
| The Akanksha LLC | OR-08709200 |
| International Motors, LLC | OR-08709202 |
| NYCreates | OR-08709203 |
| AIT Global Inc | OR-08709204 |
| Bluethink Inc | OR-08709205 |
| New York Global Consultants Corp | OR-08709210 |
| Rucker's Candy | OR-08709212 |
| Clandica Inc | OR-08709213 |
| Professional Staffing Ventures | OR-08709217 |
| Rucker's Candy | OR-08709218 |
| VMINDS TECHNOLOGIES, INC. | OR-08709220 |
| Marten Transport | OR-08709221 |
| Clover Mill Associates | OR-08709225 |
| Infinity Healthcare Group | OR-08709226 |
| ROSS TWP | OR-08709227 |
| VSharp Global | OR-08709228 |
| All Seasons Placement Inc | OR-08709239 |
| BMR Infotek | OR-08709241 |
| Redwood Landscaping | OR-08709246 |
| Enterprise Engineering Inc. | OR-08709247 |
| ADP Technology Services Inc | OR-08709249 |

| | |
|---|---|
| FUND E-Z Development Corp. | OR-08709259 |
| United University Professions | OR-08709260 |
| North Colonie Central Schools | OR-08709261 |
| Labor Consultants International | OR-08709264 |
| Celersoft, LLC | OR-08709266 |
| iSphere | OR-08709291 |
| DEVFI | OR-08709292 |
| Professional Staffing Ventures | OR-08709294 |
| SR Group US, Inc | OR-08709295 |
| South Florida Water Management District | OR-08709296 |
| Staffactory LLC | OR-08709297 |
| Myrtle Beach Chevrolet Cadillac | OR-08709298 |
| Ford Audio-Video Systems | OR-08709299 |
| NYS Office of Temporary and Disability Assist | OR-08709302 |
| United University Professions | OR-08709306 |
| GeBBS Consulting | OR-08709307 |
| Albany Chiropractic and Physical Therapy | OR-08709314 |
| Adioda | OR-08709323 |
| Delhi Central School District | OR-08709335 |
| MRCC Solutions | OR-08709336 |
| iCargoEx Inc | OR-08709341 |
| VTI of Georgia Inc | OR-08709342 |
| MNMI INC. | OR-08709344 |
| Enchem America | OR-08709345 |
| Honeywell | OR-08709346 |
| Honeywell | OR-08709349 |
| Organogenesis | OR-08709350 |
| Geel Community Services | OR-08709351 |
| Apex IT System, Inc. | OR-08709352 |
| Network Runners | OR-08709356 |
| RIT Solutions, Inc. | OR-08709357 |
| CAPABILIQ INC | OR-08709359 |
| Light & Wonder | OR-08709364 |
| Tacoma Community College | OR-08709365 |
| Denis Development Coaching Services Incorporated | OR-08709366 |
| Genpak Llc | OR-08709369 |
| Ascension Education | OR-08709370 |
| Sapphire Recruitment | OR-08709371 |
| G & S Tachyon, Inc | OR-08709372 |
| City Of Middletown | OR-08709374 |
| Inspire Resources LLC | OR-08709376 |
| Vibrant Works | OR-08709377 |
| Mid Bronx Senior Citizens Council Inc | OR-08709378 |
| Inabia Software | OR-08709379 |

| | |
|---|---|
| Trigyn Technologies Inc | OR-08709393 |
| BIZTECHNOSYS INFOTECH LLP | OR-08709408 |
| Baldwin Borough | OR-08709423 |
| Dolfi Construction | OR-08709425 |
| QUANTOM TECH LLC | OR-08709436 |
| Paramount Software Services, Inc. | OR-08709443 |
| TechStar Consulting Services, Inc | OR-08709444 |
| Health Equity | OR-08709445 |
| Sawnee EMC | OR-08709450 |
| Z3 Technologies, Inc | OR-08709452 |
| City of Brookfield | OR-08709453 |
| BRIGHTMIND SOLUTIONS LLC | OR-08709458 |
| Vertex Computer Systems, Inc. | OR-08709459 |
| Saviance Technologies | OR-08709460 |
| M-Engineering | OR-08709461 |
| Elite Technical Recruiting | OR-08709463 |
| Write Stuff Enterprises | OR-08709532 |
| Synergistics | OR-08709537 |
| Talteam, Inc | OR-08709541 |
| Rucker's Candy | OR-08709575 |
| Intellipro Group Inc. | OR-08709579 |
| R2 Technologies Corporation | OR-08709581 |
| World Wide Technology, LLC | OR-08709582 |
| Albany Steel Inc | OR-08709585 |
| Network Runners | OR-08709588 |
| Precision Pointing | OR-08709675 |
| IT Solutions | OR-08709685 |
| Meds Talent LLC | OR-08709700 |
| AAPRO Consulting | OR-08709702 |
| Comprehensive Consulting and Management,LLC | OR-08709705 |
| Light & Wonder | OR-08709709 |
| Crytonix Consulting Services LLC | OR-08709713 |
| Crockett Enterprises, Inc. | OR-08709718 |
| New York State Automobile Dealers Association | OR-08709721 |
| STV Incorporated | OR-08709724 |
| Life Care Centers of America | OR-08709725 |
| Cybertec Inc | OR-08709726 |
| SSRP Information Technologies LLC | OR-08709728 |
| ACI Worldwide Corp | OR-08709794 |
| A2 Labs, LLC | OR-08709795 |
| Eureka InfoTech INC | OR-08709801 |
| Nelson Forensics | OR-08709816 |
| PFG America LLC | OR-08709818 |
| Branko Prpa MD, LLC | OR-08709825 |

| | |
|---|---|
| AT&T Services Inc | OR-08709827 |
| CPS Comtech | OR-08709829 |
| Mindlance Inc | OR-08709833 |
| Vailexa Technology LLC | OR-08709834 |
| ADP Technology Services Inc | OR-08709842 |
| IT: ADP Technology Services, Inc. | OR-08709847 |
| 9to9 Software Solutions LLC | OR-08709850 |
| HFW Industries | OR-08709851 |
| GLOBALFOUNDRIES U.S. Inc | OR-08709887 |
| Murphy Search Group | OR-08709890 |
| MER Industrial Contractors | OR-08709892 |
| ALPHANEXIS TECH LLC | OR-08709907 |
| Gedeon Engineering, P.C. | OR-08709909 |
| Vits Consulting | OR-08709911 |
| Washington Financial Bank | OR-08709914 |
| Crockett Enterprises, Inc. | OR-08709915 |
| James E. Martinez, DDS | OR-08709916 |
| Redbank Valley School District | OR-08709917 |
| IT: ADP Technology Services, Inc. | OR-08709919 |
| Disisto Law, PC | OR-08709924 |
| Bar Assn. of Metro St. Louis | OR-08709925 |
| American Chase LLC | OR-08710000 |
| Alpha Lubricants | OR-08710001 |
| Synaty LLC | OR-08710003 |
| Nascent Technologies Inc | OR-08710004 |
| KAnand Corporation | OR-08710006 |
| Rossi Group | OR-08710009 |
| Eateam Inc | OR-08710010 |
| AG Consulting | OR-08710016 |
| IT: ADP Technology Services, Inc. | OR-08710017 |
| FOURWAYS CONSULTING LLC | OR-08710018 |
| Caterpillar Inc. | OR-08710036 |
| TECHOBBIT INC | OR-08710040 |
| Eikon Consulting Group | OR-08710047 |
| PaceX Growth LLC | OR-08710050 |
| City of Kettering | OR-08710055 |
| Conviso | OR-08710057 |
| New York Life | OR-08710065 |
| Northwell Health | OR-08710066 |
| Cloud Bridge Solutions | OR-08710069 |
| VSG Business Solutions | OR-08710070 |
| E Computer Technology | OR-08710071 |
| Cricket Wireless | OR-08710074 |
| Columbia County Public Defender | OR-08710077 |

