IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>ZEN JV, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 25-11195 (JKS)<br><br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on July 25, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served (i) via the method set forth on the Master Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Notice of Form Transaction Services Agreement [Docket No. 210]**

- **Notice of Filing of Job Board Asset Purchase Agreement [Docket No. 219]**

Pursuant to Local Rule 5005-4(c) (ii) of the United States Bankruptcy Court – District of Delaware, notice of these filings was served on the following parties attached hereto as **Exhibit C** through the Court's Electronic Case Filing System and also received courtesy copies via e-mail. Parties may access this filing through the Court's system.

Dated: July 31, 2025

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California      }
{                         } ss.
{County of Los Angeles    }

Subscribed and sworn to (or affirmed) before me on this 31st day of July, 2025, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these cases, along with the last four digits of each debtor's federal tax identification number, are: Zen JV, LLC (0225); Monster Worldwide LLC (6555); FastWeb, LLC; Monster Government Solutions, LLC (5762); Camaro Acquisition, LLC; CareerBuilder, LLC (6495); CareerBuilder Government Solutions LLC (6426); Luceo Solutions, LLC (4426); CareerBuilder France Holding LLC (9339); and Military Advantage LLC (9508). The Debtors' address is 200 N LaSalle Street #900, Chicago, IL 60601.

# **EXHIBIT A**

**Exhibit A**
**Master Service List**

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| 30 Largest | Acoustic LP | Attn: Kelly Gesselman<br>1125 Oak St, Ste 201<br>Conway, AR 72032 | kelly.gesselman@acoustic.com | Email<br>First Class Mail |
| 30 Largest | Adworks Ltd | Attn: Dan Gorlitsky<br>Ha-Yetzira 31<br>Ramat Gan, 5252173<br>Israel | dan@botson.ai | Email<br>First Class Mail |
| 30 Largest | Ahead Inc | Attn: Chris Dagg, Jordan Price<br>444 W Lake St, Ste 3000<br>Chicago, IL 60606 | chris.dagg@ahead.com;<br>jordan.price@ahead.com | Email<br>First Class Mail |
| 30 Largest | Aimwel BV | Attn: Dennis Van Allemeersch<br>Capellalaan 65<br>Hoofddorp, 2132 JL<br>Netherlands | dennis.van.allemeersch@persgroep.net | Email<br>First Class Mail |
| 30 Largest | Akin Gump Strauss Hauer & Feld | Attn: Eli Miller<br>Bank of America Tower<br>1 Bryant Park<br>New York, NY 10036 | alanderson@akingump.com;<br>emiller@akingump.com | Email<br>First Class Mail |
| 30 Largest | Amplitude Inc | Attn: Ken Barrette<br>201 3rd St, Ste 200<br>San Francisco, CA 94103 | ken.barrette@amplitude.com;<br>josh.lieppe@amplitude.com; billing@amplitude.com | Email<br>First Class Mail |
| 30 Largest | Appcast Inc | Attn: Tod Dillon<br>10 Water St, Ste 150<br>Lebanon, NH 03766-1657 | tod.dillon@appcast.io | Email<br>First Class Mail |
| *NOA - Committee of Unsecured Creditors | Appcast, Inc | Attn: Stacie Yamaguchi<br>10 Water St, Ste 150<br>Lebanon, NH 03766 | legal@appcast.io | Email |
| *NOA - Counsel for Hidden Talent LLC | Ashford – Schael LLC | Attn: Courtney A Schael<br>100 Quimby St, Ste 1<br>Westfield, NJ 07090 | cschael@AshfordNJLaw.com | Email |
| *NOA - Counsel to Verinext Corp | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R Hoover<br>1313 N Market St, Ste 1201<br>Wilmington, DE 19801 | jhoover@beneschlaw.com | Email |
| *NOA - Counsel to Verinext Corp | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Sven T Nylen/Mary V Gilmore<br>71 S Wacker Dr, Ste 1600<br>Chicago, IL 60606 | snylen@beneschlaw.com<br>mgilmore@beneschlaw.com | Email |
| 30 Largest | Brazen Technologies Inc | Attn: Ashley O'Connor<br>3033 Wilson Blvd, Ste 470<br>Arlington, VA 22201 | mike.mattner@radancy.com;<br>ashley@brazen.com | Email<br>First Class Mail |
| *NOA - Counsel for Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M Christianson<br>425 Market St, Ste 2900<br>San Francisco, CA 94105-3493 | schristianson@buchalter.com | Email |
| 30 Largest | Camelot Communications Ltd | Attn: Jennifer Hooper<br>2845 W 7th St<br>Ft Worth, TX 76107 | jennifer.hooper@pmg.com | Email<br>First Class Mail |
| *NOA - Counsel for Iron Corp US Inc. and VBS Group, Inc | Chipman Brown Cicero & Cole, LLP | Attn: William E Chipman, Jr/Mark D Olivere<br>1313 N Market St, Ste 5400<br>Wilmington, DE 19801 | chipman@chipmanbrown.com<br>olivere@chipmanbrown.com | Email |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Cole Schotz PC | Attn: Justin R Alberto/Melissa M Hartlipp<br>Attn: Elazar A Kosman<br>500 Delaware Ave, Ste 600<br>Wilmington, DE 19801 | jalberto@coleschotz.com;<br>mhartlipp@coleschotz.com;<br>ekosman@coleschotz.com | Email |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Cole Schotz PC | Attn: Seth Van Aalten/Sarah A Carnes<br>1325 Avenue of the Americas, 19th Floor<br>New York, NY 10019 | svanaalten@coleschotz.com;<br>scarnes@coleschotz.com | Email |
| Governmental Agencies | Delaware State Treasury | 820 Silver Lake Blvd, Ste 100<br>Dover, DE 19904 | | First Class Mail |
| *NOA - Counsel to CBM Acquisition, LLC, and JobGet, Inc. | Duane Morris LLP | Attn: Christopher M Winter<br>1201 N Market St, Ste 501<br>Wilmington, DE 19801 | cmwinter@duanemorris.com | Email |
| *NOA - Counsel to CBM Acquisition, LLC, and JobGet, Inc. | Duane Morris LLP | Attn: James Billingsley<br>100 Crescent Ct, Ste 1200<br>Dallas, TX 75201 | jbillingsley@duanemorris.com | Email |
| 30 Largest | Equinix Inc | Attn: David Howes, Brian Decker<br>1 Lagoon Dr, 4th Fl<br>Redwood City, CA 94065 | dhowes@equinix.com;<br>bdecker@equinix.com | Email<br>First Class Mail |
| *NOA - Committee of Unsecured Creditors | Equinix, Inc | Attn: Liz Vazquez<br>1133 Ave of the America, 16th Fl<br>New York, NY 10036 | lvazquez@equinix.com | Email |
| 30 Largest | Everlong Media LLC | Attn: Chad Grohman, Amy Adams<br>4025 Spencer St, Ste 103<br>Torrance, CA 90503 | chad@everlongmedia.com; amy@everlongmedia.com | Email<br>First Class Mail |
| *NOA - Counsel for EHJob LLC | Fox Rothschild LLP | Attn: Brett A Axelrod<br>1980 Festival Plz Dr, Ste 700<br>Las Vegas, NV 89135 | BAxelrod@FoxRothschild.com | Email |
| *NOA - Counsel for EHJob LLC | Fox Rothschild LLP | Attn: Stephanie Slater Ward<br>1201 N Market St, Ste 1200<br>Wilmington, DE 19801 | SWard@FoxRothschild.com | Email |
| 30 Largest | Google LLC | Attn: Ty Suwalski<br>1600 Amphitheatre Pkwy<br>Mountain View, CA 94043 | tysuwalski@google.com;<br>collections@google.com | Email<br>First Class Mail |
| 30 Largest | Ikokas Technologies Private Ltd | Attn: Parvinder Singh<br>1917/19 Govindpuri Extension<br>Kalkaji, New Delhi 110019<br>India | parvinder@ikokas.com | Email<br>First Class Mail |
| IRS | Internal Revenue Service | Attn: Scott Miller, Bankruptcy Specialist<br>Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | First Class Mail |
| 30 Largest | Jobcase Inc | Attn: Samuel Torff<br>201 Broadway St, 7th Fl<br>Cambridge, MA 02139 | storff@jobcase.com | Email<br>First Class Mail |
| *NOA - Committee of Unsecured Creditors | Jobcase, Inc | Attn: Timothy Johnson<br>201 Broadway St, 7th Fl<br>Cambridge, MA 02139 | tjohnson@jobcase.com | Email |

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| 30 Largest | Jobget Inc | Attn: Rachel Essenfeld<br>50 Milk St, 16th Fl<br>Boston, MA 02109 | rachel@jobget.com | Email<br>First Class Mail |
| 30 Largest | Jobverse Inc | Attn: Kevin McCarthy<br>1913 Championship<br>Franklin, TN 37064 | kevin@oneredcent.com | Email<br>First Class Mail |
| *NOA - Committee of Unsecured Creditors | Jobverse, Inc | Attn: Kevin McCarthy<br>1913 Champion Blvd<br>Franklin, TN 37064 | kevin@oneredcent.com | Email |
| Jones Day, as counsel to the Prepetition Noteholder | Jones Day | Attn: Dan Merrett<br>1221 Peachtree St, NE, Ste 400<br>Atlanta, GA 30361 | dmerrett@jonesday.com | Email<br>First Class Mail |
| Jones Day, as counsel to the Prepetition Noteholder | Jones Day | Attn: Carl Black<br>901 Lakeside Ave<br>Cleveland, OH 44114-1190 | ceblack@jonesday.com | Email<br>First Class Mail |
| *NOA - Counsel for Randstad MWW Inc. and Randstad MWW Solutions Inc. | Jones Day | Attn: Daniel J Merrett/Patrick S Baldwin<br>1221 Peachtree St, NE, Ste 400<br>Atlanta, GA 30361 | dmerrett@jonesday.com;<br>pbaldwin@jonesday.com | Email |
| *NOA - Counsel for Randstad MWW Inc. and Randstad MWW Solutions Inc. | Jones Day | Attn: Carl E Black<br>N Point 901 Lakeside Ave<br>Cleveland, OH 44114-1190 | ceblack@jonesday.com | Email |
| 30 Largest | Joveo Inc | Attn: Nirala Arun<br>101 Jefferson Dr, 1st Fl<br>Menlo Park, CA 94025 | nirala@joveo.com;<br>accounting@joveo.com | Email<br>First Class Mail |
| *NOA - Counsel for Hidden Talent LLC | McCarter & English, LLP | Attn: Kate Roggio Buck/Chelsea A Botsch<br>405 N King St, 8th FL<br>Wilmington, DE 19801 | kbuck@mccarter.com;<br>cbotsch@mccarter.com | Email |
| 30 Largest | Microsoft Online Inc | Attn: Ben Orndorff<br>6880 Sierra Ctr Pkwy<br>Reno, NV 89511 | naonlineadv@microsoft.com; atlascol@microsoft.com | Email<br>First Class Mail |
| *NOA - Counsel to Bullhorn, Inc | Morgan Lewis & Bockius LLP | Attn: Jody C Barillare/Brian Loughnane<br>1201 N Market St, Ste 2201<br>Wilmington, DE 19801 | jody.barillare@morganlewis.com<br>brian.loughnane@morganlewis.com | Email |
| *NOA - Counsel to Bullhorn, Inc | Morgan Lewis & Bockius LLP | Attn: Christopher L Carter/David K Shim<br>1 Federal St<br>Boston, MA 02110-1726 | christopher.carter@morganlewis.com<br>david.shim@morganlewis.com | Email |
| *NOA - Counsel for Randstad MWW Inc. and Randstad MWW Solutions Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J Dehney, Sr/Echo Yi Qian<br>1201 N Market St, 16th Fl<br>Wilmington, DE 19801 | rdehney@morrisnichols.com;<br>eqian@morrisnichols.com | Email |
| 30 Largest | Nexxt Inc | Attn: David Brensilber<br>676 E Swedesford Rd<br>Wayne, PA 19087 | davidb@beyond.com | Email<br>First Class Mail |
| *NOA - Counsel to JMB Capital Partners Lending, LLC | Norton Rose Fulbright US LLP | Attn: Robert M Hirsh/James A Copeland<br>1301 Ave of the Americas<br>New York, NY 10019-6022 | robert.hirsh@nortonrosefulbright.com;<br>james.copeland@nortonrosefulbright.com | Email |
| Counsel to the DIP Lender | Norton Rose Fulbright US LLP | Attn: Robert M. Hirsh<br>Attn: James Copeland<br>1301 Avenue of the Americas<br>New York, NY 10019-6022 | robert.hirsh@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Sean Reyes<br>State Capitol, Rm 236<br>Salt Lake City, UT 84114-0810 | uag@agutah.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Bob Ferguson<br>1125 Washington St SE<br>P.O. Box 40100<br>Olympia, WA 98504-0100 | serviceATG@atg.wa.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Anthony G Brown<br>200 St Paul Pl<br>Baltimore, MD 21202-2202 | oag@oag.state.md.us | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | 441 4th St NW, Ste 1100 S<br>Washington, DC 20001 | oag@dc.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Tim Griffin<br>323 Center St, Ste 200<br>Little Rock, AR 72201-2610 | oag@ArkansasAG.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | 345 State Capitol<br>Lincoln, NE 68509 | nedoj@nebraska.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Drew Wrigley<br>State Capital<br>600 E Boulevard Ave<br>Bismarck, ND 58505-0040 | ndag@nd.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Dana Nessel<br>P.O. Box 30212<br>525 W Ottawa St<br>Lansing, MI 48909-0212 | miag@michigan.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Dana Nessel<br>Cadillac Place, 10th Fl<br>3030 W Grand Blvd<br>Detroit, MI | miag@michigan.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Anne E Lopez<br>425 Queen St<br>Honolulu, HI 96813 | hawaiiag@hawaii.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Austin Knudsen<br>Justice Bldg, 3rd Fl<br>215 N Sanders<br>Helena, MT 59620-1401 | contactdoj@mt.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Jason Miyares<br>202 N 9th St<br>Richmond, VA 23219 | Contact@Virginia.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Brenna Bird<br>Hoover State Office Bldg<br>1305 E Walnut<br>Des Moines, IA 50319 | consumer@ag.iowa.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Todd Rokita<br>Indiana Govt Ctr S<br>302 W Washington St, 5th Fl<br>Indianapolis, IN 46204 | Constituent@atg.in.gov | Email<br>First Class Mail |