| | |
|---|---|
| Tech Observer | OR-08710101 |
| VL Infotech, Inc | OR-08710102 |
| Stellar Professionals LLC | OR-08710104 |
| RAMY Infotech Inc | OR-08710112 |
| VBJ TECH LLC | OR-08710114 |
| Wescap Management Group | OR-08710115 |
| Kumho Tire USA | OR-08710118 |
| Peerceptiv | OR-08710119 |
| Viper Staffing Services | OR-08710120 |
| GLOBAL APPS | OR-08710126 |
| HMER Inc | OR-08710128 |
| Kriscon Inc. | OR-08710129 |
| Vneed Tech Solutions, LLC | OR-08710130 |
| Sysazzle | OR-08710134 |
| INFINISYS LLC | OR-08710135 |
| McCandless-Franklin Park Ambulance Authority | OR-08710136 |
| VendorBuild LLC | OR-08710137 |
| NorthHill Technology Resources LLC | OR-08710138 |
| Klap6 Technologies LLC | OR-08710152 |
| Donnelly Construction | OR-08710158 |
| Sawnee EMC | OR-08710159 |
| Black Rock Solutions Corporation | OR-08710160 |
| State University Construction Fund | OR-08710164 |
| VBJ TECH LLC | OR-08710168 |
| Brightland Homes, Ltd. | OR-08710169 |
| Caterpillar Inc. | OR-08710172 |
| Clarios LLC | OR-08710177 |
| Cornerstone Staffing | OR-08710178 |
| New York State Bar Association | OR-08710182 |
| Maasco Tech LLC | OR-08710184 |
| Honeywell | OR-08710185 |
| Honeywell | OR-08710186 |
| Zetanium Global LLC | OR-08710191 |
| IT Excel LLC | OR-08710192 |
| Apptrics, LLC. | OR-08710194 |
| Honeywell | OR-08710195 |
| The Hire | OR-08710196 |
| Life Strategies Counseling | OR-08710199 |
| Talent Junction, LLC. | OR-08710200 |
| Black Armour Tattoo | OR-08710201 |
| Pies on Post LLC | OR-08710216 |
| Logic Loops LLC | OR-08710217 |
| West Coast Arborists, Inc. | OR-08710222 |
| Unyts | OR-08710224 |

| | |
|---|---|
| TechIntelli Solutions Inc. | OR-08710226 |
| SECUR80 Inc. | OR-08710232 |
| Gilmartin Magence LLP | OR-08710235 |
| Grocery Outlet, Inc. | OR-08710239 |
| Oloop LLC | OR-08710240 |
| CANOPUS IT SOLUTIONS | OR-08710263 |
| TGC Services LLC | OR-08710264 |
| Jo & Cherry LLC | OR-08710266 |
| Fidelity Bank | OR-08710269 |
| Velocity Consulting Services LLC | OR-08710270 |
| NSD International, Inc. | OR-08710272 |
| KNAV | OR-08710274 |
| Zirlen Technologies | OR-08710278 |
| First Object Inc. | OR-08710283 |
| SMARTLOGIC SOFTWARE SOLUTIONS LLC | OR-08710284 |
| Winnie Community Hospital LLC | OR-08710286 |
| American IT Systems LLC | OR-08710302 |
| Delan Associates, Inc | OR-08710304 |
| IT: ADP Technology Services, Inc. | OR-08710305 |
| Aerotec International, Inc | OR-08710312 |
| Accylerate, LLC. | OR-08710314 |
| Delan Associates, Inc | OR-08710317 |
| Schenectady Municipal Housing Authority | OR-08710320 |
| Zest Consulting LLC | OR-08710321 |
| ADP Technology Services Inc | OR-08710322 |
| Hireproo LLC | OR-08710325 |
| Blue World Pools. | OR-08710327 |
| Phil Stratton Electric, Inc. | OR-08710329 |
| Vortexlink, Inc. | OR-08710332 |
| Members First Credit Union | OR-08710333 |
| Classified Ads | OR-08710335 |
| Urbench, LLC | OR-08710336 |
| Agile Global Solutions, Inc. | OR-08710338 |
| Aura Consulting LLC | OR-08710344 |
| C. Raymond Davis & Sons Inc. | OR-08710347 |
| On Demand Inc. | OR-08710349 |
| NTS | OR-08710351 |
| Delta Dental Insurance Co | OR-08710352 |
| The Executive Club, Inc | OR-08710355 |
| FP Staffing | OR-08710359 |
| Stradit | OR-08710362 |
| Advanced Care | OR-08710363 |
| Intercurve | OR-08710365 |
| IT: ADP Technology Services, Inc. | OR-08710366 |

| | |
|---|---|
| RSC Energy | OR-08710372 |
| SHEARER BROTHERS CHIPPING LLC | OR-08710376 |
| MoxieIT Solutions Inc | OR-08710386 |
| FUTURE VISION 360 LLC | OR-08710388 |
| Symbioun Technologies Inc | OR-08710389 |
| Vkore Solutions | OR-08710391 |
| Progression, Inc. | OR-08710392 |
| Best Buy | OR-08710394 |
| ACS TECHSOL LLC | OR-08710395 |
| Amiseq | OR-08710396 |
| Nicholson Construction | OR-08710397 |
| CORL Technologies LLC | OR-08710398 |
| Georgia Plaster and Tile Management LLC | OR-08710399 |
| Inspire Resources LLC | OR-08710402 |
| Max iT Consulting | OR-08710403 |
| The Woodbridge Group | OR-08710405 |
| International Millennium Consultants Inc | OR-08710406 |
| ACS TECHSOL LLC | OR-08710409 |
| Samuel, Son & Co | OR-08710413 |
| Atlanta Best Autos | OR-08710414 |
| PetaDigit LLC | OR-08710416 |
| Preferred Merchandizing | OR-08710417 |
| Vigna US | OR-08710418 |
| MAC Valves Inc | OR-08710419 |
| Catapult Staffing | OR-08710422 |
| Nagarro Inc | OR-08710445 |
| Employees Retirement System Of Georgia | OR-08710447 |
| Crossfire Consulting | OR-08710449 |
| Elite Maverick LLC | OR-08710454 |
| Savant Financial Technologies, Inc. | OR-08710456 |
| ABCO COMPUTERS INC | OR-08710457 |
| Bailey, Johnson, DeLeonardis & Peck P.C. | OR-08710459 |
| FUTE IT SERVICES LLC | OR-08710462 |
| On Site Personnel Group, Inc. | OR-08710463 |
| ZENOX GLOBAL, LLC | OR-08710464 |
| Blue World Pools. | OR-08710467 |
| Ideate Technologies LLC | OR-08710468 |
| SophLogic | OR-08710469 |
| Patriot LLC | OR-08710471 |
| Applied Optotechnologies Inc. | OR-08710472 |
| Schweitzer Engineering Laboratories Inc. | OR-08710473 |
| Passaic Valley Sewerage Commissioners | OR-08710474 |
| Jindal Saw | OR-08710476 |
| TDWA | OR-08710477 |

| | |
|---|---|
| City Of Middletown | OR-08710479 |
| Meghaz Inc | OR-08710482 |
| RevSpring | OR-08710483 |
| Copier Careers | OR-08710489 |
| Alliance Tek Solutions Inc | OR-08710505 |
| Top Prospect Consulting, LLC | OR-08710528 |
| Advanced Care | OR-08710531 |
| Narwal Inc | OR-08710533 |
| STM Consulting Inc. | OR-08710534 |
| Starco Oil Company Inc | OR-08710536 |
| Technocraft Solutions | OR-08710539 |
| Systems Research, Inc. | OR-08710541 |
| Magellan Professional Solutions | OR-08710542 |
| Tech Affinity Inc | OR-08710545 |
| State of CT Judicial Branch | OR-08710548 |
| IT: ADP Technology Services, Inc. | OR-08710549 |
| IT: ADP Technology Services, Inc. | OR-08710550 |
| SOLID Personnel, Inc. | OR-08710551 |
| Itential LLC | OR-08710552 |
| IT: ADP Technology Services, Inc. | OR-08710553 |
| Rivago Infotech Inc | OR-08710554 |
| Queensbury Union Free School District | OR-08710555 |
| IT: ADP Technology Services, Inc. | OR-08710557 |
| ADP Technology Services Inc | OR-08710558 |
| Walden, Neitzke & Taylor, S.C. | OR-08710559 |
| Omnitrust Technologies, LLC | OR-08710560 |
| Intercontinental Exchange Holdings, Inc. | OR-08710561 |
| QntmLogic LLC | OR-08710563 |
| Connvertex | OR-08710564 |
| IT: ADP Technology Services, Inc. | OR-08710565 |
| Intercontinental Exchange Holdings, Inc. | OR-08710566 |
| PracticeMatch | OR-08710567 |
| ADP Technology Services Inc | OR-08710568 |
| Remote Imagery Technologies, Inc | OR-08710571 |
| R2 Technologies Corporation | OR-08710572 |
| BDO USA, P.C. | OR-08710573 |
| Itential LLC | OR-08710574 |
| IT: ADP Technology Services, Inc. | OR-08710575 |
| IT: ADP Technology Services, Inc. | OR-08710576 |
| ADP Technology Services Inc | OR-08710577 |
| Blue World Pools. | OR-08710580 |
| Chateck Inc | OR-08710581 |
| Patrice & Associates - Travis Miller | OR-08710583 |
| BRI Staffing Inc | OR-08710616 |