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorney General | Office of the Attorney General | Attn: Ellen F Rosenblum<br>Justice Bldg<br>1162 Court St NE<br>Salem, OR 97301 | attorneygeneral@doj.state.or.us | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: John Formella<br>33 Capitol St<br>Concord, NH 03301 | attorneygeneral@doj.nh.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Kathy Jennings<br>Carvel State Office Bldg<br>820 N French St<br>Wilmington, DE 19801 | attorney.general@delaware.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: William Tong<br>165 Capitol Ave<br>Hartford, CT 06106 | attorney.general@ct.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Treg Taylor<br>1031 W 4th Ave, Ste 200<br>Anchorage, AK 99501-1994 | attorney.general@alaska.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Raúl Labrador<br>700 W Jefferson St, Ste 210<br>P.O. Box 83720<br>Boise, ID 83720-1000 | AGWasden@ag.idaho.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Andrea Campbell<br>1 Ashburton Pl, 20th Fl<br>Boston, MA 02108-1698 | ago@state.ma.us | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Andrea Campbell<br>10 Mechanic St, Ste 301<br>Worcester, MA 01608 | ago@state.ma.us | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Andrea Campbell<br>105 William St, 1st Fl<br>New Bedford, MA 02740 | ago@state.ma.us | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Andrea Campbell<br>1441 Main St, 12th Fl<br>Springfield, MA 01103 | ago@state.ma.us | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Charity R Clark<br>109 State St<br>Montpelier, VT 05609-1001 | ago.info@vermont.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Mike Hilgers<br>State Capitol<br>P.O. Box 98920<br>Lincoln, NE 68509-8920 | ago.info.help@nebraska.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Kris Mayes<br>2005 N Central Ave<br>Phoenix, AZ 85004 | AGInfo@azag.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Aaron D Ford<br>Old Supreme Court Bldg<br>100 N Carson St<br>Carson City, NV 89701 | aginfo@ag.nv.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | State of Alabama<br>Attn: Steve Marshall<br>501 Washington Ave<br>P.O. Box 300152<br>Montgomery, AL 36130-0152 | | First Class Mail |
| Attorney General | Office of the Attorney General | California Dept of Justice<br>P.O. Box 944255<br>Sacramento, CA 94244-2550 | | First Class Mail |
| Attorney General | Office of the Attorney General | Consumer Law Section<br>Attn: Bankruptcy Notices<br>455 Golden Gate Ave, Ste 11000<br>San Francisco, CA 94102-7004 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Phil Weiser<br>Ralph L Carr Colorado Judicial Ctr<br>1300 Broadway, 10th Fl<br>Denver, CO 80203 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Chris Carr<br>40 Capital Sq SW<br>Atlanta, GA 30334-1300 | | First Class Mail |
| Attorney General | Office of the Attorney General | 601 S University Ave<br>Carbondale, IL 62901 | | First Class Mail |
| Attorney General | Office of the Attorney General | 500 S 2nd St<br>Springfield, IL 62701 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Kris Kobach<br>120 SW 10th Ave, 2nd Fl<br>Topeka, KS 66612-1597 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Daniel Cameron<br>700 Capitol Ave, Ste 118<br>Capitol Bldg<br>Frankfort, KY 40601 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Jeff Landry<br>P.O. Box 94095<br>Baton Rouge, LA 70804-4095 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Keith Ellison<br>State Capital<br>75 Dr Martin Luther King Jr Blvd, Ste 102<br>St Paul, MN 55155 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Lynn Fitch<br>Dept of Justice<br>P.O. Box 220<br>Jackson, MS 39205 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Josh Stein<br>Dept of Justice<br>P.O. Box 629<br>Raleigh, NC 27602-0629 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Gentner Drummond<br>313 NE 21st St<br>Oklahoma City, OK 73105 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Peter F Neronha<br>150 S Main St<br>Providence, RI 02903 | | First Class Mail |

Zen JV, LLC, et al., (Case No. 25-11195)

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorney General | Office of the Attorney General | 800 5th Ave, Ste 2000<br>Seattle, WA 98104 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Patrick Morrisey<br>State Capitol<br>1900 Kanawha Blvd E<br>Charleston, WV 25305 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Bridget Hill<br>State Capitol Bldg<br>Cheyenne, WY 82002 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Brian Schwalb<br>400 6th St NW<br>Washington, DC 20001 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Rob Bonta<br>1300 I St, Ste 1740<br>Sacramento, CA 95814 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Ashley Moody<br>The Capital, PL 01<br>Tallahassee, FL 32399-1050 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Kwame Raoul<br>James R Thompson Ctr<br>100 W Randolph St<br>Chicago, IL 60601 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Aaron Frey<br>State House, Stn 6<br>Augusta, ME 04333 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Andrew Bailey<br>815 Olive St, Ste 200<br>St Louis, MO 63101 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Andrew Bailey<br>615 E 13th St, Ste 401<br>Kansas City, MO 64106 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Andrew Bailey<br>2311 Bloomfield St, Ste 106<br>Cape Girardeau, MO 63703 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Andrew Bailey<br>Supreme Court Bldg<br>207 W High St<br>Jefferson City, MO 65101 | | First Class Mail |
| Attorney General | Office of the Attorney General | Supreme Court Bldg<br>P.O. Box 899<br>Jefferson City, MO 65102 | | First Class Mail |
| Attorney General | Office of the Attorney General | Walter Sillers Bldg<br>550 High St, Ste 1200<br>Jackson, MS 39201 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Mathew J Platkin<br>Richard J Hughes Justice Complex<br>25 Market St<br>P.O. Box 080<br>Trenton, NJ 08625 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Hector Balderas<br>P.O. Drawer 1508<br>Santa Fe, NM 87504-1508 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Letitia A James<br>Dept of Law<br>The Capitol, 2nd Fl<br>Albany, NY 12224 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Dave Yost<br>State Office Tower<br>30 E Broad St<br>Columbus, OH 43266-0410 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Michelle A Henry<br>Strawberry Sq, 16th Fl<br>Harrisburg, PA 17120 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Domingo Emanuelli Hernandez<br>P.O. Box 9020192<br>San Juan, PR 00902-0192 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Alan Wilson<br>Rembert D Dennis Office Bldg<br>P.O. Box 11549<br>Columbia, SC 29211-1549 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Marty Jackley<br>1302 E Hwy 14, Ste 1<br>Pierre, SD 57501-8501 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Herbert H Slattery, III<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Jonathan Skrmetti<br>425 5th Ave N<br>Nashville, TN 37243 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Ken Paxton<br>Capital Station<br>P.O. Box 12548<br>Austin, TX 78711-2548 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Josh Kaul<br>Wisconsin Dept of Justice<br>State Capital, Rm 114 E<br>P.O. Box 7857<br>Madison, WI 53707-7857 | | First Class Mail |
| US Trustee | Office of the U.S. Trustee for the District of Delaware | Attn: Linda J Casey<br>J Caleb Boggs Federal Bldg<br>844 King St, Ste 2207<br>Wilmington, DE 19801 | Linda.Casey@usdoj.gov | Email |
| US Attorney | Office of the United States Attorney | For the District of Delaware<br>1313 N Market St<br>P.O. Box 2046<br>Wilmington, DE 19801 | | First Class Mail |