| | |
|---|---|
| Tekshine IT LLC | OR-08710618 |
| The Anderson Group, LLC | OR-08710619 |
| The Abacus Group | OR-08710621 |
| Digital Health Links LLC | OR-08710626 |
| Madden Industrial Craftsmen Inc | OR-08710630 |
| Mid Bronx Senior Citizens Council Inc | OR-08710633 |
| C4 Technical Services | OR-08710635 |
| Bluebix | OR-08710637 |
| ShoreWise Consulting | OR-08710638 |
| Barnes Maloney PLLC | OR-08710642 |
| Willow Bridge | OR-08710643 |
| Hallmark Global Technologies, Inc. | OR-08710644 |
| SoftSol Resources, Inc. | OR-08710645 |
| Funkhouser Real Estate Group | OR-08710646 |
| Nagarro Inc | OR-08710650 |
| Nisum Technologies INC | OR-08710651 |
| Jendoco Construction Corp | OR-08710652 |
| Estes Express Lines | OR-08710653 |
| OptimHire | OR-08710684 |
| Be Additive Corporation | OR-08710689 |
| American Management Association International | OR-08710693 |
| Assyst Inc. | OR-08710696 |
| Northgate School District | OR-08710697 |
| United Staffing Solutions, Inc. | OR-08710698 |
| HiringThing | OR-08710708 |
| Acloche | OR-08710709 |
| Ace-Stack | OR-08710710 |
| Peters Township School District | OR-08710711 |
| South Park Township Legal | OR-08710712 |
| QinetiQ Inc. | OR-08710713 |
| Aneka Talent Solutions Corp | OR-08710714 |
| OpenArc | OR-08710715 |
| Technocraft Solutions | OR-08710716 |
| Emp IT Solutions | OR-08710717 |
| Staff IT Solutions | OR-08710719 |
| Linn T. Hodge & Sons | OR-08710720 |
| Workstream Technologies, Inc | OR-08710724 |
| Blue World Pools. | OR-08710726 |
| StarTech Networks Inc. | OR-08710729 |
| Automation Technical Resources, LLC | OR-08710730 |
| Cohen Milstein Sellers & Toll PLLC | OR-08710732 |
| Enterprise Applications Consulting LLC | OR-08710733 |
| StarTech Networks Inc. | OR-08710734 |
| TALENTHUT, LLC | OR-08710750 |

| | |
|---|---|
| Executive Avail-A-Search | OR-08710752 |
| National Staffing Solutions | OR-08710753 |
| HQO Advertising, LLC | OR-08710754 |
| WaynesBurg University | OR-08710755 |
| Vanilla Café LLC | OR-08710760 |
| WINSTON STAFFING SERVICES | OR-08710761 |
| Patrice & Associates - Travis Miller | OR-08710765 |
| Hill Phoenix Inc | OR-08710766 |
| Strategic Office Solutions | OR-08710768 |
| NYCreates | OR-08710770 |
| Joseph Chaiken & Associates, P.C. | OR-08710771 |
| Dexperts Inc | OR-08710773 |
| SS Business Services LLC | OR-08710774 |
| The Structures Company | OR-08710776 |
| Soccer In USA Holding LLC | OR-08710777 |
| Sourced | OR-08710779 |
| Airswift | OR-08710785 |
| W.B. HOMES, INC | OR-08710829 |
| IT: ADP Technology Services, Inc. | OR-08710836 |
| Phaxis | OR-08710837 |
| SKG Consulting | OR-08710838 |
| Northgate School District | OR-08710840 |
| City of Kettering | OR-08710841 |
| Subway | OR-08710842 |
| Washington Financial Bank | OR-08710847 |
| BOT TECH CORPORATION | OR-08710850 |
| TMS | OR-08710851 |
| Progression, Inc. | OR-08710852 |
| Delta Dental Insurance Co | OR-08710853 |
| Meyer Unkovic & Scott Llp | OR-08710855 |
| AT&T Services Inc | OR-08710856 |
| Jeol Usa Inc | OR-08710857 |
| PHOENIX DATA SYSTEMS INC | OR-08710858 |
| HISCOX INC. | OR-08710862 |
| Motional AD Inc. | OR-08710863 |
| Apptrics, LLC. | OR-08710864 |
| Delta System and Software Inc | OR-08710866 |
| Fortis Talent | OR-08710868 |
| Blue World Pools. | OR-08710873 |
| Spar Solutions | OR-08710928 |
| English Color & Supply | OR-08710930 |
| The Richmond Group USA | OR-08710931 |
| Connexion Systems & Engineering | OR-08710933 |
| Helen Of Troy Nevada Corporation | OR-08710936 |

| | |
|---|---|
| ILink Systems Inc | OR-08710937 |
| IT: ADP Technology Services, Inc. | OR-08710938 |
| ServiceNet | OR-08710939 |
| ADP Technology Services Inc | OR-08710943 |
| TekStream Solutions | OR-08710944 |
| SNF Holding Company | OR-08710945 |
| Potowmac Engineers, Inc. | OR-08710946 |
| VERITO SOLUTIONS INC. | OR-08710947 |
| Artifact Global Corporation | OR-08710951 |
| ASTRA CONSULTING CORP | OR-08710952 |
| Geel Community Services | OR-08710953 |
| VTekis consulting LLC | OR-08710992 |
| eFulgent | OR-08710995 |
| CCIE AGENT | OR-08710996 |
| Motional AD Inc. | OR-08710997 |
| Quest | OR-08711000 |
| Northwell Health | OR-08711001 |
| Cloud Bridge Solutions | OR-08711003 |
| Proman USA, Inc | OR-08711006 |
| PROGRESSHIRE LLC | OR-08711008 |
| Exarca Inc | OR-08711011 |
| International Motors, LLC | OR-08711014 |
| Mars Area School District | OR-08711015 |
| We're Boss LLC | OR-08711016 |
| Meritore Technologies | OR-08711019 |
| Sesajal LLC | OR-08711029 |
| BOT TECH CORPORATION | OR-08711031 |
| IntiGrow | OR-08711033 |
| APN Consulting | OR-08711034 |
| SoftWave Solutions LLC | OR-08711035 |
| IT: ADP Technology Services, Inc. | OR-08711036 |
| Unedollar Consulting Services Inc. | OR-08711040 |
| HCC, Inc. | OR-08711043 |
| Cardtronics USA | OR-08711047 |
| Hallmark Global Technologies, Inc. | OR-08711050 |
| James J. Hahn Engineering, P.C. | OR-08711052 |
| Stockton Hematology Oncology Medical Group, Inc. | OR-08711054 |
| Synthetex | OR-08711060 |
| AAA Global Technologies LLC | OR-08711061 |
| Nityo Infotech | OR-08711063 |
| Morgan Stanley Services Group, Inc | OR-08711067 |
| US Dept of State - OBO | OR-08711069 |
| T D S Construction, Inc. | OR-08711072 |
| Sawnee EMC | OR-08711074 |