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| 30 Largest | Oracle America Inc | Attn: Chad Ogiba, Delphine Oursaire<br>500 Oracle Pkwy<br>Redwood Shores, CA 94065 | chad.ogiba@oracle.com; delphine.oursaire@oracle.com | Email<br>First Class Mail |
| *NOA - Counsel for Wilmington Trust, N.A., the Term Loan Agent and Cerberus Business Finance LLC | Potter Anderson & Corroon LLP | Attn: Christopher M Samis/Aaron H Stulman<br>Attn: Maria Kotsiras<br>1313 N Market St, 6th Fl<br>Wilmington, DE 19801 | csamis@potteranderson.com<br>astulman@potteranderson.com<br>mkotsiras@potteranderson.com | Email |
| 30 Largest | PWC US Tax LLP | Attn: Robert Jensen<br>4040 W Boy Scout Blvd<br>Tampa, FL 33607 | robert.a.jensen@pwc.com | Email<br>First Class Mail |
| 30 Largest | Rackspace US Inc | Attn: Irene Ali<br>1 Fanatical Pl<br>San Antonio, TX 78218 | irene.ali@rackspace.com | Email<br>First Class Mail |
| 30 Largest | Recruitics Inc | Attn: Kayla Sorice<br>230 East Ave, Ste 101<br>Norwalk, CT 06855 | billing@recruitics.com;<br>info@recruitics.com | Email<br>First Class Mail |
| 30 Largest | Salesforce.Com Inc | Attn: Randi Farage<br>Salesforce Tower<br>415 Mission St, 3rd Fl<br>San Francisco, CA 94105 | mrozow@salesforce.com;<br>rfarage@salesforce.com | Email<br>First Class Mail |
| *NOA - Counsel for Equinix, Inc. | Saul Ewing LLP | Attn: Lucian B Murley<br>1201 N Market St, Ste 2300<br>PO Box 1266<br>Wilmington, DE 19899 | luke.murley@saul.com | Email |
| *NOA - Counsel for The Morning Consult LLC | Saul Ewing LLP | Attn: Monique B DiSabatino<br>1201 N Market St, Ste 2300<br>PO Box 1266<br>Wilmington, DE 19899 | monique.disabatino@saul.com | Email |
| *NOA - Counsel for The Morning Consult LLC | Saul Ewing LLP | Attn: Turner N Falk<br>Centre Sq W<br>1500 Market St, 38th FL<br>Philadelphia, PA 19102 | turner.falk@saul.com | Email |
| *NOA - Counsel for Cerberus Business Finance LLC | Schulte Roth & Zabel | Attn: Adam C Harris<br>919 3rd Ave<br>New York, NY 10022 | adam.harris@srz.com | Email |
| Counsel to the Required Prepetition Term Lenders | Schulte Roth & Zabel LLP | 919 Third Ave<br>New York, NY 10022 | | First Class Mail |
| Governmental Agencies | Secretary of State | Division of Corporations<br>Franchise Tax<br>P.O. Box 898<br>Dover, DE 19904 | | First Class Mail |
| 30 Largest | Secureit Consulting Group Inc | Attn: Keli Colon, David Trout<br>12110 Sunset Hills Rd, Ste 600<br>Reston, VA 20190 | kcolon@secureit.com;<br>dtrout@secureit.com | Email<br>First Class Mail |
| SEC | Securities & Exchange Commission | 100 F St NE<br>Washington, DC 20549 | | First Class Mail |
| SEC | Securities & Exchange Commission | Attn: Antonia Apps, Regional Director<br>100 Pearl St, Ste 20-100<br>New York, NY 10004-2616 | | First Class Mail |
| *NOA - Counsel for Wilmington Trust, N.A., the Term Loan Agent | Seward & Kissel LLP | Attn: John R Ashmead/Ronald A Hewitt<br>Attn: Catherine V LoTempio<br>1 Battery Park Plz<br>New York, NY 10004 | ashmead@sewkis.com<br>hewitt@sewkis.com<br>lotempio@sewkis.com | Email |
| Counsel to the Prepetition Term Loan Agent | Seward & Kissel LLP | Attn: Ronald Hewitt<br>Attn: Michael Danenberg<br>One Battery Park Plaza<br>New York, NY 10004 | hewitt@sewkis.com<br>danenberg@sewkis.com | Email<br>First Class Mail |
| *NOA - Counsel for Iron Corp US Inc. and VBS Group, Inc | Stoel Rives LLP | Attn: Bryan T Glover<br>600 University St, Ste 3600<br>Seattle, WA 98101 | bryan.glover@stoel.com | Email |
| 30 Largest | Talroo Inc | Attn: Allison Yager<br>6433 Champion Grandview Way<br>Bldg 2, Ste 100<br>Austin, TX 78750 | ayager@talroo.com | Email<br>First Class Mail |
| *NOA - Committee of Unsecured Creditors | Talroo, Inc | Attn: Brian Henson<br>6433 Champion Grandview Way, Bldg 2, Ste 100<br>Austin, TX 78750 | bhenson@talroo.com | Email |
| *NOA - Committee of Unsecured Creditors | Textkernel B.V., c/o Bullhorn Inc | Attn: Chad Yohn<br>100 Summer St<br>Boston, MA 02110 | chad.yohn@bullhorn.com | Email |
| 30 Largest | Textkernel Bv | Attn: Joost Verschoor<br>Asterweg 15D<br>Amsterdam, 1031 HL<br>Netherlands | verschoor@textkernel.nl | Email<br>First Class Mail |
| *NOA - Counsel for United States of America | US Department of Justice, Civil Division | Attn: Leah V Lerman<br>P.O. Box 875 Ben Franklin Station<br>Washington, DC 20044-0875<br>(Regular Mail)<br><br>1100 L St, NW RM 7002<br>Washington, DC 20005<br>(Overnight Mail) | leah.v.lerman@usdoj.gov | Email |
| 30 Largest | Vedder Price PC | Attn: Juan A Cruz<br>222 N Lasalle St, Ste 2600<br>Chicago, IL 60601 | jreardanz@vedderprice.com; jcruz@vedderprice.com | Email<br>First Class Mail |
| 30 Largest | Verinext Corp | Attn: Brian Hull<br>510 Township Line Rd, Ste 120<br>Blue Bell, PA 19422 | brian.hull@verinext.com | Email<br>First Class Mail |
| *NOA - Committee of Unsecured Creditors | Verinext Inc. | Attn: Oscar Romero<br>510 Township Line Rd<br>Blue Bell, PA 19422 | Oscar.romero@verinext.com | Email |
| 30 Largest | Winston & Strawn LLP | Attn: Matt Stevens<br>35 W Wacker Dr<br>Chicago, IL 60601 | mstevens@winston.com | Email<br>First Class Mail |
| Counsel to the DIP Lender | Young Conaway Stargatt & Taylor LLP | 1000 N King St<br>Wilmington, DE 19801 | | First Class Mail |

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel to JMB Capital Partners Lending, LLC | Young Conaway Stargatt & Taylor, LLP | Attn: Matthew B Lunn/Robert F Poppiti<br>1000 N King St<br>Wilmington, DE 19801 | mlunn@ycst.com;<br>rpoppiti@ycst.com | Email |