| | |
|---|---|
| Bitsoft International Inc | OR-08711082 |
| Cornerstone Defense | OR-08711093 |
| IT Search Corp | OR-08711094 |
| Pediatric Therapeutic Services LLC | OR-08711095 |
| University Of Wisconsin System | OR-08711096 |
| IBM Corporation | OR-08711098 |
| Management Consulting Group | OR-08711099 |
| System Edge USA | OR-08711103 |
| TeamSuccess LLC | OR-08711105 |
| Bazam Brother Inc | OR-08711109 |
| Achillias Staffing & Medical Supply Inc | OR-08711117 |
| Performix | OR-08711118 |
| Arccaa Analytics and It Solutions LLC | OR-08711119 |
| STAFFINGWISE SOLUTIONS LLC | OR-08711120 |
| PARAKEET WORLD SOLUTIONS LLC | OR-08711121 |
| V Source | OR-08711123 |
| DataField Technology Services | OR-08711129 |
| RMS Computer Corporation | OR-08711130 |
| RHEO LLC | OR-08711131 |
| Cardtronics USA | OR-08711137 |
| Cardtronics USA | OR-08711139 |
| HYR Global Source Inc | OR-08711140 |
| Wilberforce University | OR-08711142 |
| Empire Dynamics | OR-08711143 |
| ProRec Resource Solutions, LLC | OR-08711145 |
| Rucker's Candy | OR-08711146 |
| CEI | OR-08711147 |
| Rucker's Candy | OR-08711149 |
| Rucker's Candy | OR-08711150 |
| Clifyx | OR-08711151 |
| Rucker's Candy | OR-08711153 |
| BIOBRIDGES LLC | OR-08711154 |
| ADP Technology Services Inc | OR-08711156 |
| Salesforce, Inc. | OR-08711157 |
| Taconic | OR-08711158 |
| Vaiticka Solution LLC | OR-08711204 |
| Tresume LLC | OR-08711206 |
| Abode Techzone LLC | OR-08711208 |
| Resource Consulting Services | OR-08711218 |
| GranularTek LLC | OR-08711221 |
| Fox Consultings LLC | OR-08711226 |
| OP Consulting Group LLC | OR-08711230 |
| NR Consulting | OR-08711264 |
| BURGEON IT SERVICES LLC | OR-08711347 |

| | |
|---|---|
| HEPCO, Inc. | OR-08711352 |
| HEPCO, Inc. | OR-08711353 |
| Spectraforce Technologies Inc | OR-08711371 |
| Paramount Software Services, Inc. | OR-08711372 |
| VAAMAN LLC | OR-08711373 |
| Minigrip , LLC | OR-08711382 |
| FIRSTUS IT TECHNOLOGIES LLC | OR-08711385 |
| Thorlabs, Inc. | OR-08711387 |
| GenuineIT LLC | OR-08711390 |
| Citadel Information Management | OR-08711391 |
| Spectraforce Technologies Inc | OR-08711392 |
| ExpertHiring, LLC | OR-08711395 |
| INFOSAT IT SERVICES LLC | OR-08711401 |
| Zapnix Inc | OR-08711404 |
| St. Lawrence County NY | OR-08711503 |
| E. T. & L. CORP. | OR-08711506 |
| Tek One Solutions | OR-08711508 |
| Vivax Metrotech | OR-08711519 |
| Rescon, Inc. | OR-08711521 |
| Picis Clinical Solutions, Inc | OR-08711527 |
| Adnet Advertising Agency, Inc | OR-08711572 |
| Rucker's Candy | OR-08711584 |
| Peters Township School District | OR-08711592 |
| Prominds Business Consulting Inc | OR-08711597 |
| EminentLeap, LLC | OR-08711607 |
| IBM Corporation | OR-08711610 |
| Intellects Group LLC | OR-08711618 |
| Prism IT Corporation | OR-08711619 |
| Herdt Consulting Inc | OR-08711620 |
| NLB Services | OR-08711621 |
| AT&T Services Inc | OR-08711623 |
| Motional AD Inc. | OR-08711624 |
| Keystone Staffing Solutions LLC | OR-08711652 |
| CALPINE CORPORATION | OR-08711661 |
| WR Systems | OR-08711663 |
| Everest Technologies | OR-08711668 |
| Business Integra | OR-08711670 |
| Delta Air Lines Inc. | OR-08711671 |
| Tekgence | OR-08711672 |
| Long & Associates Engineers-Architects Inc | OR-08711673 |
| KPMG LLP | OR-08711674 |
| Rossi Group | OR-08711676 |
| ISOFTTEK SOLUTIONS INC | OR-08711678 |
| Mt Oliver Borough | OR-08711679 |

| | |
|---|---|
| Spino Inc | OR-08711680 |
| Ness USA | OR-08711681 |
| NATIONAL STAFFING ASSOCIATES, LLC | OR-08711682 |
| Ness USA | OR-08711684 |
| Siemens Energy, Inc. | OR-08711686 |
| Osair Global Technologies | OR-08711687 |
| Sovereign Technologies | OR-08711689 |
| AT&T Services Inc | OR-08711690 |
| The Russo Group | OR-08711711 |
| Pilsen Wellness Center | OR-08711714 |
| Ariston Tek, Inc. | OR-08711715 |
| Davron, LLC | OR-08711718 |
| Estaffing Inc. | OR-08711719 |
| INTERnection | OR-08711725 |
| Quadrant Resource LLC | OR-08711726 |
| PaceX Growth LLC | OR-08711727 |
| New York State Teachers Retirement System | OR-08711728 |
| Behavior Frontiers | OR-08711729 |
| Intellectt INC | OR-08711733 |
| NYS Gaming Commission | OR-08711734 |
| Noblesoft Solutions Inc. | OR-08711735 |
| Albany Chiropractic and Physical Therapy | OR-08711736 |
| Kinetic Personnel Group | OR-08711737 |
| Creative Effects | OR-08711741 |
| Value Added Solutions | OR-08711775 |
| Eckert Seamans Cherin & Mellott, LLC | OR-08711780 |
| Paramount Software Services, Inc. | OR-08711781 |
| City of Kettering | OR-08711784 |
| SpinSci Technologies LLC | OR-08711785 |
| WR Systems | OR-08711787 |
| NEXTGEN IT LABS, LLC | OR-08711789 |
| PROMINENCE CONSULTANTS LLC | OR-08711793 |
| Scout Healthcare Staffing | OR-08711798 |
| City of Kettering | OR-08711801 |
| MAINTEC Technologies Inc | OR-08711803 |
| Yellowstone Landscape Southeast LLC | OR-08711809 |
| Civilian Office of Police Accountability | OR-08711813 |
| KPG 99 Inc | OR-08711818 |
| Applied Thought Auditors and Consultants, Inc | OR-08711830 |
| City Of Middletown | OR-08711849 |
| Harness Roofing, Inc. | OR-08711853 |
| Roessler Equipment | OR-08711856 |
| Northwell Health | OR-08711860 |
| Canfield Scientific, Inc | OR-08711864 |

| | |
|---|---|
| City of Kettering | OR-08711866 |
| Tidel Enterprise Inc | OR-08711867 |
| Cloud Bridge Solutions | OR-08711868 |
| CGT Staffing | OR-08711871 |
| C. H. Guenther & Son, Inc. | OR-08711872 |
| ORZA GLOBAL | OR-08711875 |
| Edtia | OR-08711877 |
| Kitsap County Personnel & Human Services | OR-08711878 |
| innoSoul, Inc. | OR-08711879 |
| Norland Group | OR-08711880 |
| DMI | OR-08711895 |
| ORZA GLOBAL | OR-08711896 |
| New York Life | OR-08711897 |
| ORZA GLOBAL | OR-08711901 |
| METALIGHT SOLUTIONS INC | OR-08711903 |
| ConvexTech Inc | OR-08711906 |
| Talent Hires | OR-08711910 |
| IT: ADP Technology Services, Inc. | OR-08711912 |
| IT: ADP Technology Services, Inc. | OR-08711914 |
| Galactic Minds Inc | OR-08711915 |
| Sublime Wireless Inc | OR-08711916 |
| Paycor, Inc | OR-08711919 |
| IBM Corporation | OR-08711920 |
| International Aromatics LLC | OR-08711922 |
| Recruitment Management Consultants, LLC | OR-08711923 |
| IBM Corporation | OR-08711928 |
| Linn T. Hodge & Sons | OR-08711931 |
| City of Brookfield | OR-08711933 |
| Suncap Technology Inc. | OR-08711934 |
| IBM Corporation | OR-08711936 |
| Ameris Bank | OR-08711937 |
| Zapnix Inc | OR-08711951 |
| University of Utah. | OR-08711961 |
| LP TRANSPORTATION | OR-08711965 |
| Nextgen Solutions Corporation | OR-08711968 |
| Eikon Consulting Group | OR-08711970 |
| Everest Technologies | OR-08711971 |
| Alegiant Services | OR-08711975 |
| Hansol Global Logistics USA | OR-08711979 |
| Pi Support Services | OR-08711981 |
| Digital Janet LLC | OR-08711983 |
| IT: ADP Technology Services, Inc. | OR-08711984 |
| JBM Legal, LLC | OR-08711985 |
| Eagle Granite Countertops | OR-08711986 |