# **EXHIBIT B**

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 622 Building Company Llc | 750 Lexington Avenue | New York, Ny 10022 | | | | First Class Mail |
| Aarp | 601 E Street Nw | Washington, Dc 20049 | | | | First Class Mail |
| Abe Student Loans (Monogram) | 200 Clarendon Street, 20Th Floor | Boston, Ma 02116 | | | | First Class Mail |
| Acoustic Lp | Po Box 645842 | Pittsburgh, Pa 15264-5842 | | | Kelly.Gesselman@Acoustic.Com; Portalservices@Acoustic.Com; Billing@Acoustic.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Acquia Inc | Po Box 674660 | Dallas, Tx 75267-4660 | | | Jake.Kokos@Acquia.Com; Acctsrec@Acquia.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Adobe Inc. | 345 Park Avenue | San Jose, Ca 95110-2704 | | | Remittance@Adobe.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Adobe Inc. (Adus) | 345 Park Avenue | San Jose, 95110 | | | | First Class Mail |
| Adzerk, Inc., | Dba Kevel | 505 S Duke St Ste 500 | Durham Nc 27701 | | Jmarion@Adzerk.Com; Jmarion@Adzerk.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Aha! Labs Inc | Po Box 748621 | Los Angeles, Ca 90074-8621 | | | Billing@Aha.Io; Billing@Aha.Io; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Ahead Inc | Po Box 844248 | Boston, Ma 02284-4248 | | | Rtt.Treasury@Ahead.Com; Remittances@Ahead.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Aimwel B.V. | Capellalaan 65 | Hoofddorp,  2132 Jl | The Netherlands | | Dennis.Van.Allemeersch@Dpgmedia.Nl | Email; First Class Mail |
| All Campus | 27 North Wacker Drive, #461 | Chicago, Il 60606 | | | | First Class Mail |
| Alwine, Rebecca | 6037 Great Glen | Grovetown, Ga 30813 | | | Whatrebeccathinks@Gmail.Com; Whatrebeccathinks@Gmail.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Amazon Web Services | Po Box 84023 | Seattle, Wa 98124-8423 | | | Aws-Receivables-Support@Email.Amazon.Com; Aws-Receivables-Support@Email.Amazon.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| American Honda Finance Corporation | 68 Culver Road | Monmouth Junction, Nj 08852 | | | | First Class Mail |
| American Military University (American Public University  System) | 303 West 3Rd Ave | Ranson, Wv 25438 | | | | First Class Mail |
| Ampcus Inc | 14900 Conference Cntr Dr Ste 500 | Chantilly, Va 20151 | | | Abhishek.Krishnan@Ampcus.Com; Abhishek.Krishnan@Ampcus.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Amplitude, Inc. | 201 3Rd St Ste 200 | San Francisco, Ca 94103 | | | Billing@Amplitude.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Anderson, Justin | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Aon Risk Services Northeast I | Aon Risk Services Companies In | P.O. Box 7247-7376 | Philadelphia, Pa 19170-7376 | | Daniel.Munro@Aon.Com | Email; First Class Mail |
| Appcast Inc | Po Box 392472 | Pittsburgh, Pa 15251-9472 | | | Accounting@Appcast.Io | Email; First Class Mail |
| Appian Corporation | 7950 Jones Branch Dr | Mclean, Va 22102 | | | Kristen.Meyer@Appian.Com; Remittance@Ar.Appian.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Applause App Quality, Inc. | Po Box 783672 | Philadelphia, Pa 19178-3672 | | | Lbessen@Applause.Com; Billing@Applause.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Appnexus Yieldex Llc | Appnexus Inc | Dept Ch 19467 | Palatine, Il 60055-9467 | | Remittance@Xandr.Com; Billing@Xandr.Com; Accountspayable@MonsterWorldwide.Com | Email; First Class Mail |
| Apttus Corporation ("Conga") | 1840 Gateway Dr Ste 300 | San Mateo, Ca 94404 | | | Ar@Apttus.Com | Email; First Class Mail |
| Armed Forces Bank | 1201 Walnut St., Suite 1100, Box#23 | Kansas City, Mo 64106 | | | | First Class Mail |
| Armed Forces Bank | 201 Walnut St., Suite 1100, Box 23 | Kansas City, Mo 64106 | | | | First Class Mail |
| Army & Air Force Exchange Service | 3911 S. Walton Walker Blvd | Dallas, Tx 75236 | | | | First Class Mail |
| Army & Air Force Exchange Service | 639 Executive Place, Suite 200 | Fayetteville, Nc 28305 | | | | First Class Mail |
| Army National Guard (Omd) | 195 Broadway | New York, Ny 10007 | | | | First Class Mail |
| Ascent Student Loans | 402 West Broadway, 20Th Floor | San Diego, Ca 89178 | | | | First Class Mail |
| Ascent Student Loans (Vision Marketing) | 455 Sylvan Avenue | Englewood Cliffs, Nj 07632 | | | | First Class Mail |
| Asl Marketing | 2 Dubon Court | Farmingdale, Ny 11735 | | | | First Class Mail |
| Assoc. Of The United States Army | 2425 Wilson Boulevard | Arlington, Va 22201 | | | | First Class Mail |
| Associated Press | 200 Liberty Street | New York, Ny 10281 | | | Mlutts@Ap.Org; Collections@Ap.Org; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Atlan Inc. | Corporate Trust Center | 1209 Orange St | Wilmington, De 19801 | | Andrew@Atlan.Com; Ar@Atlan.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Atlassian Pty Ltd. | 32151 Collections Center Drive | Chicago, Il 60693-0321 | | | | First Class Mail |
| Avalara Inc | Dept. Ch 16781 | Palatine, Il 60055-6781 | | | Collections@Avalara.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Awardco, Inc. | Po Box 736712 | Dallas, Tx 75373-6712 | | | Tanner.Laub@Awardco.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Beacon Hill Solutions Group Llc | Po Box 846193 | Boston, Ma 02284-6193 | | | Ar@Beaconhillstaffing.Com; Ar@Beaconhillstaffing.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Beacon Hill Solutions Group, Llc | Po Box 846193 | Boston, Ma 02284-6193 | | | Ar@Beaconhillstaffing.Com | Email; First Class Mail |
| Beacon Hill Solutions Group, Llc | 152 Bowdoin St | Boston, Ma 02108 | | | Accountspayable@Beaconhillstaffing.Com | Email; First Class Mail |
| Beyondtrust Corporation | Po Box 734433 | Dallas, Tx 75373 | | | Billings@Beyondtrust.Com | Email; First Class Mail |
| Bialson, Bergen & Schwab, Pc | | | | | Gheck@Bbslaw.Com | Email |
| Bialson, Bergen & Schwab, Pc | | | | | Snace@Bbslaw.Com | Email |
| Blackline Systems, Inc. | Po Box 841433 | Dallas, Tx 75284-1433 | | | Billing@Blackline.Com | Email; First Class Mail |
| Blackline Systems, Inc. | 2217 Locust St | Saint Louis, Missouri 63103-1509 | | | Mschwartz@Blacklinestl.Com | Email; First Class Mail |
| Blue Cross Blue Shield  (Fcb) | 75 N Michigan Avenue | Chicago, Il 60611 | | | | First Class Mail |
| Bold.Org | 3700 Tennyson Street #12237 | Denver, Co 80212 | | | | First Class Mail |
| Bonterra Tech Llc | 10801-2 N Mopac Expressway Ste 300 | Austin, Tx 78759 | | | Cgallagher@Socialsolutions.Com; Billing@Socialsolutions.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Bonterra Tech Llc | F/K/A Social Solutions Global, Inc. | 10801-2 N Mopac Expressway Ste 300 | Austin, Tx 78759 | | Cgallagher@Socialsolutions.Com; Billing@Socialsolutions.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Botify Ltd | 23 Copenhagen St | London,  N1 0Jb | United Kingdom | | Invoicing@Botify.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Bounteous, Inc. | Po Box 713297 | Chicago, Il 60677 1297 | | | Eric.Buhman@Bounteous.Com | Email; First Class Mail |
| Box Inc. | 900 Jefferson Ave | Redwood City, Ca 94063 | | | Billing@Box.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Brazen Technologies Inc | Po Box 2310 | Hicksville, Ny 11802 | | | Ashley@Brazen.Com; Ashley@Brazen.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Brightcove Inc. | 281 Summer St | Boston, Ma 02210 | | | Finexpress@Brightcove.Com; Finexpress@Brightcove.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Broadbean Technology Limiited | The South Quay Building | 6Th Flr 189 Marsh Wall | London, E149Sh | United Kingdom | Oliver.Eagle@Broadbean.Com | Email; First Class Mail |
| Bump Boxes | 7719 N Pioneer Lane | Peoria Il 61615, Il 61615 | | | Sarah@Bumpboxes.Com; Accounting@Bumpboxes.Com; Rachel.Flessner@Bumpboxes.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Business Objects Software Ltd | Po Box 5166 | Carol Stream, Il 60197-5166 | | | Financear@Sap.Com; Financear@Sap.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Bvr Productions Inc | 436 B Avenue | Coronado, Ca 92118 | | | Vincent@Bvrpro.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| California Department Of Corrections And Rehabilitation | 1940 Birkmont Drive | Rancho Cordova, Ca 95742 | | | | First Class Mail |
| Camelot Communications Ltd | 2845 West 7Th St | Fort Worth, Tx 76107 | | | Remittances@Pmg.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Cappex | 2445 M Street, Nw | Washington, Dc 20037 | | | | First Class Mail |
| Captrust | 4208 Six Forks Rd, Suite 1700 | Raleigh, Nc 27609 | | | | First Class Mail |
| Cazenovia Software | 707 Anneslie Road | Baltimore, Md 21212 | | | Tdurkin@Cazenoviasoftware.Com; Tdurkin@Cazenoviasoftware.Com | Email; First Class Mail |
| Cazenovia Software, Llc | 915 S Wolfe St #532 | Baltimore, Md  21231 | | | | First Class Mail |
| Cdw Direct Llc | Po Box 75723 | Chicago, Il 60675-5723 | | | Eprocurement@Cdw.Com; Achremittance@Cdw.Com; Niharika.Negi@Cdw.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Celtra Inc | 545 Boylston Street | 11Th Flr | Boston, Ma 02116 | | Cece@Celtra.Com | Email; First Class Mail |
| Centurylink Communications, Llc | Dba Lumen Technologies Group | 100 Centurylink Dr | Monroe, La 71203 | | | First Class Mail |
| Ceros Inc | Po Box 8127 | Carol Stream, Il 60197-8127 | | | Billing@Ceros.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Charles Schwab | 3000 Schwab Way | Westlake, Tx 76262 | | | | First Class Mail |
| Chartbeat Inc | 826 Broadway | Flr 6 | New York, Ny 10003 | | | First Class Mail |
| Chili Piper Inc | 228 Park Ave S, Ste 78136 | New York, Ny 10003-1502 | | | Ar@Chilipiper.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Christian Connector | 2505 Foresight Cir. Unit A | Grand Junction, Co 81505 | | | | First Class Mail |
| Christian Connector (Catholic College) | 2505 Foresight Cir. Unit A | Grand Junction, Co 81505 | | | | First Class Mail |
| Citizens Bank (Merkle) | 3000 Town Ctr. Ste. 2100 | Southfield, Mi 48075 | | | | First Class Mail |
| Cloudessentials Ltd | 88 North Street | Hornchurch Essex | London,  Rm11 1Sr | United Kingdom | Luke.Cottam@Essential.Co.Uk; Holly.Lerchundiwillis@Cloudessentials.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Cloudflare, Inc. | 101 Townsend Street | San Francisco, Ca 94107 | | | Remittance@Cloudflare.Com | Email; First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Coalfire Systems, Inc. | Dept 3754 | Po Box 123754 | Dallas, Tx 75312-3754 | | Remittance@Coalfire.Com; Diana.Pitt@Coalfire.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| College Advisor (National Collegiate Scouting Association, Llc) | 1333 North Kingsbury Street, 4Th Floor | Chicago, Il 60642 | | | | First Class Mail |
| College Ave Student Loans | 233 N King St., Suite 400 | Wilmington, De 19801 | | | | First Class Mail |
| Columbia Southern University | 1982 University Lane | Orange Beach, Al 36561 | | | | First Class Mail |
| Concur Technologies, Inc. | 62157 Collections Center Dr | Chicago, Il 60693 | | | Remittance.Advices.Us@Sap.Com | Email First Class Mail |
| Conseguir Llc | 3270 Suntree Blvd | Suite 101 C | Melbourne, Fl 32940 | | | First Class Mail |
| Consumer Financial Protection Bureau | 1700 G Street, Nw | Washington, Dc 20552 | | | | First Class Mail |
| Coupa Software Inc | 950 Tower Ln Flr 20 | Foster City, Ca 94404 | | | Billing@Coupa.Com; Ar@Coupa.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Cozyroc Llc | 4350 Lassiter At North Hills Ave. Ste 235 | Raleigh, Nc 27609 | | | | First Class Mail |
| Cq-Roll Call | 1201 Pennsylvania Ave Nw | 6Th Flr | Washington, Dc 20004 | | Contracts@Cqrollcall.Com; Contracts@Cq.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Crain Communications Ltd. | 29588 Network Place | Chicago, Il 60673-1295 | | | Ltucker@Crain.Com; Credit@Crain.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Credible | 6945 Northpark Blvd, Suite L Dpt #6037 | Charlotte, Nc 28216 | | | | First Class Mail |
| Credible Operations, Inc. | 6945 Northpark Blvd, Suite L Dpt #6037 | Charlotte, Nc 28216 | | | | First Class Mail |
| Cross & Simon, Llc | | | | | Kmann@Crosslaw.Com | Email |
| Crown Castle Fiber Llc | Po Box 28730 | New York, Ny 10087-8730 | | | | First Class Mail |
| Csc Corporate Domains Inc. | P O Box 7410023 | Chicago, Il 60674 5023 | | | | First Class Mail |
| Csc Corporate Domains Inc. | Po Box 7410023 | Chicago, Il 60674-5023 | | | Payments@Cscglobal.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Datadome Solutions Inc | 524 Broadway 11Th Flr | New York, Ny 10012, Ny 10012 | | | Accounting@Datadome.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Dav (Crosby Marketing Communications) | 705 Melvin Avenue, Suite 200 | Annapolis, Md 21401 | | | | First Class Mail |
| Daymark Solutions Inc | 42 3Rd Ave | Burlington, Ma 01803 | | | Mchampagne@Daymarksi.Com; Mchampagne@Daymarksi.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Dell Marketing Lp | C/O Dell Usa Lp | Po Box 802816 | Chicago, Il 60680-2816 | | Eric_J_White@Dell.Com; Us_Wire/Ach_Remittance_Advice@Dell.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Delta Dental | 11155 International Drive | Rancho Cordova, Ca 95670 | | | | First Class Mail |
| Delta Dental Of Il | Po Box 804067 | Chicago, Il 60680-4067 | | | Mmartinez@Deltadentalil.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Deltek, Inc. | Po Box 715967 | Philadelphia, Pa 19171-5937 | | | Billinginquiry@Deltek.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Department Of Homeland Security | Citizenship And Immigration Services | 124 Leroy Road | Williston, Vt 05495 | | | First Class Mail |
| Department Of Homeland Security | Federal Law Enforcement Training Center | 1131 Chapel Crossing Rd | Glynco, Ga 31524 | | | First Class Mail |
| Department Of Interior | 381 Elden Street Suite 4000 | Herndon, Va 20170 | | | | First Class Mail |
| Department Of State | 1701 North Fort Myer Dr | Arlington, Va 22209 | | | | First Class Mail |
| Descartes Systems (Usa) Llc | 2030 Powers Ferry Road Se | Atlanta, Ga 30339-5066 | | | Accountsreceivable@Descartes.Com | Email First Class Mail |
| Device42 Inc | 600 Saw Mill Rd | West Haven, Ct 06516 | | | Liza.Barry@Device42.Com; Ashley.Taylor@Device42.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Discount Tire | 20225 N Scottsdale Road | Scottsdale, Az 85255 | | | | First Class Mail |
| Discover (Mindshare) | 175 Greenwich Street, 3 Wtc | New York, Ny 10007 | | | | First Class Mail |