| | |
|---|---|
| TRC | OR-08712006 |
| Inspire Resources LLC | OR-08712008 |
| IntePros Consulting | OR-08712009 |
| SAI Technologies, LLC | OR-08712013 |
| Agraria Center for Regenerative Practice | OR-08712019 |
| Collar Search | OR-08712021 |
| DayOne Staffing, Inc. | OR-08712023 |
| Richland School District | OR-08712024 |
| Jim Cooley Construction LLC | OR-08712027 |
| Accord Software | OR-08712031 |
| Enfycon Inc. | OR-08712048 |
| NEXT GEN IT Inc | OR-08712080 |
| Connected Staffing Solutions | OR-08712100 |
| I-Link Solutions, Inc. | OR-08712101 |
| CODEFORCE 360 | OR-08712103 |
| MIKEWILL631 LLC | OR-08712106 |
| ORRBA Systems, LLC | OR-08712112 |
| Madison Professional Group LLC | OR-08712113 |
| Trail Blazer consulting | OR-08712116 |
| Impact Payments Recruiting | OR-08712117 |
| C&G Consulting | OR-08712122 |
| L-A Group | OR-08712123 |
| Steel Dlink Engineering LLC | OR-08712125 |
| Taj Technologies Inc | OR-08712128 |
| Radio Holland USA, Inc. | OR-08712132 |
| Steel Dlink Engineering LLC | OR-08712134 |
| AW BEATTIE CAREER CENTER | OR-08712135 |
| itechstack | OR-08712138 |
| Collar Search | OR-08712167 |
| Executive Placements | OR-08712172 |
| T3 Recruiters | OR-08712173 |
| Norsan Group | OR-08712176 |
| Talent Genie, Inc | OR-08712178 |
| MAC Valves Inc | OR-08712179 |
| Norsan Group | OR-08712181 |
| Adame Services LLC | OR-08712183 |
| AHT Global | OR-08712184 |
| City Of Middletown | OR-08712186 |
| NIKE, Inc | OR-08712187 |
| IT: ADP Technology Services, Inc. | OR-08712188 |
| ADP Technology Services Inc | OR-08712191 |
| Elite Staffing Inc | OR-08712193 |
| Techcloudusa LLC | OR-08712196 |
| Advanced Technology Group USA, Inc | OR-08712198 |

| | |
|---|---|
| StaffBright Pro | OR-08712199 |
| ADP Technology Services Inc | OR-08712201 |
| Tricon Solutions | OR-08712204 |
| ALStream Tech Inc | OR-08712226 |
| Psis Consulting | OR-08712228 |
| Key Cube Technologies LLC | OR-08712230 |
| TalentForgeGroup, LLC | OR-08712233 |
| Dyashin Technosoft LLC | OR-08712238 |
| Pro IT inc | OR-08712240 |
| Southern Crescent Tech | OR-08712241 |
| Radio Holland USA, Inc. | OR-08712244 |
| Nova Law Group | OR-08712246 |
| Pilsen Wellness Center | OR-08712251 |
| Freeport Area School District | OR-08712252 |
| MDF T SERVICES INC. | OR-08712254 |
| Clairsol Inc | OR-08712256 |
| Miller Jones Inc | OR-08712257 |
| Greenberg Visa Law | OR-08712258 |
| Central MN Legal Services | OR-08712260 |
| United Nations Federal Credit Union a/k/a UNFCU | OR-08712261 |
| Y & L Consulting, Inc. | OR-08712263 |
| DMS Vision Inc. | OR-08712270 |
| Provectus IT, Inc | OR-08712275 |
| Saugerties Central School | OR-08712284 |
| Park Advertising | OR-08712285 |
| Accroid Inc. | OR-08712294 |
| Meyer Unkovic & Scott Llp | OR-08712295 |
| Prisha IT Solutions LLC | OR-08712297 |
| Techmorgonite Software Solutions | OR-08712299 |
| Metropower Inc | OR-08712300 |
| Northwell Health | OR-08712302 |
| New York Life | OR-08712306 |
| Nityo Infotech | OR-08712307 |
| SiliconTek Inc | OR-08712309 |
| TOPSYSIT | OR-08712310 |
| Cyberx InfoSystem Global Hiring Solution LLC | OR-08712312 |
| ACRT Services | OR-08712313 |
| Maniyar Inc | OR-08712314 |
| Solugenix Corp | OR-08712315 |
| Extension Inc | OR-08712316 |
| RADIANT | OR-08712317 |
| BLACK TURTLE US LLC | OR-08712319 |
| Solomons International | OR-08712322 |
| Alyn, Patrick and Associates, Inc. | OR-08712331 |

| | |
|---|---|
| Northgate School District | OR-08712347 |
| Precise Inc | OR-08712350 |
| Healthcare for Hire | OR-08712351 |
| Delta Dental Insurance Co | OR-08712352 |
| Monro & Lennon PC | OR-08712355 |
| NextGen Global Resources | OR-08712356 |
| Lee Andrews Group | OR-08712357 |
| Applied Optotechnologies Inc. | OR-08712359 |
| Patrice & Associates - Travis Miller | OR-08712360 |
| Genova Technologies | OR-08712362 |
| HR Harmony Consulting LLC | OR-08712363 |
| Thinkbyte Inc | OR-08712364 |
| Northwell Health | OR-08712370 |
| Somerset Staffing, LLC | OR-08712380 |
| HR Harmony Consulting LLC | OR-08712385 |
| RA Rogers Inc | OR-08712390 |
| Santa International Inc. | OR-08712397 |
| Makonis Software Solutions INC. | OR-08712401 |
| Delaware County Community College | OR-08712404 |
| Teknowleap Inc. | OR-08712405 |
| NYCreates | OR-08712407 |
| CADRE TECHNOLOGIES SERVICES LLC | OR-08712408 |
| InfoVille Inc | OR-08712409 |
| Digitive Inc | OR-08712414 |
| Pride Global | OR-08712415 |
| Iconic Infosys Inc | OR-08712418 |
| Sharpedge Solutions | OR-08712421 |
| Nicastro Associates | OR-08712423 |
| Amer Tech | OR-08712425 |
| Aeon Staffing Group LLC | OR-08712426 |
| Barnes Maloney PLLC | OR-08712427 |
| Meza Bilingual Staffing | OR-08712460 |
| Thinkbyte Inc | OR-08712468 |
| TTEC | OR-08712472 |
| Rogers Tamburro, P.C. | OR-08712473 |
| Commercial Stainless Fabricators | OR-08712483 |
| Management Recruiters of Crown Valley | OR-08712485 |
| Adnet Advertising Agency, Inc | OR-08712486 |
| BayOne Solutions | OR-08712487 |
| AB Computing Systems Inc | OR-08712489 |
| Geel Community Services | OR-08712490 |
| First Point Group Inc | OR-08712491 |
| KA Recruiting | OR-08712496 |
| Antone, Casagrande & Adwers, PC | OR-08712497 |