| Douglas Manhattan Llc | 655 New York Ave Nw Ste 830 | Washington, Dc 20001 | | | Ssherron@Themarkoffices.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Drift.Com, Inc. | 222 Berkeley St Flr 6 | Boston, Ma 02116 | | | Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Dtx Company | D/B/A Flowcode | Dtx Company | 45 Grand St | New York, Ny 10013 | Madeline@Flowcode.Com; Madeline@Flowcode.Com; Ar@Flowcode.Com; Kathleen@Flowcode.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Duende Software, Inc. | 44 Montgomery St | Suite 3450 | San Francisco, Ca 94104 | | Contact@Duendesoftware.Com | Email First Class Mail |
| Ebsco Industries Inc. | Attn: Payment Processing Center | Po Bos 204661 | Dallas, Tx 75320-4661 | | Jkennedy@Ebsco.Com; Paymentadvice@Ebsco.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Ebscolearning | 10 Estes Street | Ipswich, Ma 01938 | | | | First Class Mail |
| Eckert Seamans Cherin & Mellott, Llc | | | | | Tlattomus@Eckertseamans.Com | Email |
| Eckert Seamans Cherin & Mellott, Llc | | | | | Cperkins@Eckertseamans.Com | Email |
| Edvisors | 10000 W Charleston Blvd, St 200 | Las Vegas, Nv 89135 | | | | First Class Mail |
| Elastic Engineering | 155 Bovet Rd, Suite 400 | San Mateo, Ca 94402 | | | | First Class Mail |
| Elfi (Southeast Bank) | 12700 Kingston Pike | Farragut, Tn 37934 | | | | First Class Mail |
| Embrace Mobile Inc | 8569 Higuera St | Culver City, Ca 90232 | | | Eric@Embrace.Io; Eric@Embrace.Io; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Empower Trust Company, Llc | 8515 E Orchard Rd | Suite 2T3 | Greenwood Village, Co 80111 | | | First Class Mail |
| Ephox Corporation | 2100 Geng Road | Suite 220 | Palo Alto, Ca 94303 | | Finance@Ephox.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Ephox Corporation | Dba Tiny Technologies, Inc. | 2100 Geng Road | Suite 220 | Palo Alto, Ca 94303 | Finance@Ephox.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Equinix Operating Co., Inc. | Ar | Po Box 736031 | Dallas, Tx 75373-6031 | | | First Class Mail |
| Equinix, Inc. | Ar | Po Box 736031 | Dallas, Tx 75373-6031 | | Remittance@Equinix.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Equinix, Inc. | Po Box 736031 | Dallas, Tx 75373-6031 | | | Remittance@Equinix.Com | Email First Class Mail |
| Everlong Media Llc | 4025 Spencer St., Ste 103 | Torrance, Ca 90503 | | | Chad@Everlongmedia.Com | Email First Class Mail |
| Excel Management Systems Inc | 691 N High Street | 2Nd Flr | Columbus, Oh 43215 | | Susan.Wood@Emsi.Com; Accounting@Emsi.Com.; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Experian Information Solutions, Inc. | 475 Anton Blvd | Costa Mesa, Ca 92626 | | | | First Class Mail |
| Express Scripts | 1 Express Way | St. Louis, Mo 63166 | | | | First Class Mail |
| Factor Systems, Llc Dba Billtrust | Factor Systems Inc | 75 Remittance Drive | Chicago, Il 60675-1394 | | | First Class Mail |
| Fastspring | Office 2 Flr 5 Twr A Bldg 9 | Dlf Cyber City Complex Phase Iii | Haryana Gurgaon, India 122002 | India | | First Class Mail |
| Federal Emergency Management Agency | 500 C Street Sw 3Rd Fl | Washington, Dc 20472 | | | | First Class Mail |
| Fidelity Security Life Insurance Company | Po Box 632530 | Cincinnati, Oh 45263-2530 | | | Nshumaker@Eyemed.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Figma, Inc | 760 Market St Flr 10 | San Francisco, Ca 94102 | | | Jbacks@Figma.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Finquery Llc | 3 Ravinia Dr Ne Ste P7 | Atlanta, Ga 30346 | | | Chris.Hannaford@Finquery.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Five9 Inc | 4000 Executive Pkwy Ste 400 | San Ramon, Ca 94583 | | | Scott.Meleski@Five9.Com; Scott.Meleski@Five9.Com; Billing@Five9.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Fivetran Inc | 405 14Th St Ste 1100 | Oakland, Ca 94612 | | | Ar@Fivetran.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Flyp Technologies Inc., Dba Uberflip | 325 Front St W 2Nd Fl | Toronto, On M5V2Y1 | Canada | | | First Class Mail |
| Forma Ai, Inc. | 1 Yonge St | Suite: 2000 | Toronto, On M5E 1E5 | Canada | | First Class Mail |
| Franchise Qualification Plus | 7260 W Azure Dr | Las Vegas, Nv 89130 | | | Tom@Franchisequalificationplus.Com | Email First Class Mail |
| Gainbridge (Mile Marker) | 259 West 30Th Street, 8Th Floor | New York, Ny 10001 | | | | First Class Mail |
| General Services Administration (Gsa) | 1800 F St Nw | Washington, Dc 20405 | | | | First Class Mail |
| Getty Images (Us), Inc. | Po Box 953604 | St Louis, Mo 63195 | | | Arprocessing@Gettyimages.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Google Llc | Dept. 33654 | Po Box 39000 | San Francisco, Ca 94139 | | Collections@Google.Com; Remittance-Request@Google.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Google Llc -Usd | 1600 Amphitheatre Parkway | Mountain View, Ca 94043 | | | | First Class Mail |
| Groupm B.V. | Amsteldijk 166 | Amsterdam, Nl 079 Lh | Netherlands | | Debiteuren@Groupm.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Growthbook Inc | 1950 W Corporate Way, Ste 34560 | Anaheim, Ca 92801 | | | Ivan@Growthbook.Io; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Gtt Americas Llc | Po Box 842630 | Dallas, Tx 75284-2630 | | | Billing@Gtt.Net | Email First Class Mail |
| Hays Information Technology S.R.O. | Na Florenci 2116/15 | Prague,  110 00 | Czechia | | | First Class Mail |
| Herodevs, Inc. | 8850 S 700 E Ste 2437 | Sandy, Ut 84070 | | | Ar@Herodevs.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| High School Counselor Marketing | Po Box 270071 | West Hartford, Ct 06127 | | | Glen@Highschoolcounselorconnect.Com | Email First Class Mail |
| Holland & Knight Llp | | | | | Chris.Bailey@Hklaw.Com | Email |
| Hotjar Ltd. | Dragonara Bus Centre | 5Th Flr Dragonara Rd | Paceville, Mt Stj 3141 | Malta | Accounts@Hotjar.Com | Email First Class Mail |
| Hr | 4208 Six Forks Rd, Suite 1700 | Raleigh, Nc 27609 | | | | First Class Mail |
| Hub Technology Group | 1636 Great Plain Ave | Needham, Ma 02492 | | | | First Class Mail |
| Hub Technology Group Llc | 1636 Great Plain Ave | Needham, Ma 02492 | | | | First Class Mail |
| Hygrade Business Group Inc | Po Box 21774 | New York, Ny 10087-1774 | | | Pcantore@Hygradebusiness.Com; Arremit@Hygradebusiness.Com | Email First Class Mail |
| Ikokas Technologies Private Ltd | 1917/19 Govindpuri Extension | Kalkaji, New Delhi 110019 | India | | Parvinder@Ikokas.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Ikokas Technologies Pte Ltd | Unitech Business Zone | Golf Course Extension Road | Haryana | India | | First Class Mail |
| Infor (Us), Inc. | Nw 7418 | Po Box 1450 | Minneapolis, Mn 55485-7418 | | Infor.Collections@Infor.Com | Email First Class Mail |
| Informatica Llc | Po Box 741089 | Los Angeles, Ca 99074-1089 | | | | First Class Mail |
| Infosec Institute Inc | Cengage Learning Inc Dba | Po Box 936743 | Atlanta, Ga 31193-6743 | | Natalie.Schoenfield@Cengage.Com; Infosec.Ar@Cengage.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Interactive Marketing Solutions, Corp. | 1177 Summer St. | 2Nd Flr | Stamford, Ct 06905 | | Solutions@Ims-Dm.Com; Frigano@Ims-Dm.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Intercept Interactive Inc. D/B/A/ Undertone | One World Trade Center, 77Th Floor, Suite A | New York, Ny 10007 | | | | First Class Mail |
| Intocareers (University Of Oregon) | 5258 University Of Oregon | Eugene, Or 97403-5258 | | | | First Class Mail |
| Iron Mountain | Po Box 27128 | New York, Ny 10087-7128 | | | Areftremit@Ironmountain.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Iron Mountain Data Centers, Llc | 615 N. 48Th Street | Phoenix, Az 85008 | | | First Class Mail |
| Ironsmith Media | 1612 Upas Street | San Diego, Ca 92103 | | | First Class Mail |
| Iterable, Inc. | 2261 Market Street Ste 5212 | San Francisco, Ca 94114 | | Finance@Iterable.Com | Email |
| J. Frank Associates Llc | 622 Third Avenue | New York, Ny 10017 | | | First Class Mail |
| Jacey Eckhart Live | Address Redacted | | | Email Redacted | Email |
| Jetbrains Americas Inc | 989 East Hillsdale Blvd | Ste 200 | Foster City, Ca 94404 | Billing.Us@Jetbrains.Com; Billing.Us@Jetbrains.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Jfrog Inc. | 270 E Caribbean Dr | Sunnyvale, Ca 94089 | | Ar@Jfrog.Com | Email |
| Jfrog Inc. | Dept La 24906 | Pasadena, Ca 91185-4906 | | Talin@Jfrog.Com; Ar@Jfrog.Com | Email; First Class Mail |
| Jobcase, Inc. | 201 Broadway St Ste 7 | Cambridge, Ma 02139 | | Finance@Jobcase.Com; Accountspayable@Monsterworldwide.Com | Email |
| Jobverse, Inc. | 5106 Maryland Way Ste 209 | Brentwood, Tn 37027 | | Kevin@Oneredcent.Com; Accountspayable@Monsterworldwide.Com | Email |
| Joveo | 101 Jefferson Drive | Floor 1 | Menlo Park, Ca 94025 | | First Class Mail |
| Junto Company Ltd, The | 4 Victorian Gate Way | Ste 306 | Columbus, Oh 43215 | Jmermis@Juntocompany.Com | Email; First Class Mail |
| Kaplan (Bluejacketeer) | 1515 West Cypress Creek Road | Fort Lauderdale, Fl 33309 | | | First Class Mail |
| Kate Horrell | Address Redacted | | | Email Redacted | Email |
| Kime, Patricia N | Address Redacted | | | Email Redacted | Email; First Class Mail |
| Knime Inc. | 10900 Stonelake Blvd | Quarry Oaks 2, Suite 150 | Austin, Tx 78759 | Catalina.Solari@Knime.Com | Email |
| Kombo Technologies Gmbh | Lohmuhlenstr 65 | Berlin, 12435 | Germany | Fabi@Kombo.Dev; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Kotara Consulting | 10212 Shining Willow Dr | Rockville, Md 20850 | | Tkossari@Kotaracon.Com; Tkossari@Kotaracon.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Kyriba Corp. | Po Box 207796 | Dallas, Tx 75320 | | Ewiseman@Metlife.Com | Email; First Class Mail |
| Lending Tree | 1415 Vantage Park Drive, Suite 700 | Charlotte, Nc 28203 | | | First Class Mail |
| Lida Citroen | Address Redacted | | | Email Redacted | Email; First Class Mail |
| Lincoln Financial Services | 1021 E Lincolnway Ste 7607 | Cheyenne, Wy 82001 | | Accounting@Shiftclicks.Com; Accounting@Shiftclicks.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Linksoft Technologies A.S. | Radlická 14 | Prague, 150 00 | Czechia | | First Class Mail |
| Litmos Us, L.P. | Po Box 735297 | Chicago, Il 60673 5297 | | Accountsreceivable@Litmos.Com | Email |
| Litmus Software, Inc. | Po Box 360628 | Pittsburgh, Pa 15251-6628 | | Billing@Litmus.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Lockton | 444 W 47Th St. Suite 900 | Kansas City, Mo 64112 | | | First Class Mail |
| Lumino Health | 1 York St | Toronto, On M5J 0B6 | Canada | | First Class Mail |
| Mach1 Consulting Group Llc | 1 Wildwood Gdns | Port Washington, Ny 11050-2308 | | | First Class Mail |
| Margolis Edelstein | | | | Jhuggett@Margolisedelstein.Com | Email |
| Martin'S Point Healthcare Center (Sonar) | 35 Pleasant Street | Portland, Me 04101 | | | First Class Mail |
| Mentis Inc. | Attn: Paula Capps | Po Box 1246 Lenox Hill Station | New York, Ny 10021 | Paulacs@Mentisoftware.Com; Sharonsc@Mentisoftware.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Merlin International, Inc. | 8330 Boone Blvd, 8Th Floor | Vienna, Va 22182 | | | First Class Mail |
| Messagebird Usa, Inc. | 1621 Bay Road | Miami Beach, Fl 33139 | | | First Class Mail |
| Meta Platforms Inc | 15161 Collections Center Drive | Chicago, Il 60693 | | Ar@Meta.Com; Payment@Meta.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Microsoft Corporation | Lb 842467 Microsoft Licensing | 1950 N Stemmons Fwy Ste 5010 | Dallas, Tx 75207 | Mscredit@Microsoft.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Microsoft Corporation | P.O. Box 847543 | 1950 N Stemmons Fwy | Dallas, Tx 75207 | Adbill@Microsoft.Com | Email; First Class Mail |
| Microsoft Online Inc | Po Box 847543 | Dallas, Tx 75284-7543 | | Atlascol@Microsoft.Com; Adbill@Microsoft.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Monday.Com | 6 Yitzhak Sadeh St | Tel Aviv, 6777506 | Israel | | First Class Mail |
| Money Group, Llc | Metro Office Park Bldg 7, Calle 1 Suite 204 | Guaynabo, Pr 00968 | | | First Class Mail |
| Morning Consult Llc | 1025 F St Nw, Suite 800 | Washington, Dc 20004 | | | First Class Mail |
| Mullenlowe U.S., Inc. | Po Box 74008224 | Chicago, Il 60674-8224 | | Jackie.Cordero@Mullenlowe.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Murdock, Scott | Address Redacted | | | Email Redacted | Email; First Class Mail |
| Natek Czech Republic S.R.O. | Rohanské Nábřeží 678/29 | Prague, 186 00 | Czechia | | First Class Mail |
| National Association Of State Workforce Agencies | Attn Accounting | 444 N Capitol St, Ste 300 | Washington, Dc 20001 | Gluellen@Naswa.Org; Accounting@Naswa.Org; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| National Institute Of Standards And Technology (Nist) | 100 Bureau Drive Ms 1090 | Gaithersburg, Md 20899 | | | First Class Mail |
| Navy Exchange Service Command | 3280 Virginia Beach Blvd | Virginia Beach, Va 23452 | | | First Class Mail |
| Navy Federal Credit Union | Po Box 542008 | Omaha, Ne 68154 | | | First Class Mail |
| Navy Federal Credit Union (Clyde) | 1152 15Th St Nw #450 | Washington, Dc 20005 | | | First Class Mail |
| Navy Mutual Aid Association | 29 Carpenter Rd | Arlington, Va 22204 | | | First Class Mail |
| Netserv Applications | 1410 Bittercress Court | Alpharetta, Ga 30005 | | | First Class Mail |
| Neurostim Tms Centers (Kosher Share) | 6230 Warner Drive | Los Angeles, Ca 90048 | | | First Class Mail |
| Neustar Ip Intelligence Inc | A Transunion Co - Bofa | Po 277833 | Atlanta, Ga 30384-7833 | Remittance@Team.Neustar; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Niche | 5830 Ellsworth Avenue, Suite 101 | Pittsburgh, Pa 15232 | | | First Class Mail |
| Nintex Usa, Inc. | 411 108Th Avenue Ne | Suite 600 | Bellevue, Wa 98004 | | First Class Mail |
| Nomtek Sp.Z O.O | Swidnicka 22/12 | Wroclaw, 50-068 | Poland | K.Choma@Nomtek.Com | Email; First Class Mail |
| Northern Virginia Technology Council | Nvtc | 1069 W Broad St, Ste 743 | Falls Church, Va 22046 | Nhedrick@Nvtc.Org; Ckrafft@Nvtc.Org; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Nye, David Logan | Address Redacted | | | Email Redacted | Email; First Class Mail |
| Oa Development, Inc. | 3340 Peachtree Rd. Ste 1660 | Atlanta, Ga 30326 | | | First Class Mail |
| Office Of Financial Readiness (Aptive Resources) | 110N Royal St., Suite #400 | Alexandria, Va 22314 | | | First Class Mail |