| | |
|---|---|
| Whitenack Consulting, Inc. | OR-08712504 |
| Telus International AI Inc. | OR-08712545 |
| Spino Inc | OR-08712569 |
| Software Engineering Services | OR-08712571 |
| City of Brookfield | OR-08712573 |
| Carpenter Technology Corp | OR-08712574 |
| Headstart of Greater Dallas, Inc. | OR-08712575 |
| Sai IT Corp (DBA) ConfigUSA | OR-08712576 |
| Dechen Consulting Inc | OR-08712579 |
| Applied Optotechnologies Inc. | OR-08712581 |
| Wise Equation Solutions Inc. | OR-08712582 |
| Inceptra Solutions LLC | OR-08712584 |
| Accenture LLP | OR-08712587 |
| Nesco Resource | OR-08712588 |
| Golden Resources Inc. dba Golden Technology Inc. | OR-08712589 |
| Albany Steel Inc | OR-08712667 |
| Otsego Northern Catskills Boces | OR-08712669 |
| Paramount Software Services, Inc. | OR-08712670 |
| New Paradigm LLC | OR-08712674 |
| Members First Credit Union | OR-08712679 |
| SAP America Inc. | OR-08712681 |
| ExpertHiring, LLC | OR-08712682 |
| AW BEATTIE CAREER CENTER | OR-08712684 |
| E. T. & L. CORP. | OR-08712689 |
| Innovien Solutions | OR-08712692 |
| International Motors, LLC | OR-08712695 |
| ZNR GLOBAL TECH CONSULTING SERVICES INC. | OR-08712699 |
| ADG Tech Consulting, LLC | OR-08712700 |
| Pinnacle Technical Resources | OR-08712701 |
| SG Concrete Inc | OR-08712702 |
| Redolent, Inc. | OR-08712703 |
| Gaylor Electric | OR-08712744 |
| Mangan Inc | OR-08712746 |
| Lanner Electronic Inc | OR-08712760 |
| PROCORP SYSTEMS INC | OR-08712761 |
| Royal Oak Nursery | OR-08712763 |
| Losurdo Foods | OR-08712764 |
| City Of Middletown | OR-08712765 |
| Fidelity Investments | OR-08712767 |
| Superbtech Inc | OR-08712768 |
| Best Buddies International, Inc. | OR-08712771 |
| TDN AGENCY LLC | OR-08712778 |
| Vlink | OR-08712779 |
| Harvey Nash, Inc | OR-08712824 |

| | |
|---|---|
| Seen Finance | OR-08712828 |
| Saitech Inc | OR-08712833 |
| RG International Inc | OR-08712834 |
| Nexus Staffing, Inc. | OR-08712835 |
| Alan Lee and Arthur Lee, Attorneys at Law | OR-08712838 |
| Queensbury Union Free School District | OR-08712843 |
| North Colonie Central Schools | OR-08712858 |
| Paw Paw's campers and Cars | OR-08712862 |
| CSEA | OR-08712863 |
| AllSearch Professional Staffing Inc | OR-08712864 |
| Area Agency On Aging | OR-08712909 |
| CADRE TECHNOLOGIES SERVICES LLC | OR-08712911 |
| PSG Global Solutions | OR-08712921 |
| Adnet Advertising Agency, Inc | OR-08712922 |
| New York Life | OR-08712925 |
| Northwell Health | OR-08712932 |
| ACI Worldwide Corp | OR-08712935 |
| e-Solutions Inc. | OR-08712937 |
| Telus International AI Inc. | OR-08712938 |
| Bundy Baking Solutions | OR-08712939 |
| Steven Douglas Associates | OR-08712942 |
| Sygna LLC | OR-08712943 |
| EStaff LLC | OR-08712949 |
| Beaver Valley Intermediate Unit | OR-08712952 |
| Techligent Systems Inc | OR-08712956 |
| Wade Tours Inc | OR-08712958 |
| Global Talent Resources | OR-08712959 |
| Tek Talent Inc | OR-08712963 |
| Infotree Service Inc. | OR-08712967 |
| HighCloud Solutions, Inc. | OR-08712968 |
| Latitude | OR-08713006 |
| Medical University of South Carolina | OR-08713009 |
| The Baer Group, LLC | OR-08713012 |
| West Deer Township Police Dept | OR-08713014 |
| City of Kettering | OR-08713024 |
| Supreme Headhunters Inc | OR-08713030 |
| Brightway Recruiting LLC | OR-08713033 |
| Infotech Innovations | OR-08713035 |
| AIC Global Staffing Inc. | OR-08713037 |
| East Greenbush Central School | OR-08713039 |
| VBeyond | OR-08713041 |
| HQO Advertising, LLC | OR-08713042 |
| Civilogistix | OR-08713043 |
| Rekruno Solutions Inc. | OR-08713046 |

| | |
|---|---|
| Lowell Observatory Discovery Channel Telescope | OR-08713048 |
| North American Recruiting and Consulting | OR-08713050 |
| Arthur Grand Technologies Inc | OR-08713052 |
| Wang & Associates | OR-08713079 |
| Jaeco Precision Inc. | OR-08713080 |
| P3management | OR-08713082 |
| AauraSoftwares Inc | OR-08713087 |
| Aspinwall Borough | OR-08713089 |
| KonnectingTree Inc | OR-08713091 |
| Paramount Software Services, Inc. | OR-08713092 |
| IBS Software | OR-08713097 |
| Madden Industrial Craftsmen Inc | OR-08713101 |
| IBS Software | OR-08713103 |
| Alfano Immigration Law PA | OR-08713108 |
| Bright Matrix Global LLC | OR-08713111 |
| Stellar Software Solutions LLC | OR-08713114 |
| SOFUTECH CONSULTING LLC | OR-08713115 |
| Employment Solutions | OR-08713116 |
| Anthony Guerrera | OR-08713144 |
| BlackRock Resources LLC | OR-08713145 |
| Brentwood Borough School Dst | OR-08713147 |
| Excelera LLC | OR-08713149 |
| Lateral Insights LLC | OR-08713155 |
| Cozen Technology Solutions Inc | OR-08713158 |
| Maritime Academy | OR-08713159 |
| Ekman Associates, Inc. | OR-08713160 |
| ISHMEE INC | OR-08713165 |
| Dechen Consulting Inc | OR-08713170 |
| Wang & Associates | OR-08713171 |
| Think Analytix | OR-08713174 |
| The Accuro Group | OR-08713175 |
| New York Life | OR-08713176 |
| Bright Matrix Global LLC | OR-08713178 |
| Gibson Law Firm | OR-08713186 |
| Talentworks, LLC- DBA Brainworks | OR-08713187 |
| GlobalPoint Inc. | OR-08713189 |
| E-Biz Solutions Inc. | OR-08713190 |
| Pilsen Wellness Center | OR-08713192 |
| Hierarch Soft Technologies Inc | OR-08713193 |
| Violet ink | OR-08713195 |
| Evonite LLC | OR-08713237 |
| Talentech Consulting LLC | OR-08713239 |
| Kaygen Inc | OR-08713242 |
| Creative Information Technology Inc | OR-08713245 |

| | |
|---|---|
| Paradise Bank | OR-08713253 |
| Health Equity | OR-08713254 |
| Meghaz Inc | OR-08713286 |
| Dallas News Corporation | OR-08713287 |
| Synkriom Inc. | OR-08713291 |
| Northwell Health | OR-08713294 |
| eSolutionsFirst LLC | OR-08713302 |
| Tekfortune Inc | OR-08713303 |
| NextGen Technologies | OR-08713305 |
| M E Ford & Associates | OR-08713314 |
| Precision Technologies Corp | OR-08713329 |
| Greensky | OR-08713333 |
| Vdart, Inc | OR-08713334 |
| Nitta Corporation of America | OR-08713335 |
| Greensky | OR-08713337 |
| Precisesoft INC. | OR-08713338 |
| Excellence Services, LLC | OR-08713344 |
| Test Rite | OR-08713351 |
| Altair Technologies, Inc. | OR-08713353 |
| Atlas Management Corporation | OR-08713355 |
| Sabella & Graham PC | OR-08713360 |
| ANAGHA TECHNOSOFT INC | OR-08713361 |
| Altair Technologies, Inc. | OR-08713366 |
| ProficientNow Inc | OR-08713367 |
| AppTechie Global LLC | OR-08713370 |
| Cloud Source Systems LLC | OR-08713373 |
| Topsys IT Solutions LLC | OR-08713374 |
| CHI Living Communities | OR-08713375 |
| RK Management Consultants | OR-08713376 |
| Hanterin US Inc | OR-08713378 |
| Career Counselors | OR-08713380 |
| Pilsen Wellness Center | OR-08713383 |
| AECOM | OR-08713409 |
| Borough of Wilkinsburg | OR-08713411 |
| Usb (Union Savings Bank) | OR-08713415 |
| Venteon | OR-08713416 |
| Asoftware Staffing LLC | OR-08713417 |
| Urban Academy Greater Pittsburgh Charter School | OR-08713424 |
| Active Soft | OR-08713425 |
| Tubman Technologies Inc. | OR-08713426 |
| Mamsys Consulting | OR-08713427 |
| Northern Virginia Staffing | OR-08713428 |
| HiringThing | OR-08713431 |
| Select Solutions Group LLC | OR-08713433 |