| Oh, Jenny | Address Redacted | | | Email Redacted | Email |
| Okta Inc | Po Box 743620 | Los Angeles, Ca 90074-3620 | | Ar@Okta.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Oncore Digital | 9 Thornewood Rd. | Armonk, Ny 10504 | | | First Class Mail |
| Onesignal Inc | 2850 S Delaware St Ste 201 | San Mateo, Ca 94403 | | Matt@Onesignal.Com; Ar@Onesignal.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Onetrust Llc | P. O. Box 735381 | Chicago, Il 60673 5381 | | Bfeldman@Onetrust.Com | Email; First Class Mail |
| Onix Networking Corp | Po Box 74184 | Cleveland, Oh 44194-0002 | | Zack@Onixnet.Com; Arpayments@Onixnet.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Onseen Marketing Inc | 257 Champion Ct | Destin, Fl 32541 | | Anita.Smith@Onseen.Com; Randy.Smith@Onseen.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Open Ai Llc | 548 Market St Pmb 97273 | San Francisco, Ca 94104-5401 | | Ar@Openai.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Oracle America Inc | Po Box 203448 | Dallas, Tx 75320-3448 | | Delphine.Oursaire@Oracle.Com; Cash-Appsin_Ww@Oracle.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Original Grain Watches | 404 14Th Street | San Diego, Ca 92101 | | | First Class Mail |
| Owncompany, Inc. | 940 Sylvan Ave | Englewood Cliffs, Nj 07632 | | Robert.Marin@Owndata.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Pagerduty | Po Box 123817 | Dallas, Tx 75312-3817 | | Sales@Pagerduty.Com; Accountsreceivable@Pagerduty.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Pagerduty Inc | Dept 3817 | Po Box 123817 | Dallas, Tx 75312-3817 | Sales@Pagerduty.Com; Accountsreceivable@Pagerduty.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Penn State University | 101 Procurement Services Building | University Park, Pa 16802 | | | First Class Mail |
| People.Ai | 548 Market Street | No 58279 | San Francisco, Ca 94104 | | First Class Mail |
| Perforce Software Inc. | Po Box 742263 | Los Angeles, Ca 90074-2263 | | Mdellecave@Perforce.Com; Finance@Perforce.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Performance Assessment Network Inc | 11590 N Meridian Street | Ste 200 | Carmel, In 46032 | Pphillips@Panpowered.Com; Pphillips@Panpowered.Com | Email; First Class Mail |
| Pinnacle Technology Partners Inc | 83 Morse Street | Unit 6B | Norwood, Ma 02062 | Smeleski@Pinnacletechpartners.Com; Accounting@Ptp.Cloud; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Placements, Inc. | 506 2Nd Ave | Suite 1825 | Seattle, Wa 98104 | Evanb@Placements.Io; Ar@Placements.Io; Evanb@Placements.Io; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Precisely Software Incorporated | Po Box 911304 | Dallas, Tx 75391-1304 | | Accountreceivable@Precisely.Com; Accountspayable@Monsterworldwide.Com | Email; First Class Mail |
| Presidio Networked Solutions Llc | P.O. Box 822169 | Philadelphia, Pa 19182 2169 | | | First Class Mail |
| Progress Software Corporation | Po Box 84-5828 | Boston, Ma 02284 5828 | | Accountsreceivable@Progress.Com | Email; First Class Mail |
| Prosoft Dba Number8 | Po Box 772353 | Detroit, Mi 48277 | | Justin@Number8.Com | Email; First Class Mail |
| Publish Press | 6635 Pirate Perch Trail | Lakewood Ranch, Fl 34202 | | | First Class Mail |
| Quality Technology Services | Po Box 74604 | Cleveland, Oh 44194-4487 | | Billing@Qualitytech.Com | Email; First Class Mail |
| Quest Software Inc | Po Box 731381 | Dallas, Tx 75373-1381 | | Ashley.Vance@Quest.Com; Accountsreceivable@Quest.Com | Email; First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Quirk Creative Llc | 55 Broadway 3Rd Flr | New York, Ny 10006 | | | Meryl@Quirkcreative.Com; Accountspayable@Monsterworldwide.Com | Email |
| Quotewizard.Com (Lending Tree) | 11115 Rushmore Drive | Charlotte, Nc 28277 | | | | First Class Mail |
| Rackspace Us Inc | 1 Fanatical Place | City Of Windcrest | San Antonio, Tx 78218 | | Irene.Ali@Rackspace.Com | Email |
| Rackspace Us Inc | 1 Fanatical Place | City Of Windcrest | San Antonio, Tx 78218 | | Irene.Ali@Rackspace.Com | Email |
| Randstad North America Inc | 3625 Cumberland Blvd Ste 500 | Atlanta, Ga 30339 | | | Anand.Thakkar@Randstadusa.Com; Accountspayable@Monsterworldwide.Com | Email |
| Randstad Nv | Diemermere 25 | 1112 Tc Diemen | Diemen | Netherlands | | First Class Mail |
| Randstad Pty Ltd | Level 9, 83 Clarence St | Sydney,  Nsw 2000 | Australia | | Bianca.Bowden@Randstad.Com.Au; Accountspayable@Monsterworldwide.Com | Email |
| Randstad Risesmart | Po Box 74008804 | Chicago, Il 60674-8804 | | | Cmeeler@Risesmart.Com; Billingteam@Risesmart.Com; Accountspayable@Monsterworldwide.Com | Email |
| Rapid7 Llc | Lock Box | Po Box 347377 | Pittsburgh, Pa 15251-4377 | | Kevin_Bresnahan@Rapid7.Com; Ar@Rapid7.Com; Accountspayable@Monsterworldwide.Com | Email |
| Rapid7 Llc | Po Box 347377 | Pittsburgh, Pa 15251-4377 | | | Kevin_Bresnahan@Rapid7.Com; Ar@Rapid7.Com; Accountspayable@Monsterworldwide.Com | Email |
| Recruitics Inc | Po Box 21425 | New York, Ny 10087 1425 | | | Billing@Recruitics.Com | Email |
| Red Cedar Tg-Mte Llc | 2115 Stephens Place Ste 310 | New Braunfels, Tx 78130 | | | Bud.Cool@Mteauthority.Com; Accountspayable@Monsterworldwide.Com | Email |
| Regus | Po Box 842456 | Dallas, Tx 75284-2456 | | | | First Class Mail |
| Ripple It | 1345 Seaboard Industrial Blvd Nw | Atlanta, Ga 30318 | | | | First Class Mail |
| Saasee Llc | 3276 Las Vegas Blvd S Unit 307 | Las Vegas, Nv 89158 | | | Eric@Aviqua.Com; Accountspayable@Monsterworldwide.Com | Email |
| Sage Services Llc | Po Box 985 | Summerfield, Nc 27358 | | | Lace@Milmo.Co; Accountspayable@Monsterworldwide.Com | Email |
| Salesforce, Inc. | P.O. Box 203141 | Dallas, Tx 75320-3141 | | | | First Class Mail |
| Salesforce, Inc. | P.O. Box 203141 | Dallas, Tx 75320-3141 | | | | First Class Mail |
| Salliemae Bank | 300 Continental Drive | Newark, De 19713 | | | | First Class Mail |
| Salliemae Education Services, Llc | 300 Continental Drive | Newark, De 19713 | | | | First Class Mail |
| Sap America, Inc. | Po Box 734595 | Chicago, Il 60673 4595 | | | Financear@Sap.Com | Email |
| Saxonica Ltd | 37 St Peter'S Avenue | ; Be Rg4 7Dh | United Kingdom | | Ankita@Saxonica.Com | Email |
| Scaleout Software Inc | 12725 Sw Millikan Way  Ste 270 | Beaverton, Or 97005 | | | Danm@Scaleoutsoftware.Com; Accounting@Scaleoutsoftware.Com; Accountspayable@Monsterworldwide.Com | Email |
| Scholarship Owl (Scholarship Application Services) | 831 N Tatnell Street, Suite M #224 | Wilmington, De 19801 | | | | First Class Mail |
| Scholarships 360 | 510 Meadowmont Village | Chapel Hill, Nc 27517 | | | | First Class Mail |
| Screamingfrog | Century House, Wargrave Road, Henley-On-Thames | Oxfordshire,  Rg9 2Lt | United Kingdom | | | First Class Mail |
| Secureit Consulting Group Inc | 12110 Sunset Hills Rd | #600 | Reston, Va 20190 | | Accounting@Secureit.Com; Accounting@Secureit.Com | Email |
| Secureit Consulting Group Inc | 12110 Sunset Hills Rd | #600 | Reston, Va 20190 | | Accounting@Secureit.Com | Email |
| Semrush, Inc. | 800 Boylston St Ste 2475 | Boston, Ma 02199 | | | Tim.Sharble@Semrush.Com; Accountspayable@Monsterworldwide.Com | Email |
| Sertifi Inc. | P.O. Box 74008769 | Chicago, Il 60674-8769 | | | Accounting@Sertifi.Com | Email |
| Service Credit Union | 3003 Lafayette Road | Portsmouth, Nh 03801 | | | | First Class Mail |
| Seyfarth Shaw Llp | 3807 Collections Center Dr | Chicago, Il 60693 | | | Wirepayment@Seyfarth.Com; Accountspayable@Monsterworldwide.Com | Email |
| Shared Services Leadership Coalition | 7918 Jones Branch Dr Ste 400 | Mclean, Va 22102 | | | Johnmarshall@Sharedservicesnow.Org; Johnmarshall@Sharedservicesnow.Org; Accountspayable@Monsterworldwide.Com | Email |
| Shi International Corp | Po Box 952121 | Dallas, Tx 75395-2121 | | | Sam_Brodsky@Shi.Com; Accountspayable@Monsterworldwide.Com | Email |
| Sift Science Inc | 525 Market St 6Th Flr | San Francisco, Ca 94105 | | | Ar@Siftscience.Com; Abaicher@Siftscience.Com; Accountspayable@Monsterworldwide.Com | Email |
| Skillful Communications Inc | Po Box 21975 | New York, Ny 10087-1975 | | | Abbey@Biginterview.Com; Abbey@Biginterview.Com; Accountspayable@Monsterworldwide.Com | Email |
| Smithsonian Institute | 380 Herndon Parkway | Herndon, Va 20170 | | | | First Class Mail |
| Social Finance | 2750 E Cottonwood Parkway | Cottonwood Heights, Ut 84121 | | | | First Class Mail |
| Sofi Technology | 234 1St Street | San Francisco, Ca 94105 | | | | First Class Mail |
| Solarwinds Net Inc | Po Box 730720 | Dallas, Tx 75373-0720 | | | Customerservice@Solarwinds.Com; Accountsreceivable@Solarwinds.Com; Accountspayable@Monsterworldwide.Com | Email |
| Soliant Holdings, Llc | 5550-A Peachtree Parkway, Suite 300 | Norcross, Ga 30092 | | | | First Class Mail |
| Soliloquie Llc (Emma Smith) | 2017 Creekland View Blvd | Nashville, Tn 37207 | | | Emma@Soliloquie.Co; Accountspayable@Monsterworldwide.Com | Email |
| Solo.Io Inc | 222 Third St Ste 3300 | Cambridge, Ma 02142 | | | Ap@Solo.Io; Accountspayable@Monsterworldwide.Com | Email |
| Sonatype, Inc | Po Box 22697 | New York, Ny 10087-2697 | | | Accounting@Sonatype.Com; Accounting@Sonatype.Com | Email |
| Sounarsource Sa | Po Box 765 | Geneva 15, Ch 1215 | Switzerland | | Michael.Edwards@Sonarsource.Com; Accounts.Receivable@Sonarsource.Com; Accountspayable@Monsterworldwide.Com | Email |
| Splunk, Inc. | 3098 Olsen Dr | San Jose, Ca 95128 | | | | First Class Mail |
| Spytalk Llc | Po Box 5583 | Washington, Dc 20016 | | | Spytalk@Me.Com; Accountspayable@Monsterworldwide.Com | Email |
| State Of Ohio Department Of Administrative Services | 4200 Surface Road | Columbus, Oh 43228 | | | | First Class Mail |
| State Of Ohio Office Of Information Technology | 4200 Surface Road | Columbus, Oh 43228 | | | | First Class Mail |
| Stew Smith | Address Redacted | | | | Email Redacted | Email |
| Sullivan Hazeltine Allinson Llc | | | | | Whazeltine@Sha-Llc.Com | Email |
| Summit Pc Associates Spe, Llc | 3340 Peachtree Rd. Ste 1660 | Atlanta, Ga 30326 | | | | First Class Mail |
| Sun Life Assurance Company Of Canada | 227 King Street South | Waterloo, On N2J 4C5 | Canada | | | First Class Mail |
| Surveymonkey Inc | 32330 Collections Center Dr | Chicago, Il 60693-2330 | | | Taimurg@Surveymonkey.Com; Invoicing@Surveymonkey.Com; Accountspayable@Monsterworldwide.Com | Email |
| Systeum S.R.O. | Olšanská 2643/1A | Prague,  130 00 | Czechia | | | First Class Mail |
| Talent.Com Inc | Po Box 95729 | Chicago, Il 60694-5729 | | | Payment@Talent.Com; Accountspayable@Monsterworldwide.Com | Email |
| Talentneuron Llc | 590 Madison Ave 40Th Fl | New York, Ny 10022 | | | Finance@Talentneuron.Com; Accountspayable@Monsterworldwide.Com | Email |
| Talroo Inc. | Po Box 201342 | Dallas, Tx 75320-1342 | | | Accounting@Talroo.Com; Accountspayable@Monsterworldwide.Com | Email |
| Tata Consultancy Services Limited | Po Box 74007582 | Chicago, Il 60674-7582 | | | Atul.Tayal@Tcs.Com; Us.Ar@Tcs.Com; Accountspayable@Monsterworldwide.Com | Email |
| Tegus, Inc. | 200 N. Lasalle Street, Suite 1100 & 1200 | Chicago, Il 60601 | | | | First Class Mail |
| Tempositions, Inc., Essey, Llc, Essey Holdings, Llc, | Essey Group, Llc And Sp Payroll Processing, Llc | 420 Lexington Avenue, 21St Floor | New York, Ny 10170 | | | First Class Mail |
| Textkernel Demo | 200 N La Salle | Suite 1100 | Chicago, Il 60601 | | Liebregts@Textkernel.Nl | Email |
| Textkernel Us Llc | C/O Neal, Gerber & Eisenberg Llp | 2 N Lasalle St Ste 1700 | Chicago, Il 60602 | | Orders@Textkernel.Com | Email |
| Textkernel Us Llc, | C/O Neal, Gerber & Eisenberg Llp | 2 N Lasalle St Ste 1700 | Chicago, Il 60602 | | Orders@Textkernel.Com; Accountspayable@Monsterworldwide.Com | Email |
| The Magnozzi Law Firm P.C. | | | | | Mmagnozzi@Magnozzilaw.Com | Email |
| The Merge, Llc | 217 Emmett Drive | Niceville, Fl 32578 | | | | First Class Mail |
| The Morning Consult Llc | 1025 F St Nw Suite 800 | Washington, Dc 20004 | | | | First Class Mail |
| Tmg 8280 Greensboro, L.L.C. | C/O The Rreef Funds | 8280 Greensboro Drive, Suite 550 | Mclean, Va 22102 | | | First Class Mail |
| Tractor Supply Company (Merkley & | 200 Varick Street | New York, Ny 10014 | | | | First Class Mail |
| Translations.Com, Inc. | 3 Park Avenue | 39Th Floor | New York, Ny 10016 | | | First Class Mail |
| Transperfect Translations International Inc. | 1250 Broadway 32Nd Flr | New York, Ny 10001 | | | Jbartlett@Transperfect.Com; Ar@Transperfect.Com; Accountspayable@Monsterworldwide.Com | Email |
| Transportation Security Administration | 6595 Springfield Center Dr | Springfield, Va 20598 | | | | First Class Mail |
| Tribune Content Agency | 15158 Collections Center Dr | Chicago, Il 60693 | | | Rdechantal@Tribpub.Com; Ssccash-Tribadv@Medianewsgroup.Com; Accountspayable@Monsterworldwide.Com | Email |
| Trintech Inc. | Po Box 734950 | Dallas, Tx 75373-4950 | | | Finance@Trintech.Com; Finance@Trintech.Com; Accountspayable@Monsterworldwide.Com | Email |
| Tripwire Inc | 29039 Network Place | Chicago, Il 60673-1290 | | | Mary.Gomoll@Fortra.Com; Ar@Tripwire.Com; Accountspayable@Monsterworldwide.Com | Email |
| Trustarc Inc | 835 Market St  Ste 800  Box 137 | San Francisco, Ca 94103 | | | Ar@Trustarc.Com; Accountspayable@Monsterworldwide.Com | Email |
| Twilio, Inc. | Sendgrid | Po Box 735926 | Dallas, Tx 75373 | | Ar@Twilio.Com; Accountspayable@Monsterworldwide.Com | Email |
| U.S Secret Service (Usss) | 245 Murray Lane Sw | Washington, Dc 20223 | | | | First Class Mail |
| U.S. Department Of Agriculture (Usda) | 301 S. Howes St, Suite 321 | Fort Collins, Co 80521 | | | | First Class Mail |
| U.S. Government Publishing Office (Gpo) | 732 North Capitol St Nw | Washington, Dc 20401 | | | | First Class Mail |
| Unanet | 22970 Indian Creek Dr | Ste 200 | Dulles, Va 20166 | | Ctroia@Unanet.Com; Finance@Unanet.Com | Email |
| Unitas Global Inc | 910 West Van Buren St Ste 605 | Chicago, Il 60607 | | | Billing@Unitasglobal.Com; Billing@Unitasglobal.Com; Accountspayable@Monsterworldwide.Com | Email |
| United Healthcare | 9700 Health Care Ln | Hopkins, Mn 55343 | | | | First Class Mail |
| United Healthcare | 9700 Health Care Ln | Hopkins, Mn 55343 | | | | First Class Mail |
| United States Coast Guard | 1430 Kristina Way Ste A | Chesapeake, Va 23326 | | | | First Class Mail |
| United States Marine Corp (Wunderman Thompson, Llc) | 505 N Angier Ave Ne 5Th Floor | Atlanta, Ga 30308 | | | | First Class Mail |