| | |
|---|---|
| VGEN TECHNOLOGIES LLC | OR-08713438 |
| Beta Search Inc | OR-08713452 |
| Consult2 Hire LLC | OR-08713453 |
| NicheSoft Technologies Inc | OR-08713468 |
| United States District Court | OR-08713470 |
| PROMETHIUM IT SOLUTION LLC | OR-08713471 |
| WaynesBurg University | OR-08713473 |
| Diasorin, Inc | OR-08713474 |
| S3 CONNECTIONS LLC | OR-08713475 |
| Prospance Inc | OR-08713477 |
| Exa Data Inc | OR-08713478 |
| Norfolk Public Schools | OR-08713479 |
| Park Advertising | OR-08713480 |
| Value Added Solutions | OR-08713498 |
| The Town of McCandless | OR-08713507 |
| Dolfi Construction | OR-08713508 |
| Geopaq Logic Inc | OR-08713509 |
| Vision Infotech Inc | OR-08713512 |
| VENUSGEO SOLUTIONS INC | OR-08713514 |
| National Write Your Congressman | OR-08713517 |
| Ringgold School District | OR-08713518 |
| Tech Talent Express IT Consulting LLC | OR-08713545 |
| Elgen Staffing | OR-08713546 |
| INTERnection | OR-08713548 |
| Sky ADV | OR-08713555 |
| JWTECHS INC. | OR-08713557 |
| The Vesume Group LLC | OR-08713558 |
| CET TECHNOLOGY LLC | OR-08713561 |
| CET TECHNOLOGY LLC | OR-08713562 |
| INSOURCE TECH, LLC | OR-08713563 |
| Progressive Infotech Corp DBA Onixen LLC | OR-08713564 |
| Sky ADV | OR-08713567 |
| Yochana IT Solutions | OR-08713568 |
| Calsoft Private Limited | OR-08713569 |
| City of Kettering | OR-08713575 |
| ACRT Services | OR-08713581 |
| Park Advertising | OR-08713587 |
| Harrison & Pai PLLC | OR-08713617 |
| Consultree LLC | OR-08713618 |
| JNK Group | OR-08713621 |
| Synthetex | OR-08713622 |
| City of Champaign Human Resources | OR-08713623 |
| Morgan Stanley Services Group, Inc | OR-08713624 |
| Morristown Ctl School District | OR-08713625 |

| | |
|---|---|
| Sierra-Cedar | OR-08713626 |
| Hierarch Soft Technologies Inc | OR-08713627 |
| Park Advertising | OR-08713629 |
| Infinite Computer Solutions | OR-08713633 |
| Sky ADV | OR-08713635 |
| Impact Technical Services, LLC | OR-08713636 |
| Sky ADV | OR-08713639 |
| Eastern Westmoreland Career | OR-08713642 |
| AIG PC Global Services Inc | OR-08713644 |
| TechDigital Corporation | OR-08713648 |
| United Global Staffing LLC | OR-08713650 |
| iScientia LLC | OR-08713651 |
| Ness USA | OR-08713652 |
| Sky ADV | OR-08713653 |
| Chestnut Health Systems | OR-08713674 |
| Balin Technologies LLC | OR-08713677 |
| AIG PC Global Services Inc | OR-08713680 |
| Sky ADV | OR-08713683 |
| Sky ADV | OR-08713686 |
| Donnelly Construction | OR-08713688 |
| Last Word Consulting | OR-08713694 |
| Triune Infomatics | OR-08713696 |
| PETCO Animal Supplies Stores, Inc. | OR-08713701 |
| InnoRev Inc | OR-08713702 |
| Marks IT Solutions LLC | OR-08713703 |
| City Of Middletown | OR-08713704 |
| TechTalent Solutions, LLC. | OR-08713705 |
| ASD Global | OR-08713706 |
| Fillareq Inc | OR-08713708 |
| Hiliks Technologies Inc. | OR-08713709 |
| WHSmith North America | OR-08713711 |
| Somerset Staffing, LLC | OR-08713712 |
| CarTikTech LLC | OR-08713714 |
| NYCreates | OR-08713721 |
| School Operation Services Group Inc. | OR-08713722 |
| Purdy Law | OR-08713725 |
| P3management | OR-08713726 |
| Unitil Corporation | OR-08713728 |
| Cat Technology, Inc. | OR-08713731 |
| HUMEN RESOURCE IT SERVICES LLC | OR-08713732 |
| Riverstreamz | OR-08713733 |
| Warren County School District | OR-08713735 |
| MLS Technologies, Inc. (formerly RecruitingEngine.com) | OR-08713737 |
| Fusion Life Sciences Technologies LLC | OR-08713739 |

| | |
|---|---|
| Tek Inspirations LLC | OR-08713744 |
| Polaris Recruitment | OR-08713745 |
| Sky ADV | OR-08713746 |
| Denham Resources | OR-08713748 |
| Care First Physical Therapy & Rehab, LLC | OR-08713749 |
| Quantum Integrators Group LLC | OR-08713751 |
| WASHINGTON SCHOOL DISTRICT | OR-08713752 |
| ECH Immigration | OR-08713754 |
| FESDR Inc | OR-08713755 |
| Peters Township School District | OR-08713757 |
| Telus International AI Inc. | OR-08713777 |
| Top Candidate Recruiting | OR-08713817 |
| Pivotal Leap | OR-08713833 |
| MBI, LLC | OR-08713834 |
| Rainbow7, LLC | OR-08713836 |
| AIVIRTRIX LLC | OR-08713839 |
| North Colonie Central Schl Dst | OR-08713840 |
| OTTOS CAR BARINAS, LLC. | OR-08713855 |
| Members First Credit Union | OR-08713857 |
| Members First Credit Union | OR-08713858 |
| Muskegon Surgical Associates | OR-08713861 |
| Adnet Advertising Agency, Inc | OR-08713868 |
| Webb Cutting Components | OR-08713878 |
| JBM Legal, LLC | OR-08713950 |
| Excellence Services, LLC | OR-08713988 |
| Excellence Services, LLC | OR-08713989 |
| Excellence Services, LLC | OR-08713990 |
| Geel Community Services | OR-08714107 |
| Goldman Sachs | OR-08714115 |
| RM Cochran Inc | OR-08714125 |
| The Search Company | OR-08714128 |
| UNIGLOBAL SYSTEMS LLC | OR-08714129 |
| R Systems Inc | OR-08714161 |
| Adnet Advertising Agency, Inc | OR-08714189 |
| Gardner Resources Consulting, LLC | OR-08714190 |
| Northern Base | OR-08714191 |
| TSC GLOBAL SOLUTIONS INC | OR-08714197 |
| Warriors Recruiting, LLC | OR-08714199 |
| Berkeley Talent | OR-08714246 |
| Crescens Inc | OR-08714258 |
| Talent Staffings | OR-08714259 |
| Wavsys | OR-08714261 |
| Raycap Holdings, LLC | OR-08714263 |
| Amtex Enterprises Inc | OR-08714265 |