**Exhibit B**
**Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| United States Navy (Wavemaker) - Fastweb | 175 Greenwich St, | New York, Ny 10007 | | | First Class Mail |
| United States Navy (Wavemaker) - Military | 175 Greenwich St, | New York, Ny 10007 | | | First Class Mail |
| University Of Cincinnati | 2600 Clifton Avenue | Cincinnati, Oh 45221 | | | First Class Mail |
| Us Aviation Academy | 4850 Spartan Dr | Denton, Tx 76207 | | | First Class Mail |
| Usaa | 375 Hudson Street Attn: Mailroom | New York, Ny 10014 | | | First Class Mail |
| Usertesting Technologies, Inc. | Po Box 103643 | Pasadena, Ca 91189-3643 | | Accounting@Usertesting.Com; Arteam@Usertesting.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Validity Inc | 100 Summer St Ste 2900 | Boston, Ma 02110 | | Lynda.Mcnally@Validity.Com; Ar@Validity.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Vantage Learning Usa Llc | 6805 Route 202 | New Hope, Pa 18938 | | Smiao@Email.Vantage.Com; Smiao@Email.Vantage.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Velaro Inc | 1234 N La Brea Ave Ste 508 | West Hollywood, Ca 90038 | | Billing@Velaro.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Verinext Corp | 510 Township Line Rd Ste 120 | Blue Bell, Pa 19422 | | Ar@Verinext.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Verinext Corp | 510 Township Line Rd Ste 120 | Blue Bell, Pa 19422 | | Ar@Verinext.Com | Email First Class Mail |
| Verinext Corp (Successor In Interest To Forty8Fifty Labs, Llc) | 510 Township Line Rd Ste 120 | Blue Bell, Pa 19422 | | Ar@Verinext.Com | Email First Class Mail |
| Verint Systems, Inc. | P.O. Box 978702 | Dallas, Tx 75397-8702 | | Helen.Nero@Verint.Com | Email First Class Mail |
| Verizon Business | Po Box 15043 | Albany, Ny 12212-5044 | | Vz.Emitt.Wire@Verizon.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Verizon Deutschland Gmbh | Po Box 15043 | Albany, Ny 12212-5044 | | Vz.Emitt.Wire@Verizon.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Verizon France | Po Box 15043 | Albany, Ny 12212-5044 | | Vz.Emitt.Wire@Verizon.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Vicki Salemi Media Llc | 2110 W Slaughter Lane Ste 107 | Austin, Tx 78748 | | Vicki@Vickisalemi.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Victor Insurance Managers Inc. | 7700 Wisconsin Ave | Suite 400 | Bethesda, Md 20814 | | First Class Mail |
| Volkmann, Michelle | Address Redacted | | | Email Redacted | Email First Class Mail |
| Walker Caitlin | Address Redacted | | | Email Redacted | Email First Class Mail |
| Ward & Berry Pllc | 1751 Pinnacle Dr Ste 900 | Tysons, Va 22102 | | Kerry@Wardberry.Com | Email First Class Mail |
| Washington State Employment Security Department | 212 Maple Park Avenue Se | Olympia, Wa 98507 | | | First Class Mail |
| Wayspire, Llc | 1541 Airport Dr | Tallahassee, Fl 32304 | | Lucas@Wayspire.Com; Lucas@Wayspire.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Wells Fargo Financial Leasing, Inc. | Po Box 650016 | Dallas, Tx 75265-0016 | | India.Echols@Leasingconnection.Com; Cashteam@Leasingconnection.Com | Email First Class Mail |
| Western Governors University | 4001 S 700 E, Suite 700 | Salt Lake City, Ut 84107 | | | First Class Mail |
| White And Williams Llp | | | | Ingrassiam@Whiteandwilliams.Com | Email |
| Winmo, Llc | Po Box 117638 | Atlanta, Ga 30368-7638 | | Accounting@Winmo.Com; Accounting@Winmo.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Wolf Mattress (Bluebell) | 4 Thompson Rd | East Windsor, Ct 06088 | | | First Class Mail |
| Work4 Labs, Inc. | 990 Biscayne Blvd | Office 701 | Miami, Fl 33132 | Accounts@Adzuna.Com | Email First Class Mail |
| Workday, Inc. | Po Box 886106 | Los Angeles, Ca 90088-6106 | | Accounts.Receivable@Workday.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Workday, Inc. | Po Box 886106 | Los Angeles, Ca 90088-6106 | | Accounts.Receivable@Workday.Com | Email First Class Mail |
| Wp Engine, Inc. | Po Box 734427 | Dallas, Tx 75373-4427 | | Ar@Wpengine.Com; Ar@Wpengine.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Wso2 Llc | Po Box 201390 | Dallas, Tx 75320-1390 | | Diliban@Wso2.Com; Diliban@Wso2.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Xactly Corporation | Dept Ch 16399 | Palatine, Il 60055-6399 | | Avardeh@Xactlycorp.Com; Ar@Xactlycorp.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Xandr Inc. | Dept Ch 19467 | Palatine, Il 60055-9467 | | Bryan.Eisenberg@Xandr.Com; Xandr_Cashmanagement@Microsoft.Com; Billing@Xandr.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Ypi 200 N. Lasalle, Llc | 21700 Oxnard St., 8Th Fl | Woodland Hills, Ca 91367 | | | First Class Mail |
| Zayo Group Llc | P.O Box 785876 | Philadelphia, Pa 19178-5876 | | Na | Email First Class Mail |
| Zcroo Corp | Rezscore | C/O Gerrit Hall | 792 Highland View Lane | Camano, Wa 98282 | Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Zendesk Inc | Po Box 734287 | Chicago, Il 60673-4287 | | Ar@Zendesk.Com; Ar@Zendesk.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Zeplin Inc. | 832 Sansome St 3Rd Flr | San Francisco, Ca 94111 | | Support@Zeplin.Io; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Zip Recruiter | 604 Arizona Avenue | Santa Monica, Ca 90401 | | Billing@Ziprecruiter.Com | Email First Class Mail |
| Zoom Video Communications Inc | 55 Almaden Blvd 6Th Flr | San Jose, Ca 95113 | | Finance@Zoom.Us; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Zoom Video Communications Inc. | 55 Almaden Blvd | 6Th Floor | San Jose, Ca 95113 | | First Class Mail |
| Zoomforth, Inc. | 100 Pine Street | Suite 1250 | San Francisco, Ca 94111 | Billing@Zoomforth.Com | Email First Class Mail |
| Zoominfo Technologies | 805 Broadway St Ste 900 | Vancouver, Wa 98660 | | Alex.Lazerowich@Zoominfo.Com; Alex.Lazerowich@Zoominfo.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Zuora, Inc. | 101 Redwood Shores Pkwy | Redwood City, Ca 94065 | | Ar@Zuora.Com; Ar@Zuora.Com; Accountspayable@Monsterworldwide.Com | Email First Class Mail |
| Zuora, Inc. | 101 Redwood Shores Pkwy | Redwood City, Ca 94065 | | | First Class Mail |