| | |
|---|---|
| Allen Medical Staffing | OR-08714270 |
| Dimare Fresh | OR-08714271 |
| Amotec | OR-08714273 |
| PROTON AL-NAJM LLC | OR-08714282 |
| PEOPLE GROWN TECHNOLOGIES LLC | OR-08714283 |
| Town of Wilmington | OR-08714320 |
| DE ARC GLOBAL LLC | OR-08714323 |
| BLUESCOPE STEEL NORTH AMERICA | OR-08714325 |
| Soar Consulting, LLC | OR-08714327 |
| Keybridge LLC | OR-08714332 |
| Takeda Pharmaceuticals U.S.A., Inc | OR-08714335 |
| Donnelly Construction | OR-08714340 |
| ApplicantPro Holdings, dba JobMatch | OR-08714341 |
| Albany Chiropractic and Physical Therapy | OR-08714342 |
| City of Kettering | OR-08714345 |
| Saxon Infotech Inc. | OR-08714346 |
| American Panel Solutions LLC | OR-08714347 |
| USADWeb | OR-08714368 |
| ThoughtStorm LLC | OR-08714377 |
| Credence Consulting LLC | OR-08714379 |
| Amotec | OR-08714382 |
| IAI Consulting | OR-08714384 |
| United States District Court | OR-08714389 |
| City of Brookfield | OR-08714390 |
| Vajrasoft, LLC | OR-08714395 |
| Way Forward Consulting | OR-08714397 |
| City of Champaign Human Resources | OR-08714398 |
| Stellar IT Solutions | OR-08714400 |
| American Unit Inc | OR-08714401 |
| Beavercreek Dental | OR-08714403 |
| Smart IT Frame LLC | OR-08714409 |
| HighMark Provisions | OR-08714428 |
| JS Consulting Solution LLC | OR-08714431 |
| Wesn Inspiro Consulting | OR-08714461 |
| New York Life - Martin Lu | OR-08714463 |
| Jefferson Community College | OR-08714472 |
| City Of Middletown | OR-08714473 |
| City Of Middletown | OR-08714475 |
| JVT Advisors | OR-08714480 |
| MetaMinds LLC | OR-08714485 |
| American Family Life Assurance Company of Columbus | OR-08714486 |
| Hi-Tech Solutions | OR-08714488 |
| Glorious Information Technologies LLC | OR-08714490 |
| Iconic Infosys Inc | OR-08714500 |

| | |
|---|---|
| Premier Equities Management LLC | OR-08714503 |
| Sage IT Inc | OR-08714509 |
| Wits Solutions | OR-08714511 |
| Innovecture | OR-08714514 |
| Tyannah Nephro | OR-08714519 |
| Martin's on Duval LLC | OR-08714520 |
| USR Systems | OR-08714521 |
| Arete Technologies, Inc. | OR-08714524 |
| West Construction Inc | OR-08714532 |
| Speridian Technologies, LLC | OR-08714537 |
| Comcentric | OR-08714543 |
| CIRCLE OUTSOURCING PRIVATE LIMITED LLC | OR-08714549 |
| NEURAL STRATEGIC SOLUTIONS INC. | OR-08714550 |
| KonnectingTree Inc | OR-08714553 |
| TechDoQuest LLC | OR-08714555 |
| University of Maine System | OR-08714559 |
| City of Kettering | OR-08714560 |
| Rapport IT Services LLC | OR-08714566 |
| Quantaleap Inc. | OR-08714568 |
| Santera Technologies, Inc. | OR-08714570 |
| MSR Technology Group LLC dba i3infotek Inc | OR-08714575 |
| FUTUREMINDZ LLC | OR-08714577 |
| GreenLyte Group LLC | OR-08714585 |
| SmrtVA LLC | OR-08714586 |
| Nova Biomedical | OR-08714587 |
| Extension Inc | OR-08714590 |
| AMACS | OR-08714592 |
| Vemron LLC | OR-08714593 |
| City of Brookfield | OR-08714598 |
| C9 Xperts | OR-08714600 |
| CorePath Laboratories | OR-08714602 |
| NEAC COMPRESSOR SERVICES | OR-08714603 |
| Orpine Enterprise LLC | OR-08714605 |
| Advanced Resources | OR-08714623 |
| Estaffing Inc. | OR-08714626 |
| Sushkap Dental PLLC | OR-08714627 |
| Compunnel | OR-08714628 |
| Denis Development Coaching Services Incorporated | OR-08714630 |
| Sage Group Technologies, Inc | OR-08714633 |
| ProSpring Staffing | OR-08714634 |
| Athreya Inc. | OR-08714638 |
| Paradise Bank | OR-08714639 |
| Kitware Inc | OR-08714668 |
| Edgesys Consulting | OR-08714671 |

| | |
|---|---|
| Vensai Technologies | OR-08714677 |
| Royal IT Consulting LLC | OR-08714678 |
| City of Kettering | OR-08714679 |
| F2OnSite | OR-08714682 |
| Rucker's Candy | OR-08714687 |
| Outside the Box | OR-08714688 |
| Tribis Inc | OR-08714689 |
| CJMAX INC | OR-08714693 |
| CTD Staffing | OR-08714695 |
| SoftEdge LLC | OR-08714698 |
| Redbock | OR-08714699 |
| Trabuco Group | OR-08714705 |
| The Global Edge Consultants, LLC | OR-08714709 |
| Enterprise Solutions | OR-08714714 |
| Broadgate | OR-08714715 |
| Menands School District | OR-08714719 |
| TalentiQo Solutions | OR-08714720 |
| ePATHUSA Inc. | OR-08714721 |
| Skidmore College | OR-08714722 |
| MUSTO WINE GRAPE COMPANY | OR-08714723 |
| Northern Virginia Staffing | OR-08714724 |
| Vaarida Technologies LLC | OR-08714731 |
| NYS Gaming Commission | OR-08714734 |
| Caresoft Global Technologies, Inc. | OR-08714735 |
| Woojin IS America, Inc. | OR-08714742 |
| Hong Kong Economic & Trade Office | OR-08714747 |
| Glorio Group LLC | OR-08714748 |
| MetaMinds LLC | OR-08714749 |
| INDUSTRY ELECTRIC | OR-08714751 |
| Westport Country Playhouse | OR-08714752 |
| Hunter International Inc | OR-08714753 |
| JMIN LLC | OR-08714755 |
| TalentiQo Solutions | OR-08714758 |
| Teq4biz Global Solutions LLC | OR-08714759 |
| Edgesys Consulting | OR-08714761 |
| Clark State College | OR-08714762 |
| Athreya Inc. | OR-08714763 |
| Tuppl Technologies Inc | OR-08714766 |
| The Garland Company, Inc. | OR-08714767 |
| City Of Middletown | OR-08714768 |
| Galaxy Infotech Inc. | OR-08714769 |
| BST SandStone Executive Search Group | OR-08714770 |
| Strategic Direct Solutions | OR-08714771 |
| City of Kettering | OR-08714773 |

| | |
|---|---|
| INTELLITECH DIGITAL INC. | OR-08714774 |
| SPH Partnerz | OR-08714775 |
| TARGETPATH SOLUTIONS INC. | OR-08714776 |
| Elevance Systems | OR-08714777 |
| HealthTech Resources | OR-08714778 |
| Advithri Technologies LLC | OR-08714784 |
| Royal IT Consulting LLC | OR-08714785 |
| Becker- Wright Consultants, LLC. | OR-08714786 |
| Savant Systems | OR-08714791 |
| Alpha Acupuncture | OR-08714792 |
| GDM, Inc. | OR-08714793 |
| Tubman Technologies Inc. | OR-08714797 |
| MSR Technology Group LLC dba i3infotek Inc | OR-08714800 |
| MAC Valves Inc | OR-08714803 |
| Vinsys Information Technology | OR-08714806 |
| City of Brookfield | OR-08714809 |
| HQO Advertising, LLC | OR-08714810 |
| Be Additive Corporation | OR-08714811 |
| Voto Consulting LLC | OR-08714812 |
| Williamson College of the Trades | OR-08714813 |
| Leybold USA Inc. | OR-08714814 |
| Apolis | OR-08714832 |
| PRANSU TECH SOLUTIONS LLC | OR-08714834 |
| Baystate Interpreters | OR-08714836 |
| UNIVERSAL MUSIC ENTERTAINMENT, LLC. | OR-08714843 |
| Southern Dermatology | OR-08714849 |
| YMCA of the Rockies | OR-08711990 |
| Koorsen Fire & Security | OR-08710180 |
| Northern Virginia Staffing | OR-08714850 |