**Zen JV, LLC, et al., - Service List to e-mail Recipients**   **Served 7/25/2025**

44,751 PARTIES WERE SERVED VIA EMAIL. THE NAMES AND EMAIL ADDRESSES OF THESE PARTIES ARE NOT STATED TO MAINTAIN CONFIDENTIALITY.

# **EXHIBIT C**

# Mailing Information for Case 25-11195-JKS

## Electronic Mail Notice List

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

- **Justin R. Alberto**    jalberto@coleschotz.com, pratkowiak@coleschotz.com;jford@coleschotz.com;bankruptcy@coleschotz.com;lmorton@coleschotz.com
- **John R. Ashmead**    ashmead@sewkis.com, matott@sewkis.com;managingclerkoffice@sewkis.com
- **Jody C. Barillare**    jody.barillare@morganlewis.com, lori.gibson@morganlewis.com
- **Chelsea A Botsch**    cbotsch@mccarter.com
- **Kate R. Buck**    kbuck@mccarter.com
- **Clint Michael Carlisle**    carlisle@rlf.com, jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Christopher L. Carter**    christopher.carter@morganlewis.com
- **Linda J. Casey**    Linda.Casey@usdoj.gov
- **Shawn M. Christianson**    schristianson@buchalter.com, cmcintire@buchalter.com
- **James A. Copeland**    james.copeland@nortonrosefulbright.com
- **Daniel J. DeFranceschi**    defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Robert J. Dehney**    rdehney@morrisnichols.com, robert-dehney-4464@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Monique Bair DiSabatino**    monique.disabatino@saul.com, robyn.warren@saul.com
- **Turner Falk**    turner.falk@saul.com, tnfalk@recap.email
- **Melissa M. Hartlipp**    MHartlipp@coleschotz.com, pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com
- **William A. Hazeltine**    whazeltine@sha-llc.com
- **Robert M. Hirsh**    robert.hirsh@nortonrosefulbright.com, jrenert@lowenstein.com
- **Jennifer R. Hoover**    jhoover@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com
- **James E. Huggett**    jhuggett@margolisedelstein.com, tyeager@margolisedelstein.com
- **Michael Ingrassia**    ingrassiam@whiteandwilliams.com, michael-ingrassia-5108@ecf.pacerpro.com;rweidman@morrisnichols.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com
- **Elazar A. Kosman**    ekosman@coleschotz.com, pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com
- **Maria Kotsiras**    mkotsiras@potteranderson.com, kmccloskey@potteranderson.com;tmistretta@potteranderson.com
- **Tara L. Lattomus**    delawarebankruptcy@eckertseamans.com, tlattomus@eckertseamans.com;mrutkowski@eckertseamans.com
- **Leah Victoria Lerman**    Leah.V.Lerman@usdoj.gov
- **Huiqi Liu**    liu@rlf.com, ann-jerominski-2390@ecf.pacerpro.com;rbgroup@rlf.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Brian Loughnane**    brian.loughnane@morganlewis.com
- **Matthew Barry Lunn**    mlunn@ycst.com, bankfilings@ycst.com
- **Kevin Scott Mann**    kmann@crosslaw.com, smacdonald@crosslaw.com,cgreen@crosslaw.com
- **Colin Meehan**    meehan@rlf.com, rbgroup@rlf.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Lucian Borders Murley**    luke.murley@saul.com, robyn.warren@saul.com
- **Sven Thure Nylen**    snylen@beneschlaw.com
- **Robert F. Poppiti, Jr.**    rpoppiti@ycst.com, bankfilings@ycst.com
- **Echo Yi Qian**    eqian@morrisnichols.com, jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Reliable Companies**    gmatthews@reliable-co.com
- **Christopher M. Samis**    leastburn@potteranderson.com;bankruptcy@potteranderson.com;kmccloskey@potteranderson.com;tmistretta@potteranderson.com
- **Zachary I Shapiro**    shapiro@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Aaron H. Stulman**    astulman@potteranderson.com, leastburn@potteranderson.com;bankruptcy@potteranderson.com;kmccloskey@potteranderson.com;tmistretta@potteranderson.com
- **U.S. Trustee**    USTPRegion03.WL.ECF@USDOJ.GOV
- **Stephanie Slater Ward**    sslater@foxrothschild.com, rsolomon@foxrothschild.com;msteen@foxrothschild.com
- **Christopher M. Winter**    cmwinter@duanemorris.com

## Manual Notice List

The following is the list of **parties** who are **not** on the list to receive email notice/service for this case (who therefore require manual noticing/service). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

**Appcast, Inc.**
Attn: Stacie Yamaguchi
10 Water Street
Suite 150
Lebanon, NH 03766

**Candace M. Arthur**
LATHAM & WATKINS LLP
1271 Avenue of the Americas
New York, NY 10020

**Brett A. Axelrod**
FOX ROTHSCHILD LLP
1980 Festival Plaza Drive
Suite 700
Las Vegas, NV 89135

**Patrick S. Baldwin**
JONES DAY
1221 Peachtree Street, N.E., Suite 400
Atlanta, GA 30361

**James H. Billingsley**
Duane Morris LLP
100 Crescent Court, Suite 1200
Dallas, TX 75201

**Carl E. Black**
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, OH 44114

**Sarah A. Carnes**
Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

**Equinix, Inc.**
Attn: Liz Vazquez
1133 Avenue of the America
16th Floor
New York, NY 10036

**Mary V Gilmore**
Benesch Friedlander Coplan & Aronoff LLP
71 South Wacker Drive
Suite 1600
Chicago, IL 60606

**Jonathan Gordon**
Latham & Watkins LLP
330 North Wabash Avenue
Suite 2800
Chicago, IL 60611

**Adam C. Harris**
Schulte Roth & Zabel LLP
919 Third Avenue
New York, NY 10022

**Ronald A. Hewitt**
Seward & Kissel LLP
One Battery Park Plaza

New York, NY 10004

**Jobcase, Inc.**
Timothy Johnson
201 Broadway St., 7th Floor
Cambridge, MA 02139

**Jobverse, Inc.**
Attn: Kevin McCarthy
1913 Champion Blvd.
Franklin, TN 37064

**Catherine V. LoTempio**
Seward & Kissel LLP
One Battery Park Plaza
New York, NY 10004

**Daniel J. Merrett**
1221 Peachtree Street, N.E.
Suite 400
Atlanta, GA 30361

**Omni Agent Solutions, Inc.**
www.omniagentsolutions.com
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367

**Courtney A. Schael**
ASHFORD SCHAEL LLC
100 Quimby Street
Suite 1
Westfield, NJ 07090

**Ray C. Schrock**
LATHAM & WATKINS LLP
1271 Avenue of the Americas
New York, NY 10020

**David K. Shim**
Morgan, Lewis & Bockius LLP
One Federal Street
Boston, MA 02110

**Talroo, Inc.**
Attn: Brian Henson
6433 Champion Grandview Way
Bldg 2, Suite 100
Austin, TX 78750

**Textkernel B.V.**
c/o Bullhorn Inc. Attn: Chad Yohn
100 Summer Street
Boston, MA 02110

**Seth Van Aalten**
Cole Schotz, P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

**Verinext Inc.**
Attn: Oscar Romero
510 Township Line Road
Blue Bell, PA 19422

[Creditor List](#)

Click the link above to produce a complete list of **creditors** only.

[List of Creditors](#)

Click on the link above to produce a list of **all** creditors and **all** parties in the case. User may sort in columns or raw data format.