# Exhibit A



**Richards, Layton & Finger, P.A.**
920 North King Street
Wilmington, DE 19801
T: (302) 651-7700
AR@rlf.com
Tax ID 51-0226371

| | |
|---|---|
| Invoice Date: | August 22, 2025 |
| Invoice Number: | 3031970 |
| Client Number: | 773612 |

Zen JV, LLC
Attn: Sheri Davis
200 North LaSalle Street, Suite 900
Chicago, IL 60601

Client:                  Monster Worldwide LLC

For professional services rendered through July 31, 2025

| | | |
|---|---|---|
| Fees | $ | 917,032.50 |
| Costs | | 32,298.74 |
| **Total Amount Due** | $ | **949,331.24** |

**INVOICE DUE AND PAYABLE UPON RECEIPT**

**Please reference invoice number(s) on your remittance.**

**Please send your remittance to remit@rlf.com.**

| | |
|---|---|
| Financial Institution: **Wells Fargo**<br>Account Name: Richards, Layton and Finger, P.A. Operating Account<br>Wire ABA No.: 121000248<br>ACH ABA No.: 031100869<br>Account Number: 1020591465<br>Bank SWIFT/BIC code: WFBIUS6S | For Check Payments:<br>Richards, Layton & Finger, P. A.<br>PO Box 782503<br>Philadelphia, PA 19178-2503<br><br>For Overnight Check Payments:<br>Lockbox Services 782503<br>Richards, Layton & Finger, P. A.<br>2005 Market Street, 5th Floor<br>Philadelphia, PA 19103-7042 |

| Client Name: Monster Worldwide LLC | Invoice Date: | August 22, 2025 |
|---|---|---|
| Matter: Monster Worldwide LLC | Invoice Number: | 3031970 |

**Group Bill Summary**

| Matter | Description | Fees | Costs | Charges | Taxes | Total |
|---|---|---|---|---|---|---|
| 773612-237571 | Restructuring Advice | 0.00 | 32,298.74 | 0.00 | 0.00 | 32,298.74 |
| 773612-237571A | Case Administration | 55,255.00 | 0.00 | 0.00 | 0.00 | 55,255.00 |
| 773612-237571B | Creditor Inquiries | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 |
| 773612-237571C | Meetings | 9,877.50 | 0.00 | 0.00 | 0.00 | 9,877.50 |
| 773612-237571D | Executory Contracts/Unexpired Leases | 68,565.00 | 0.00 | 0.00 | 0.00 | 68,565.00 |
| 773612-237571F | Plan of Reorganization/Disclosure Statement | 19,182.50 | 0.00 | 0.00 | 0.00 | 19,182.50 |
| 773612-237571G | Use, Sale of Assets | 413,372.50 | 0.00 | 0.00 | 0.00 | 413,372.50 |
| 773612-237571H | Cash Collateral/DIP Financing | 50,832.50 | 0.00 | 0.00 | 0.00 | 50,832.50 |
| 773612-237571I | Claims Administration | 15,535.00 | 0.00 | 0.00 | 0.00 | 15,535.00 |
| 773612-237571J | Court Hearings | 108,255.00 | 0.00 | 0.00 | 0.00 | 108,255.00 |
| 773612-237571K | General Corporate/Real Estate | 822.50 | 0.00 | 0.00 | 0.00 | 822.50 |
| 773612-237571L | Schedules/SOFA/U.S. Trustee Reports | 42,750.00 | 0.00 | 0.00 | 0.00 | 42,750.00 |
| 773612-237571M | Employee Issue | 22,232.50 | 0.00 | 0.00 | 0.00 | 22,232.50 |
| 773612-237571O | Tax Issues | 9,152.50 | 0.00 | 0.00 | 0.00 | 9,152.50 |
| 773612-237571P | Litigation/Adversary Proceedings | 36,510.00 | 0.00 | 0.00 | 0.00 | 36,510.00 |
| 773612-237571Q-1 | RLF Retention | 11,955.00 | 0.00 | 0.00 | 0.00 | 11,955.00 |
| 773612-237571Q-2 | Retention of Others | 33,420.00 | 0.00 | 0.00 | 0.00 | 33,420.00 |
| 773612-237571R-1 | RLF Fee Applications | 6,447.50 | 0.00 | 0.00 | 0.00 | 6,447.50 |
| 773612-237571R-2 | Fee Applications of Others | 5,760.00 | 0.00 | 0.00 | 0.00 | 5,760.00 |
| 773612-237571T | Non-Working Travel | 4,125.00 | 0.00 | 0.00 | 0.00 | 4,125.00 |
| 773612-237571U | Utilities | 1,157.50 | 0.00 | 0.00 | 0.00 | 1,157.50 |
| 773612-237571V | Insurance | 1,745.00 | 0.00 | 0.00 | 0.00 | 1,745.00 |
| | | 917,032.50 | 32,298.74 | 0.00 | 0.00 | $949,331.24 |

**Total Amount Due**   $949,331.24

| Matter Name: Case Administration | | Invoice Date: | August 22, 2025 |
| Matter Number: 773612-237571A | | Invoice Number: | 3031970 |

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/24/25 | R. V. Speaker | Finalize and file first day petitions (.9); Coordinate payment of same (.1); Emails with C. Meehan re: joint administration motion (.1); Prepare same for filing (.1); Preparation of redaction motion for filing (.1); Finalize and file same (.1) | 1.4 | 425.00 | 595.00 |
| 06/24/25 | H. V. Liu | Coordinate with R. Speaker re: filing of petitions (1.3); Email to U. S. Trustee re: petition (.1); Emails to Latham re: same (.2); Review joint administration motion (.2); Call with C. Meehan re: same (.1); Coordinate with C. Meehan, R. Speaker re: filing of same (.1); Draft redaction motion (.2); Coordinate with C. Meehan, R. Speaker re: filing of same (.1); Review same (.2); Review and revise pro hac vice motions (.2); Coordinate with R. Speaker re: filing of same (.1); Call with B. Whitaker re: creditor matrix (.1); Call with Z. Shapiro re: same (.1) | 2 | 800.00 | 1,600.00 |
| 06/24/25 | Z. I. Shapiro | Finalize and coordinate filing of petitions (1.4); Correspondence with RLF team re: same (.3); Calls with C. Arthur re: same (.2); Call with H. Liu re: same (.1); Revise boiler (.3); Correspondence with RLF team re: same (.1); Call with L. Casey re: update (.4); Draft and revise joint administration motion (.5); Correspondence with RLF team re: same (.1); Review pro hac vice motions (.1); Correspondence with H. Liu re: same (.1); Correspondence with H. Liu re: creditor matrix (.1); Call with H. Liu re: same (.1); Calls with J. Creighton re: same (.3); Call with C. Arthur re: same (.1); Correspondence with S. Davis re: same (.2) | 4.4 | 1,175.00 | 5,170.00 |
| 06/24/25 | C. A. Meehan | Emails with H. Liu, R. Speaker re: petitions (.6); Edits to same (1.5); Call with Z. Shapiro, H. Liu re: petition updates (.2); Further edits and proofing of same (1.1); Emails with R. Speaker re: petition filings (.3); Emails with Z. Shapiro re: first day demonstrative (.1); Analysis of same (.3); Email to Z. Shapiro, Latham re: same (.1); Emails with Z. Shapiro re: boiler update (.1); Update same (.1); Emails with H. Liu re: updated motions (.1); Call with H. Liu re: same (.1) Edit same (1.9); Email to R. Speaker re: joint admin motion (.1); | 6.6 | 650.00 | 4,290.00 |
| 06/25/25 | R. V. Speaker | Preparation of sealed creditor matrix for filing (.2); Finalize and file same (.1); Preparation of redacted creditor matrix for filing (.1); Finalize and file same (.1); Research various transcripts from C. Meehan (.2) | 0.7 | 425.00 | 297.50 |
| 06/25/25 | C. M. Carlisle | Confer with Z. Shapiro re: status of filings (.2); Revise first day declaration (.2); correspondence with Z. Shapiro re: same (.1) | 0.5 | 800.00 | 400.00 |
| 06/25/25 | H. V. Liu | Email to B. Whitaker re: creditor matrix (.1); Review creditor matrix (.1); Coordinate with R. Speaker re: filing of same (.1); Call with Z. Shapiro re: first day hearing (.1); Call with R. Speaker re: filing update (.1); Research re: redaction motion issues (1.2) | 1.7 | 800.00 | 1,360.00 |
| 06/25/25 | D. J. DeFranceschi | Review docket update | 0.2 | 1,500.00 | 300.00 |
| 06/25/25 | Z. I. Shapiro | Correspondence with S. Davis re: creditor matrix (.2); Correspondence with C. Arthur re: same (.1); Correspondence with H. Liu re: same (.1); Attend update call (1.1); Draft and revise first day declaration (1.8); Calls with C. Arthur re: same (.3); Calls with J. Gordon re: same (.2); Correspondence with C. Carlisle re: same (.1) | 3.9 | 1,175.00 | 4,582.50 |
| 06/25/25 | C. A. Meehan | Call with Z. Shapiro re: first day updates (.1) | 0.1 | 650.00 | 65.00 |
| 06/26/25 | R. V. Speaker | Retrieve and circulate newly filed pleadings (.2); Revise critical dates calendar (.4); Preparation of first day declaration for filing (.1); Finalize and file first day declaration (.2) | 0.9 | 425.00 | 382.50 |
| 06/26/25 | C. M. Carlisle | Call with Z. Shapiro re: first day hearing (.1); Review and revise | 0.6 | 800.00 | 480.00 |

Matter Name: Case Administration

Matter Number: 773612-237571A

Invoice Date:       August 22, 2025

Invoice Number:       3031970

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | first day declaration (.4); Correspondence with H. Liu and R. Speaker re: same (.1) | | | |
| 06/26/25 | H. V. Liu | Email to R. Speaker re: critical dates calendar (.1); Emails with C. Meehan re: same (.1); Draft company diligence list (.5); Email to Z. Shapiro re: same (.1); Review and comment on notice of revised first day orders (x4) (.3) | 1.1 | 800.00 | 880.00 |
| 06/26/25 | Z. I. Shapiro | Review and finalize first day declaration (1.3); Calls with C. Arthur re: same (.2); Calls with J. Gordon re: same (.3); Review UST comments to first day motions (.4); Correspondence with RLF team re: same (.3); Calls with J. Gordon re: same (.2) | 2.7 | 1,175.00 | 3,172.50 |
| 06/27/25 | R. V. Speaker | Draft form COC for joint administration order (.2); Draft form COC for PII order (.2) | 0.4 | 425.00 | 170.00 |
| 06/27/25 | H. V. Liu | Research re: filing deadline for second day motions (.2); Email to C. Arthur re: same (.1) | 0.3 | 800.00 | 240.00 |
| 06/29/25 | C. A. Meehan | Emails with Z. Shapiro re: second day boiler (.1); Draft same (.6) | 0.7 | 650.00 | 455.00 |
| 06/29/25 | Z. I. Shapiro | Correspondence with C. Meehan re: boiler | 0.1 | 1,175.00 | 117.50 |
| 06/30/25 | R. V. Speaker | Revise critical dates calendar (.7); Email same to H. Liu, C. Carlisle and C. Meehan (.1) | 0.8 | 425.00 | 340.00 |
| 06/30/25 | C. M. Carlisle | Conference call with Latham & Watkins, AlixPartners, Z. Shapiro, H. Liu, and C. Meehan re: case update (.7); Conference call with Z. Shapiro, B. Maddox, H. Liu, and C. Meehan re: case update (.5); Revise motion boiler (.3); Correspondence with C. Meehan re: same (.2) | 1.7 | 800.00 | 1,360.00 |
| 06/30/25 | C. A. Meehan | Call with Z. Shapiro, H. Liu, C. Carlisle re: second day motions (.5); Call with Latham, AP re: status and second day preparation (.7) | 1.2 | 650.00 | 780.00 |
| 06/30/25 | R. C. Maddox | Meeting with Z. Shapiro re: second day motions (.2); Review draft declaration (.3) | 0.5 | 1,000.00 | 500.00 |
| 06/30/25 | Z. I. Shapiro | Attend update call with J. Gordon and C. Arthur (.5); Attend update call with LW/RLF (.5); Attend further update call re: same (.5); Correspondence with C. Meehan re: boiler (.2); Review list of questionnaires (.3); Correspondence with LW/AP teams re: same (.2); Attend call with company advisors re: same (.3); Call with T. Fox re: same and related issues (.2) | 2.7 | 1,175.00 | 3,172.50 |
| 06/30/25 | H. V. Liu | Attend RLF WIP call (.5); Attend WIP call with LW and AlixPartners (.7); Update second day WIP (.9); Review and comment on second day boiler (.5) | 2.6 | 800.00 | 2,080.00 |
| 07/01/25 | R. V. Speaker | Retrieve and circulate newly filed pleadings (.1); Revise case calendar (.4) | 0.5 | 425.00 | 212.50 |
| 07/01/25 | H. V. Liu | Update and circulate second WIP report (.4) | 0.4 | 800.00 | 320.00 |
| 07/02/25 | R. V. Speaker | Retrieve and circulate committee appointment notice | 0.1 | 425.00 | 42.50 |
| 07/02/25 | H. V. Liu | Prepare second day package for committee | 0.1 | 800.00 | 80.00 |
| 07/02/25 | C. M. Carlisle | Conference call with Latham & Watkins, AlixPartners, PJT, Z. Shapiro, H. Liu, and C. Meehan re: case update (.5); Conference call with Z. Shapiro, B. Maddox, H. Liu, and C. Meehan re: case update (.4) | 0.9 | 800.00 | 720.00 |
| 07/02/25 | Z. I. Shapiro | Attend update call with LW (.5); Attend case planning call with client/LW (.5); Attend further update call with LW/RLF teams (.5); Correspondence with UST re: UCC (.1); Correspondence with company/LW re: same (.1); Draft and revise UCC packet of materials (.2); Correspondence with H. Liu re: same (.2); Call with J. Gordon re: same (.1) | 2.2 | 1,175.00 | 2,585.00 |
| 07/02/25 | D. J. DeFranceschi | Review email from counsel to Committee regarding case administration | 0.1 | 1,500.00 | 150.00 |
| 07/03/25 | C. M. Carlisle | Conference call with the counsel for the Committee, Latham & | 1.3 | 800.00 | 1,040.00 |

Matter Name: Case Administration

Matter Number: 773612-237571A

Invoice Date: August 22, 2025

Invoice Number: 3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Watkins, PJT, AlixPartners, Z. Shapiro, and H. Liu re: case update (1.0); Call with Z. Shapiro re: status of workstreams (.3) | | | |
| 07/03/25 | D. J. DeFranceschi | Review agenda and witness list for July 8 hearing | 0.2 | 1,500.00 | 300.00 |
| 07/03/25 | Z. I. Shapiro | Prepare for UCC/LW update call (.2); Attend call (.5); Calls with J. Gordon re: updates (.4); Calls with C. Arthur re: same (.3); Call with J. Alberto re: same update (.2) | 1.6 | 1,175.00 | 1,880.00 |
| 07/06/25 | Z. I. Shapiro | Draft and revise second day boiler (.6); Correspondence with RLF team re: same (.2); Review revised boiler (.1); Correspondence with C. Meehan re: same (.1) | 1 | 1,175.00 | 1,175.00 |
| 07/07/25 | C. M. Carlisle | Conference call with Latham & Watkins, PJT, AlixPartners, Z. Shapiro, and H. Liu re: case update | 0.6 | 800.00 | 480.00 |
| 07/07/25 | R. V. Speaker | Revise and circulate calendar | 0.2 | 425.00 | 85.00 |
| 07/07/25 | Z. I. Shapiro | Attend update call with company advisors | 0.5 | 1,175.00 | 587.50 |
| 07/08/25 | H. V. Liu | Review second day WIP report | 0.1 | 800.00 | 80.00 |
| 07/09/25 | C. M. Carlisle | Conference call with Latham & Watkins, PJT, AlixPartners, Z. Shapiro, and H. Liu re: case update | 0.9 | 800.00 | 720.00 |
| 07/09/25 | Z. I. Shapiro | Attend update call (.5); Calls with J. Gordon re: same (.3) | 0.8 | 1,175.00 | 940.00 |
| 07/10/25 | H. V. Liu | Update WIP report | 0.2 | 800.00 | 160.00 |
| 07/11/25 | C. M. Carlisle | Conference call with Z. Shapiro, H. Liu, and C. Meehan re: WIP list | 0.7 | 800.00 | 560.00 |
| 07/11/25 | Z. I. Shapiro | Attend update call with RLF team (.3); Review WIP (.1) | 0.4 | 1,175.00 | 470.00 |
| 07/14/25 | C. M. Carlisle | Conference call with Latham & Watkins, PJT, Z. Shapiro, H. Liu, and C. Meehan re: case update (.4); Conference call with Z. Shapiro, H. Liu, and C. Meehan re: WIP list (.4) | 0.8 | 800.00 | 640.00 |
| 07/14/25 | Z. I. Shapiro | Attend update call with RLF team (.4); Attend update call with RLF/LW/AP teams (.5) | 0.9 | 1,175.00 | 1,057.50 |
| 07/15/25 | R. V. Speaker | Retrieve and circulate newly filed pleadings (.1); Revise critical dates (.3) | 0.4 | 425.00 | 170.00 |
| 07/21/25 | Z. I. Shapiro | Attend update call with RLF/LW | 0.4 | 1,175.00 | 470.00 |
| 07/22/25 | C. M. Carlisle | Conference call with Latham & Watkins, PJT, AlixPartners, Z. Shapiro, H. Liu, and C. Meehan re: case update | 0.6 | 800.00 | 480.00 |
| 07/22/25 | Z. I. Shapiro | Attend update call with AP/RLF/LW | 0.4 | 1,175.00 | 470.00 |
| 07/23/25 | C. M. Carlisle | Conference call with Latham & Watkins, PJT, AlixPartners, Z. Shapiro, H. Liu, and C. Meehan re: WIP (.6) | 0.6 | 800.00 | 480.00 |
| 07/23/25 | Z. I. Shapiro | Attend update call (.4); Review board presentation (.3); Correspondence with J. Gordon re: same (.2) | 0.9 | 1,175.00 | 1,057.50 |
| 07/24/25 | Z. I. Shapiro | Call with J. Gordon and C. Arthur re: updates | 0.4 | 1,175.00 | 470.00 |
| 07/28/25 | H. V. Liu | Update WIP report | 0.2 | 800.00 | 160.00 |
| 07/29/25 | H. V. Liu | Update WIP report (.2); Attend RLF WIP call (.2); Attend WIP call with LW and AP (1.1) | 1.5 | 800.00 | 1,200.00 |
| 07/29/25 | C. M. Carlisle | Conference call re: WIP with Latham & Watkins, PJT, AlixPartners, Z. Shapiro, and H. Liu (1.1); Conference call with Z. Shapiro and H. Liu re: WIP (.3) | 1.4 | 800.00 | 1,120.00 |
| 07/29/25 | Z. I. Shapiro | Attend update call (.3); Attend further update call with J. Gordon (.3) | 0.6 | 1,175.00 | 705.00 |
| 07/30/25 | R. V. Speaker | Revise case calendar | 0.3 | 425.00 | 127.50 |
| 07/31/25 | C. M. Carlisle | Conference with Z. Shapiro and R. Maddox re: committee meeting slides (.1); Conference call with Latham & Watkins, PJT, AlixPartners, Z. Shapiro, and H. Liu re: case update (.9) | 1 | 800.00 | 800.00 |
| 07/31/25 | Z. I. Shapiro | Attend update call (.4) | 0.4 | 1,175.00 | 470.00 |
| **Total** | | | **61.4** | | **$55,255.00** |

Matter Name: Creditor Inquiries

Matter Number: 773612-237571B

Invoice Date:                    August 22, 2025

Invoice Number:                    3031970

---

**Detail for Services Rendered**

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/29/25 | H. V. Liu | Email to AlixPartners re: customer inquiry | 0.1 | 800.00 | 80.00 |
| **Total** | | | **0.1** | | **$80.00** |

| | | |
|---|---|---|
| Matter Name: Meetings | Invoice Date: | August 22, 2025 |
| Matter Number: 773612-237571C | Invoice Number: | 3031970 |

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/25/25 | C. A. Meehan | Email from H. Liu re: 341 notice (.1); Draft same (.9) | 1 | 650.00 | 650.00 |
| 06/25/25 | H. V. Liu | Review and revise 341 hearing notice (.9); Email to LW re: same (.1); Emails with C. Meehan re: same (.2); Coordinate with B. Witters re: filing of notice of commencement (.1) | 1.3 | 800.00 | 1,040.00 |
| 06/30/25 | H. V. Liu | Email to Z. Shapiro re: initial debtor interview (.1); Email to AlixPartners re: same (.1) | 0.2 | 800.00 | 160.00 |
| 07/01/25 | R. C. Maddox | Emails to C. Carlisle and Z. Shapiro re: WIP meeting | 0.2 | 1,000.00 | 200.00 |
| 07/01/25 | H. V. Liu | Email to AlixPartners re: initial debtor interview materials (.1); Emails to Z. Shapiro re: preparation for initial debtor interview (.2); Email to UST re: same (.1) | 0.4 | 800.00 | 320.00 |
| 07/02/25 | C. A. Meehan | Meeting with Z. Shapiro, H. Liu, C. Carlisle re: second day updates | 0.4 | 650.00 | 260.00 |
| 07/02/25 | H. V. Liu | Update WIP report (.1); Attend RLF WIP call (.3); Attend WIP call with LW and AlixPartners (.5); Further update WIP report (.1) | 1 | 800.00 | 800.00 |
| 07/02/25 | R. C. Maddox | WIP meeting (.3) | 0.3 | 1,000.00 | 300.00 |
| 07/03/25 | H. V. Liu | Attend call with committee (1.0) | 1 | 800.00 | 800.00 |
| 07/07/25 | Z. I. Shapiro | Correspondence with H. Liu re: IDI | 0.2 | 1,175.00 | 235.00 |
| 07/09/25 | H. V. Liu | Attend WIP call with LW and AP (.9) | 0.9 | 800.00 | 720.00 |
| 07/10/25 | Z. I. Shapiro | Attend call with UCC/debtor professionals (.5) | 0.5 | 1,175.00 | 587.50 |
| 07/11/25 | H. V. Liu | Update WIP report (.2); Attend WIP call (.7); Further update WIP report after WIP call (.2) | 1.1 | 800.00 | 880.00 |
| 07/11/25 | C. A. Meehan | Meeting with Z. Shapiro, C. Carlsle, H. Liu re: case case updates | 0.8 | 650.00 | 520.00 |
| 07/14/25 | H. V. Liu | Update WIP report (.2); Attend RLF WIP call (.2); Attend WIP call with LW and AP (.4); Circulate calendar invite for 341 meeting (.1) | 0.9 | 800.00 | 720.00 |
| 07/14/25 | C. A. Meehan | Meeting with LW, AP re: case udpates (.3); Meeting with Z. Shapiro, Carlisle, H. Liu re: case updates (.2) | 0.5 | 650.00 | 325.00 |
| 07/15/25 | H. V. Liu | Update WIP report (.4) | 0.4 | 800.00 | 320.00 |
| 07/22/25 | H. V. Liu | Attend WIP call | 0.5 | 800.00 | 400.00 |
| 07/31/25 | H. V. Liu | Attend WIP call with LW and AP | 0.8 | 800.00 | 640.00 |
| **Total** | | | **12.4** | | **$9,877.50** |

Matter Name: Executory Contracts/Unexpired Leases

Matter Number: 773612-237571D

Invoice Date: August 22, 2025

Invoice Number: 3031970

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/25/25 | C. M. Carlisle | Call with Z. Shapiro re: lease rejection motion. | 0.1 | 800.00 | 80.00 |
| 06/26/25 | C. M. Carlisle | Draft motion to reject executory contracts and leases (2.1); Correspondence with AlixPartners re: same (.4) | 2.5 | 800.00 | 2,000.00 |
| 06/27/25 | C. M. Carlisle | Draft lease rejection motion | 0.8 | 800.00 | 640.00 |
| 06/29/25 | Z. I. Shapiro | Correspondence with C. Carlisle re: rejection motion | 0.1 | 1,175.00 | 117.50 |
| 06/30/25 | L. Scavina | Emails with C. Carlisle re: lease rejection motion (.2); Finalize and file same (.8); Coordinate service of same (.2) | 1.2 | 425.00 | 510.00 |
| 06/30/25 | C. M. Carlisle | Correspondence with Latham & Watkins re: cure notice (.2); Revise motion to reject leases (1.1); Correspondence with Z. Shapiro, Debtors, Latham & Watkins, and AlixPartners re: same (.6); Call with Z. Shapiro re: same (.2) | 2.1 | 800.00 | 1,680.00 |
| 06/30/25 | Z. I. Shapiro | Correspondence with C. Carlisle re: rejection motion (.2); Calls with C. Carlisle re: same (.2); Review and comment on motion (.6); Further correspondence with C. Carlisle re: same (.2); Calls with C. Arthur re: same (.2); Correspondence with J. Creighton re: same (.2); Correspondence with C. Carlisle re: cure notice (.2) | 1.8 | 1,175.00 | 2,115.00 |
| 07/01/25 | R. V. Speaker | Review filed rejection motion (.1); Call with C. Carlisle re: noticing of same (.1); Draft notice re: same (.2); Finalize and file same (.2); Coordinate service of same (.1) | 0.7 | 425.00 | 297.50 |
| 07/01/25 | C. M. Carlisle | Correspondence with AlixPartners and Z. Shapiro re: rejected leases (.2); Review vendor contracts (.7); Correspondence with Z. Shapiro and AlixPartners re: same (.1) | 1 | 800.00 | 800.00 |
| 07/01/25 | Z. I. Shapiro | Correspondence with C. Carlisle re: rejection motion (.2); Further correspondence with C. Carlisle re: same (.2); Call with C. Carlisle re: same (.1); Correspondence with C. Arthur re: contract issue (.2); Correspondence with C. Carlisle re: same (.2) | 0.9 | 1,175.00 | 1,057.50 |
| 07/02/25 | Z. I. Shapiro | Call with J. Gordon re: cure notice (.2); Correspondence with J. Gordon re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 07/03/25 | R. V. Speaker | Review email from C. Carlisle re: cure notice (.1); Preparation of same for filing (.1); Email to C. Carlisle re: service of same (.1); Finalize and file same (.1); Coordinate service of same (.1) | 0.5 | 425.00 | 212.50 |
| 07/03/25 | C. M. Carlisle | Review cure schedule for executory contracts (.3); Correspondence with Z. Shapiro and Latham & Watkins re: same (.1) | 0.4 | 800.00 | 320.00 |
| 07/03/25 | D. J. DeFranceschi | Review email from counsel to Salesforce regarding contract termination status | 0.1 | 1,500.00 | 150.00 |
| 07/03/25 | Z. I. Shapiro | Review cure inquiries (.3); Correspondence with H. Liu re: same (.2); Review cure schedule (.2); Correspondence with C. Carlisle re: same (.1) | 0.8 | 1,175.00 | 940.00 |
| 07/04/25 | H. V. Liu | Email to AlixPartners re: BlackLine cure response | 0.1 | 800.00 | 80.00 |
| 07/04/25 | Z. I. Shapiro | Review cure objection (.2); Correspondence with H. Liu re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 07/08/25 | H. V. Liu | Email to AlixPartners re: cure objection (.1); Update cure objection tracker (.4) | 0.5 | 800.00 | 400.00 |
| 07/08/25 | Z. I. Shapiro | Review cure dispute (.2); Correspondence with RLF team re: same (.1); Correspondence with LW re: same (.1) | 0.4 | 1,175.00 | 470.00 |
| 07/09/25 | H. V. Liu | Update cure objection tracker (.5); Review email correspondence and research re: responses to various cure objections (2.6) | 3.1 | 800.00 | 2,480.00 |
| 07/09/25 | Z. I. Shapiro | Review cure notice (.2); Correspondence with RLF team re: same (.2); Correspondence with J. Gordon re: same (.4) | 0.8 | 1,175.00 | 940.00 |
| 07/10/25 | H. V. Liu | Review cure objection (.1); Email to AlixPartners re: same (.1); Update cure objection tracker (.2) | 0.4 | 800.00 | 320.00 |
| 07/11/25 | C. M. Carlisle | Draft supplemental cure notice (.4); Correspondence with Latham | 0.5 | 800.00 | 400.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Executory Contracts/Unexpired Leases | | | Invoice Date: | | August 22, 2025 |
| Matter Number: 773612-237571D | | | Invoice Number: | | 3031970 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | and Watkins re: same (.1) | | | |
| 07/11/25 | H. V. Liu | Review and research re: BlackLine cure objection (.2); Review Rackspace cure response (.1); Email to AlixPartners re: Rackspace cure response (.1); Email to B. Bruner re: same (.1); Update cure objection tracker (.4); Review Salesforce cure objection (.2); Update cure objection tracker (.6) | 1.7 | 800.00 | 1,360.00 |
| 07/11/25 | E. N. Weyl | Review email from C. Carlisle re: supplemental cure notice (.1); Prepare and email to C. Carlisle re: same (.3); Finalize and file re: same (.2); Email to Omni re: same (.1); Circulate same (.1); Email to C. Carlisle re: same (.1) | 0.9 | 425.00 | 382.50 |
| 07/11/25 | D. J. DeFranceschi | Review emails from counsel to Salesforce and Z. Shapiro regarding executory contract assumption issues | 0.1 | 1,500.00 | 150.00 |
| 07/11/25 | Z. I. Shapiro | Correspondence with S. Nace re: cure objection (.1); Review supplement cure notice (.2); Calls with J. Gordon re: same (.2); Calls with C. Carlisle re: same (.1); Correspondence with B. Whitaker re: same (.2); Correspondence with J. Gordon re: same (.2) | 1 | 1,175.00 | 1,175.00 |
| 07/12/25 | H. V. Liu | Email to LW re: Salesforce response to cure objection | 0.1 | 800.00 | 80.00 |
| 07/13/25 | H. V. Liu | Review multiple emails re: various cure objections (.3); Update cure objection tracker (.1) | 0.4 | 800.00 | 320.00 |
| 07/13/25 | Z. I. Shapiro | Correspondence with J. Creighton re: cure issue | 0.1 | 1,175.00 | 117.50 |
| 07/14/25 | H. V. Liu | Review multiple cure objections filed on the docket (.9); Update cure responses tracker (2.2) | 3.1 | 800.00 | 2,480.00 |
| 07/14/25 | R. V. Speaker | Preparation of amended supplemental cure notice for filing (.2); Revise same (.1); Finalize and file same (.2); Coordinate service of same (.1) | 0.6 | 425.00 | 255.00 |
| 07/14/25 | C. M. Carlisle | Draft amended supplemental cure notice (.4); Correspondence with Z. Shapiro re: same (.1) | 0.5 | 800.00 | 400.00 |
| 07/14/25 | D. J. DeFranceschi | Review Equinix cure objection | 0.3 | 1,500.00 | 450.00 |
| 07/14/25 | Z. I. Shapiro | Correspondence with S. Carnes re: cure objections (.1); Call with S. Carnes re: same (.1); Call with C. Carlisle re: cure notice (.1); Correspondence with C. Carlisle re: same (.1) | 0.4 | 1,175.00 | 470.00 |
| 07/15/25 | H. V. Liu | Call with J. Lathrop re: Jobcase cure response (.2); Emails to AP and LW re: same (.2); Email to Z. Shapiro re: same (.2); Review same (.2); Update cure tracker (.5) | 1.3 | 800.00 | 1,040.00 |
| 07/16/25 | R. V. Speaker | Draft CNO for rejection motion (.3); Email to Z. Shapiro, H. Liu and C. Meehan re: same (.1); Preparation of same for filing (.1); Finalize and file same (.1); Upload proposed order re: same (.1); Emails to H. Liu re: same (.1); Email same to Chambers (.1) | 0.9 | 425.00 | 382.50 |
| 07/16/25 | H. V. Liu | Email to Z. Shapiro re: rejection motion (.1); Email to J. Gordon re: same (.1); Call with R. Speaker re: same (.1); Review CNO re: same (.1); Coordinate with R. Speaker re: filing of same (.1); Emails with R. Speaker re: CNO (.1); Emails with AlixPartners re: comments to same (.3); Email to C. Lim re: SecureIT cure response (.1); Emails with B. Muratov re: Jobcase cure response (.2); Email to J. Lathrop re: same (.1); Draft notice of amended assumption schedule (1.3); Emails with Z. Shapiro re: same (.2); Review Bullhorne objection (.1); Update cure objection tracker (.4); Review amended contract assumption schedule (1.8); Emails with J. Creighton, C. Lim re: same (.2); Coordinate with B. Witters re: filing of amended assumption schedule (.1); Emails with J. Creighton re: Jobcase cure response (.2); Call with A. Eddy re: amended assumption schedule (.1) | 5.7 | 800.00 | 4,560.00 |
| 07/16/25 | B. J. Witters | Assistance with filing of amended assumption notice (1.4); Review e-mail from H. Liu re: same (.1); Finalize and file re: same (.2); E- | 1.8 | 425.00 | 765.00 |

Matter Name: Executory Contracts/Unexpired Leases          Invoice Date:          August 22, 2025

Matter Number: 773612-237571D                              Invoice Number:        3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | mail to Omni re: service of same (.1) | | | |
| 07/17/25 | H. V. Liu | Review email correspondence re: amended cure schedule (.1); Update cure objection tracker (.8); Email to J. Lathrop re: cure response (.1); Email to AlixPartners re: Jobcase cure amount (.1); Email to C. Lim re: amended cure schedule (.1); Review Ikokas cure objection (.2); Email to J. Creighton re: same (.1); Review SecureIT cure objection (.2); Call with C. Bailery re: same (.1); Email to J. Creighton re: same (.2); Review cure objection from Sigma (.1); Email to Z. Shapiro re: same (.1); Email to J. Creighton re: same (.1); Email to N. re: same (.1); Review Deltek cure response (.1); Email to J. Crieghton re: same (.1); Email to P. Becina re: same (.1) | 2.7 | 800.00 | 2,160.00 |
| 07/18/25 | H. V. Liu | Email to AlixPartners re: UnitedHealth care contracts (.1); Review email re: UnitedHealth care contracts (.1); Review cure schedule re: same (.2); Emails with AlixPartners re: Secure IT contracts (.2); Update cure objection tracker (.3) | 0.9 | 800.00 | 720.00 |
| 07/18/25 | D. J. DeFranceschi | Review email from H. Liu regarding amended supplemental cure notice | 0.1 | 1,500.00 | 150.00 |
| 07/21/25 | H. V. Liu | Email to J. Creighton re: SecureIT cure objection (.1); Update cure objection tracker (.1); Email to J. Criehgton re: United Healthcare cure objection (.1); Email to J. Creighton re: Blackline cure objection (.1) | 0.4 | 800.00 | 320.00 |
| 07/21/25 | Z. J. Javorsky | Email communication Z. Shapiro email re: rejection issues (.2); Research re: same (.2); Email communication with C. Arthur and others re: same (.2) | 0.6 | 700.00 | 420.00 |
| 07/22/25 | R. V. Speaker | Retrieve and coordinate service of omnibus rejection order | 0.1 | 425.00 | 42.50 |
| 07/22/25 | H. V. Liu | Email to United Healthcare re: cure objection (.1); Email to Blackline re: cure objection (.1); Update cure objection tracker (.1); Email to Deltek re: cure objection (.1); Update cure objection tracker (.6) | 1 | 800.00 | 800.00 |
| 07/23/25 | H. V. Liu | Email to Z. Shapiro re: Rackspace contracts (.1); Research re: same (.8); Email to Z. Shapiro re: Oracle objection (.2); Discussion with C. Carlisle re: same (.1) | 1.2 | 800.00 | 960.00 |
| 07/23/25 | Z. I. Shapiro | Correspondence with H. Liu re: Rackspace (.2); Correspondence with H. Liu re: Oracle (.2); Review research re: Rackspace (.3) | 0.7 | 1,175.00 | 822.50 |
| 07/24/25 | H. V. Liu | Review multiple cure objections (.5); Email to Calls (x2) with M. Murley re: Equinix contract (.5); Review and research re: Equinix objection (.4); Email to LW and AlixPartners re: same (.2); Email various contract counter parties to re: adequate assurance (.4); Research re: adequate assurance and cure objection issues (3.1) | 5.1 | 800.00 | 4,080.00 |
| 07/24/25 | Z. I. Shapiro | Correspondence with H. Liu re: adequate assurance (.1); Correspondence with J. Gordon re: same (.1); Correspondence with B. Muratov re: cure issues (.2); Correspondence with M. Klein re: same (.1); Correspondence with M. Kurtz re: same (.1); Correspondence with M. Vega re: same (.1); Correspondence with J. Gordon and C. Arthur re: cure issues (.2) | 0.9 | 1,175.00 | 1,057.50 |
| 07/24/25 | D. J. DeFranceschi | Review email from counsel to Lumen regarding cure objection (.1); Review email from H. Liu regarding Cigna Systems cure objection (.1); Review email from counsel to Cigna System regarding cure object (.1); Review email from H. Liu regarding Salesforce cure objection (.1) | 0.4 | 1,500.00 | 600.00 |
| 07/25/25 | H. V. Liu | Emails to buyers' counsel re: adequate assurance (.3); Email to J. Crieghton re: cure objections (.2); Review email correspondence re: Equinix contracts (.2); Emails with Cooley re: adequate assurance (.3); Email to M. Hanamirian re: Equinix contracts (.1); Research re: adequate assurance issues (.5); Email to C. Carlisle re: same (.1); Emails with J. Gordon re: same (.1); Email to Lumen re: supporting | 2.8 | 800.00 | 2,240.00 |

Matter Name: Executory Contracts/Unexpired Leases

Matter Number: 773612-237571D

Invoice Date: August 22, 2025

Invoice Number: 3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | invoices (.1); Draft notice of second amended assumption schedule (.3); Call with Z. Shapiro re: cure tracker (.1); Update cure tracker (.4); Email to J. Gordon, J. Creighton re: same (.1) | | | |
| 07/26/25 | H. V. Liu | Research re: cure objection (.3); Attend call with LW and AP re: cure objection (.8); Update cure objection tracker (.2); Email to AlixPartners re: same (.1); Email to Equinix re: assumption issues (.2); Attend call with Cooley re: sale order and assumption (.6); Review email correspondence re: Oracle contracts (.2) | 2.4 | 800.00 | 1,920.00 |
| 07/26/25 | Z. I. Shapiro | Attend call re: contract issues (.3); Correspondence with AP team re: same (.2); Correspondence with LW team re: same (.2); Correspondence with M. Kurtz re: same (.2); Correspondence with C. Arthur re: same (.1); Correspondence with J. Gordon re: same (.3); Calls with J. Gordon re: same (.2); Calls with M. Kurtz re: same (.2); Correspondence with B. Thomson re: same (.2); Correspondence with J. Gordon re: Oracle (.2) | 2.1 | 1,175.00 | 2,467.50 |
| 07/27/25 | H. V. Liu | Update cure objection tracker (.1); Review email from Equinix re: cure objection (.1); Research re: cure objection issues (1.0); Email to AlixPartners re: same (.2);　Email to Foley re: Equinix cure objection (.2); Email to Cooley re: same (.1); Email to Z. Shapiro re: same (.1) | 2 | 800.00 | 1,600.00 |
| 07/27/25 | Z. I. Shapiro | Attend call re: TSA (.5); Correspondence with V. Liu re: Equinix (.3); Correspondence with S. Cobb re: TSA (.2); Correspondence with J. Gordon re: same (.2) | 1.2 | 1,175.00 | 1,410.00 |
| 07/28/25 | H. V. Liu | Email to L. Murley re: Equinix cure objection (.4); Review same (.1) | 0.5 | 800.00 | 400.00 |
| 07/28/25 | Z. I. Shapiro | Correspondence with LW team re: TSA (.4); Correspondence with B. Kaplan re: same (.2); Correspondence with J. Foley re: same (.3); Conferences with J. Gordon re: same (.3); Correspondence with BOLD re: Equinix (.2); Conferences with J. Gordon re: same (.2); Correspondence with Partner ONE re: same (.1); Correspondence with L. Murley re: same (.1) | 1.8 | 1,175.00 | 2,115.00 |
| 07/29/25 | H. V. Liu | Email to I. Perez re: QTS contract cure amount (.1); Review amended assumption schedule (1.9); Update cure objection tracker (.9); Call with C. Perkins re: Beacon Hill assumption objection (.1); Email to J. Gordon re: same (.1); Email to Foley re: same (.1); Conference with AP re: amended schedule (.5); Draft notice of amended assumption schedule (.1); Revise same (.1); Attend call with LW and AlixPartners re: Verinext contracts (1.1); Emails with AlixPartners re: amended assumption schedule (.3); Coordinate with R. Speaker re: filing of same (.1) | 5.4 | 800.00 | 4,320.00 |
| 07/29/25 | R. V. Speaker | Assist with preparation for filing of notice re: contract schedule (1.1); Preparation of same for filing (.1); Finalize and file same (.1); Coordinate service of same (.1); Circulate same (.1) | 1.5 | 425.00 | 637.50 |
| 07/29/25 | Z. I. Shapiro | Correspondence with J. Gordon re: cure issues (.2); Correspondence with V. Liu re: contract issue (.1) | 0.3 | 1,175.00 | 352.50 |
| 07/30/25 | H. V. Liu | Email to D. Merrett re: Randstad contract (.1); Email to J. Creighton re: same (.1); Email to J. Gordon re: Salesforce cure objection (.2); Update cure objection tracker (.3); Research re: Salesforce contracts issues (1.0); Draft notice of second supplemental assumption schedule (1.5); Call with Z. Shapiro re: notice of sale closing (.1); Email to Stoel re: adequate assurance issues (.2); Review assumption schedule from buyers (.9) | 4.4 | 800.00 | 3,520.00 |
| 07/30/25 | R. V. Speaker | Assist with preparation for filing amended cure schedule | 4 | 425.00 | 1,700.00 |
| 07/30/25 | Z. I. Shapiro | Attend call re: TSA (.5); Attend further call re: TSA (.4); Draft and revise cure notice (.3); Correspondence with V. Liu re: same (.1) | 1.3 | 1,175.00 | 1,527.50 |
| 07/31/25 | H. V. Liu | Email to I. Perez re: QTS contract (.1); Research re: same (.2); Email to AlixPartners re: same (.2); Draft summary of same (.2); | 1.4 | 800.00 | 1,120.00 |

Matter Name: Executory Contracts/Unexpired Leases

Invoice Date:  August 22, 2025

Matter Number: 773612-237571D

Invoice Number:  3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Email to J. Gordon re: same (.2); Email to J. Creighton re: Deltek contract (.1); Update cure objection tracker (.3); Coordinate with R. Speaker re: filing of notice supplemental schedule (.1) | | | |
| **Total** | | | **83.5** | | **$68,565.00** |

Matter Name: Plan of Reorganization/Disclosure Statement    Invoice Date:    August 22, 2025

Matter Number: 773612-237571F    Invoice Number:    3031970

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/22/25 | Z. I. Shapiro | Correspondence with D. Merrett re: plan timeline (.2); Correspondence with C. Arthur re: same (.1); Correspondence with RLF team re: plan structure (.3) | 0.6 | 1,175.00 | 705.00 |
| 07/24/25 | H. V. Liu | Research re: solicitation issues | 0.2 | 800.00 | 160.00 |
| 07/29/25 | H. V. Liu | Draft solicitation procedures motion | 1 | 800.00 | 800.00 |
| 07/29/25 | C. M. Carlisle | Draft combined plan and disclosure statement | 3.2 | 800.00 | 2,560.00 |
| 07/29/25 | Z. I. Shapiro | Calls with D. Merrett re: plan issues (.4); Research re: same (.3); Correspondence with D. Merrett re: same (.1) | 0.8 | 1,175.00 | 940.00 |
| 07/30/25 | C. M. Carlisle | Draft combined plan and disclosure statement | 5.1 | 800.00 | 4,080.00 |
| 07/30/25 | Z. I. Shapiro | Research re: plan issues (.4); Calls with D. Merrett re: same (.2); Correspondence with D. Merrett re: same (.1); Calls with D. Merrett re: same (.2) | 0.9 | 1,175.00 | 1,057.50 |
| 07/31/25 | C. M. Carlisle | Draft combined plan and disclosure statement (5.6); Conference with Z. Shapiro re: same (.1) | 5.7 | 800.00 | 4,560.00 |
| 07/31/25 | H. V. Liu | Draft solicitation procedures motion | 5.4 | 800.00 | 4,320.00 |
| **Total** | | | **22.9** | | **$19,182.50** |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Use, Sale of Assets | | | | Invoice Date: | August 22, 2025 |
| Matter Number: 773612-237571G | | | | Invoice Number: | 3031970 |

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/24/25 | C. M. Carlisle | Revise motion shorten re: sale motion (.2); Call with Z. Shapiro re: same (.1) | 0.3 | 800.00 | 240.00 |
| 06/24/25 | Z. I. Shapiro | Review and comment on cash management motion (.3); Correspondence with RLF team re: same (.1); | 0.4 | 1,175.00 | 470.00 |
| 06/25/25 | R. V. Speaker | Preparation of cash management motion for filing (.2); Finalize and file same (.2) | 0.4 | 425.00 | 170.00 |
| 06/25/25 | C. M. Carlisle | Review and revise bid procedures and orders (2.6); Revise motion to shorten re: bid procedures (.8); Conference with Latham & Watkins, Z. Shapiro, and H. Liu re: same (.6) | 4 | 800.00 | 3,200.00 |
| 06/25/25 | H. V. Liu | Review and finalize cash management motion for filing (.4); Coordinate with R. Speaker re: filing of same (.1); Call with C. Carlisle re: bidding procedures motion (.1); Review and finalize same for filing (.5); Coordinate with E. Weyl re: filing of same (.3); Review and finalize motion to shorten re: bidding procedures (.2); Coordinate with E. Weyl re: filing of same (.2); Research re: cash management motion issues (5.3) | 7.1 | 800.00 | 5,680.00 |
| 06/25/25 | E. N. Weyl | Review email from H. Liu re: sale bidding procedures motion (.1); Prepare and email to H. Liu re: same (.4); Review email from H. Liu re: comments to motion (.1); Revise and email to H. Liu re: same (.2); Finalize and file re: same (.3); Email to H. Liu re: same (.1) | 1.2 | 425.00 | 510.00 |
| 06/25/25 | Z. I. Shapiro | Review and revise motion to shorten (.7); Correspondence with C. Carlisle re: same (.2); Review and finalize bid procedures motion (.4); Correspondence with J. Gordon re: same (.2); Correspondence with C. Carlisle re: same (.2) | 1.7 | 1,175.00 | 1,997.50 |
| 06/25/25 | Z. I. Shapiro | Review and finalize cash management motion (.5); Correspondence with H. Liu re: same (.1); Calls with J. Gordon re: same (.3); Correspondence with C. Carlisle re: same (.1); | 1 | 1,175.00 | 1,175.00 |
| 06/26/25 | R. V. Speaker | Retrieve and email cash management diagram to Parcel to include enlarged copy in first day binders | 0.2 | 425.00 | 85.00 |
| 06/26/25 | H. V. Liu | Research re: cash management motion and prepare for hearing presentation (5.5); Discussion with R. Maddox re: same (.1); Emails with AlixPartners re: same (.2); Emails with Z. Shapiro, R. Maddox re: same (.1); Attend call with AlixPartners re: cash management (.6); Revise cash management interim order per comments from U.S. Trustee (.2); Email to J. Gordon re: same (.1); Calls with Z. Shapiro re: same (.1) | 6.9 | 800.00 | 5,520.00 |
| 06/26/25 | E. N. Weyl | Review email from H. Liu re: motion to shorten re: bidding procedures motion (.1); Prepare and email to H. Liu re: same (.2); Finalize and file re: same (.2); Upload order re: same (.1); Email to H. Liu re: same (.1) | 0.7 | 425.00 | 297.50 |
| 06/26/25 | C. A. Meehan | Draft notice of revised cash management order (.3); Email to H. Liu re: notices (.1) | 0.4 | 650.00 | 260.00 |
| 06/26/25 | C. A. Meehan | Emails with C. Carlisle re: motion to shorted bid procedures (.2); Research and analysis of same (.4) | 0.6 | 650.00 | 390.00 |
| 06/27/25 | R. V. Speaker | Preparation of notice of revised cash management order for filing (.1); Finalize and file same (.1); Draft notice of entry of interim order re: cash management (.2); Draft form COC for interim cash management order (.2); Draft notice for bid procedures motion (.2); Prepare, finalize and file notice of entry of interim cash management order (.1); Coordinate service of same (.1); Finalize and file notice of bid procedures hearing (.1); Coordinate service of same (.1) | 1.2 | 425.00 | 510.00 |
| 06/27/25 | C. M. Carlisle | Revise motion to shorten for bidding procedures motion | 0.2 | 800.00 | 160.00 |
| 06/27/25 | J. M. Crosetto | Call with Latham re: NDA process (.6); Call with M. Kurtz and T. Malone re: NDA process (.4) | 1 | 950.00 | 950.00 |

Matter Name: Use, Sale of Assets

Matter Number: 773612-237571G

Invoice Date: August 22, 2025

Invoice Number: 3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/27/25 | H. V. Liu | Revise cash management interim order (.1); Email to Z. Shapiro re: same (.1); Email to L. Casey re: same (.1); Further revise same (.1); Coordinate with R. Speaker re: filing of revised cash management order (.1); Discussion with C. Carlisle re: same (.1) | 0.6 | 800.00 | 480.00 |
| 06/27/25 | M. A. Kurtz | Review NDAs (.1); Call with Z. Shapiro re: NDAs (.1); Call with T. Malone and J. Crosetto re: same (.4); Call with J. Barkow re: NDA process (.5); Review NDAs, tracking items (.7); Email with Z. Shapiro re: NDAs (.1) | 1.9 | 1,150.00 | 2,185.00 |
| 06/27/25 | C. A. Meehan | Draft notice of entry of interim cash management order (.2); Draft notice of revised bid procedures (.6); Email C. Carlisle re: same (.1); Emails with Z. Shapiro re: same (.1); Call with Z. Shapiro re: same (.1) | 1.1 | 650.00 | 715.00 |
| 06/27/25 | T. K. Malone | Analyze issues with M. Kurtz and J. Crosetto (.4); Review NDA chart (.3) | 0.7 | 750.00 | 525.00 |
| 06/27/25 | Z. I. Shapiro | Review and revise sale hearing notice (.4); Correspondence with C. Meehan re: same (.2) | 0.6 | 1,175.00 | 705.00 |
| 06/28/25 | J. M. Crosetto | Review NDAs (Biospace, Adzuna, Leoforce, Collateba, Mortgage Research, RecruitMilitary, CheardUSA, Array, JoBot, GoGig, BOLD Holdings and GEE) | 1.9 | 950.00 | 1,805.00 |
| 06/28/25 | T. K. Malone | Review NDAs and prepare comments thereto (2.8); Prepare signature pages to NDAs (.7) | 3.5 | 750.00 | 2,625.00 |
| 06/28/25 | Z. I. Shapiro | Correspondence with M. Kurtz re: NDA | 0.1 | 1,175.00 | 117.50 |
| 06/29/25 | M. A. Kurtz | Analyze NDA items (.4); Call with T. Malone re: same (.2); Review emails re: NDAs (.2) | 0.8 | 1,150.00 | 920.00 |
| 06/29/25 | T. K. Malone | Review NDAs | 2.3 | 750.00 | 1,725.00 |
| 06/30/25 | H. V. Liu | Email to S. Davis re: intercompany transactions (.1); Research re: 345 requirement (.4); Email to Z. Shapiro re: same (.1); Emails with AlixPartners re: same (.2) | 0.8 | 800.00 | 640.00 |
| 06/30/25 | M. A. Kurtz | Prepare form of bid APA (Minerva) (1.8); Email to internal team re: form of bid APA, and prepare form of bid APA (Mars) (1.4); Prepare form of bid APA (Mercury) (1.2); Email with internal team re: APA edits (.2); Emails (x2) with internal team re: APA comments (.2); Call with B. Kaplan re: APAs (.5); Email with B. Kaplan (x2) re: bid APAs (.2); Review data sharing agreement email from J. Barkow (.1); Review NDA items with T. Malone (.2); Review NDA status (.1) | 5.9 | 1,150.00 | 6,785.00 |
| 06/30/25 | F. Y. Sun | Review comments to asset purchase agreement (.4); Review correspondence re: same (.1) | 0.5 | 900.00 | 450.00 |
| 06/30/25 | C. M. Carlisle | Conference call with Latham & Watkins, Z. Shapiro, M. Kurtz, and J. Crosetto re: sale workstreams | 0.3 | 800.00 | 240.00 |
| 06/30/25 | J. M. Crosetto | Review of NDA status | 0.3 | 950.00 | 285.00 |
| 06/30/25 | T. K. Malone | Telephone calls with co-counsel re: NDAs (.3); Coordinate execution of NDAs (.6); Review NDAs and prepare comments thereto (1.2); Review asset purchase agreement form and prepare comments thereto (2.2) | 4.3 | 750.00 | 3,225.00 |
| 06/30/25 | Z. I. Shapiro | Attend call with LW/M. Kurtz re: stalking horse agreement (.5); Review PJT declaration (.4); Correspondence with RLF team re: same (.2); Correspondence with M. Kurtz re: APA (.2) | 1.3 | 1,175.00 | 1,527.50 |
| 06/30/25 | Z. I. Shapiro | Correspondence with H. Liu re: cash management (.3); Correspondence with S. Davis re: same (.1); Correspondence with C. Lim re: same (.1); Correspondence with H. Liu re: DIP order (.1); Correspondence with J. Zhang re: same (.1) | 0.7 | 1,175.00 | 822.50 |
| 07/01/25 | C. M. Carlisle | Review and summarize stalking horse agreements (.9); Correspondence with Z. Shapiro re: same (.1) | 1 | 800.00 | 800.00 |
| 07/01/25 | F. Y. Sun | Review comments to purchase agreement (.5); Revise purchase | 2.3 | 900.00 | 2,070.00 |

Matter Name: Use, Sale of Assets

Matter Number: 773612-237571G

Invoice Date:          August 22, 2025

Invoice Number:          3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | agreement (1.1); Review purchase agreement (.5); Review correspondence re: sale transaction structure (.2) | | | |
| 07/01/25 | J. M. Crosetto | Review of open issues with potential bidders (Goel, Baird, CleardUSA, Volaris, Zeta, Edtech) (1.1); Prepare markup of GoGig NDA (.4); Review and circulate 3 form APAs (.6) | 2.1 | 950.00 | 1,995.00 |
| 07/01/25 | T. K. Malone | Reviewed NDAs & prepared executed/compiled versions thereof | 5.4 | 750.00 | 4,050.00 |
| 07/01/25 | M. A. Kurtz | Email re: bid APAs (.1); Review credit bid APA (Minerva) (1.0); Call with Z. Shapiro re: APA comments (.2); Review NDA items with T. Malone (.2); Prepare APA rider (.3); Review Mars APA (.8); Review revised Minerva NDA and prepare comments (.3); Review revised form APA (Mercury) (.6); Review revised Minerva APA (.1); Calls with F. Sun re: Minerva APA (.2); Calls with T. Malone re: Mars and Mercury APAs (.2); Review revised APAs (.5); Review email from PJT re: NDAs documents (.1) | 4.6 | 1,150.00 | 5,290.00 |
| 07/01/25 | Z. I. Shapiro | Correspondence with C. Carlisle re: APA chart (.2); Correspondence with D. DeFranceschi re: APAs (.2); Review PJT declaration (.3); Review and comment on form APAs (.8); Call with M. Kurtz re: same (.2); Correspondence with RLF team re: same (.2) | 1.9 | 1,175.00 | 2,232.50 |
| 07/01/25 | D. J. DeFranceschi | Review and comment on asset purchase agreement drafts (2.8); Email with Z. Shapiro regarding asset purchase agreement comment (.1); Review and comment on declaration of PGT regarding bidding procedures and sale process (.8) | 3.7 | 1,500.00 | 5,550.00 |
| 07/02/25 | M. A. Kurtz | Review NDAs and data sharing agreements, analyze and prepare comments re: same (x5) (1.1); Review comments to form APAs (.2); Email and calls with T. Malone and J. Crosetto, F. Sun re: APAs (.2); Review revised Minerva APA (.6) | 2.1 | 1,150.00 | 2,415.00 |
| 07/02/25 | C. A. Meehan | Email with C. Carlisle re: bid protection issues (.1); Research and analysis of same (1.1) | 1.2 | 650.00 | 780.00 |
| 07/02/25 | H. V. Liu | Review email correspondence re: cash management and international payroll (.2); Prepare emails with B. Ndege re: comments to cash management order (.2); Prepare cash management final order (.1) | 0.5 | 800.00 | 400.00 |
| 07/02/25 | J. M. Crosetto | Review of NDA and data sharing status with M. Kurtz and T. Malone (.4); Markup of Talent.com NDA (.3); Review of Valsoft data sharing issues (.7); Review of Zeta NDA (.2); Review of JobGet data sharing issues (.5); Prepare status update of all NDAs and data sharing issues (.7); Prepare markup of MyJobHelper NDA (.3); Review of form bid form APAs (Mercury, Mars, MMG) (1.2); Initial review of closing checklist (.4) | 4.7 | 950.00 | 4,465.00 |
| 07/02/25 | F. Y. Sun | Review comments to asset purchase agreements and revise asset purchase agreement | 0.8 | 900.00 | 720.00 |
| 07/02/25 | T. K. Malone | Analyze issues with M. Kurtz and J. Crosetto (.4); Review NDAs and data sharing agreements and prepare executed versions thereof (4.6) | 5 | 750.00 | 3,750.00 |
| 07/02/25 | D. J. DeFranceschi | Review revised asset purchase agreement draft (1.1); Review further revisions to APA draft for bid procedures (.2); Review revisions to asset purchase agreement (.3); Review email from counsel to Bank of America regarding interim cash management order (.1) | 1.7 | 1,500.00 | 2,550.00 |
| 07/02/25 | Z. I. Shapiro | Review sale declaration (.4); Attend call re: same (.5); Correspondence with R. Maddox re: same (.1); Correspondence with T. Malone re: NDA (.1) | 1.1 | 1,175.00 | 1,292.50 |
| 07/02/25 | Z. I. Shapiro | Correspondence with B. Ndege re: cash management motion (.1); Correspondence with H. Liu re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 07/02/25 | R. C. Maddox | Review declarations (.8); Email J. Lilly re: same (.2); Email J. Gordon re: same (.1); Review revised declarations (.4); Meeting with Z. Shapiro, C. Arthur, PJT and AlixPartners re: same (.5); | 2 | 1,000.00 | 2,000.00 |

Matter Name: Use, Sale of Assets

Matter Number: 773612-237571G

Invoice Date:                August 22, 2025

Invoice Number:                    3031970

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/03/25 | T. K. Malone | Analyze issues with M. Kurtz and J. Crosetto (.4); Prepare executed NDAs and data sharing agreements (3.9) | 4.3 | 750.00 | 3,225.00 |
| 07/03/25 | J. M. Crosetto | Conference call re: closing checklist (.4); Review of data share issues (JobGet) (.6); Revise and circulate JobGet DSA (.2); Review of closing checklist (.4); Call with T. Malone re: same (.3); Draft email to A. Eddy re: Spectraforce disclosures (.5); Review of Swipejobs and ClearedUSA DSAs (.4) | 2.8 | 950.00 | 2,660.00 |
| 07/03/25 | M. A. Kurtz | Review Jobbot data agreement with J. Crosetto and T. Malone (.2); Call with J. Crosetto and T. Malone re: APAs status (.1); Review checklist items with T. Malone and J. Crosetto (.1); Review email from T. Malone re: NDAs, review NDAs (.2) | 0.6 | 1,150.00 | 690.00 |
| 07/03/25 | F. Y. Sun | Review revised asset purchase agreements | 0.3 | 900.00 | 270.00 |
| 07/03/25 | Z. I. Shapiro | Review bidding procedures objection (.2); Correspondence with C. Arthur re: same (.1); Correspondence with S. Carnes re: BP objection (.1); Correspondence with C. Arthur re: same (.1); Correspondence with J. Gordon re: same (.1); Calls with R. Maddox re: sale hearing (.3) | 0.9 | 1,175.00 | 1,057.50 |
| 07/03/25 | C. A. Meehan | Research and analysis of bid protection issues (5.2); Email C. Carlisle re: same (.1) | 5.3 | 650.00 | 3,445.00 |
| 07/03/25 | R. C. Maddox | Review revised declaration (.3) | 0.3 | 1,000.00 | 300.00 |
| 07/04/25 | H. V. Liu | Review objection to bidding procedures | 0.2 | 800.00 | 160.00 |
| 07/04/25 | Z. I. Shapiro | Review sale objection (.2); Correspondenec with L. Murley re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 07/05/25 | J. M. Crosetto | Email with M. Kurtz re: data sharing agreement form | 0.1 | 950.00 | 95.00 |
| 07/05/25 | M. A. Kurtz | Email with A.Eddy re: data sharing agreement comment (.1); Email with J. Crosetto and T. Malone re: data sharing agreement comments (.1) | 0.2 | 1,150.00 | 230.00 |
| 07/05/25 | Z. I. Shapiro | Draft and revise language resolving BP objection (.4); Correspondence with C. Arthur re: same (.2); Correspondence with L. Murley re: same (.2) | 0.8 | 1,175.00 | 940.00 |
| 07/06/25 | C. M. Carlisle | Draft argument outline for objections to bidding procedures motion | 4.2 | 800.00 | 3,360.00 |
| 07/06/25 | Z. I. Shapiro | Correspondence with L. Murley re: BP objection | 0.1 | 1,175.00 | 117.50 |
| 07/07/25 | H. V. Liu | Review and comment on declarations in support of bidding procedures | 0.8 | 800.00 | 640.00 |
| 07/07/25 | J. M. Crosetto | Review of Metro NDA | 0.5 | 950.00 | 475.00 |
| 07/07/25 | C. M. Carlisle | Conference call with Z. Shapiro re: bid procedures motion objections (.3); Conference call with Z. Shapiro and L. Casey re: same (.3); Draft sale order (.3); Review UST objections to bid procedures order (.6); Conference with Z. Shapiro re: same (.3); Review stalking horse agreements (.6); Conference with Z. Shapiro re: same (.2); Review draft order and certification of counsel re: appointment of ombudsman for the sale process (.2); Revise argument outline for bid procedures hearing (2.8); Conference call with Latham & Watkins and Z. Shapiro re: UST comments (.5) | 6.1 | 800.00 | 4,880.00 |
| 07/07/25 | D. J. DeFranceschi | Review creditor's committee objection to bidding procedure | 0.2 | 1,500.00 | 300.00 |
| 07/07/25 | B. J. Witters | Assistance with filing of declarations in support of bidding procedures x2 (1.4); Review e-mail from C. Carlisle re: declarations of same (.1); Finalize and file re: DelConte declaration in support of bidding procedures (.2); Finalize and file re: Lilly declaration in support of bidding procedures (.2); E-mail to Omni re: service of same (.1) | 2 | 425.00 | 850.00 |
| 07/07/25 | T. K. Malone | Review and compile NDAs | 1.5 | 750.00 | 1,125.00 |
| 07/07/25 | Z. I. Shapiro | Correspondence with L. Casey re: objection to bid protections (.2); | 5.1 | 1,175.00 | 5,992.50 |

Matter Name: Use, Sale of Assets

Matter Number: 773612-237571G

Invoice Date:                    August 22, 2025

Invoice Number:                    3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Call with L. Casey re: same (.2); Call with C. Carlisle re: same (.3); Correspondence with C. Carlisle re: same (.2); Call with J. Gordon re: same (.3); Correspondence with C. Arthur re: same (.1); Correspondence with L. Casey re: same (.2); Calls with J. Gordon re: same (.6); Calls with C. Arthur re: same (.4); Research re: bid protections issues (.7); Correspondence with C. Arthur re: sale declarations (.2); Call with C. Arthur re: same (.3); Review sale declarations (.6); Review comments to bid procedures (.7); Correspondence with C. Arthur re: same (.1) | | | |
| 07/07/25 | R. C. Maddox | Review draft declarations for Lilly and DelConte (.3); Prepare with Lilly (.5); Prepare for bid procedures hearing with DelConte (.5) | 1.3 | 1,000.00 | 1,300.00 |
| 07/07/25 | M. A. Kurtz | Review NDA and data sharing items (.5); Review emails re: bidder interest (.2) | 0.7 | 1,150.00 | 805.00 |
| 07/08/25 | J. M. Crosetto | Review of Metro NDA (.5); Email re: closing checklist (.2); Review of Zeta NDA (.7); Review of Mercury closing checklist (1.8); Review of Minerva closing checklist (.6); Review of Mars closing checklist (.5) | 4.3 | 950.00 | 4,085.00 |
| 07/08/25 | H. V. Liu | Review notice of revised bidding procedures order (.1); Emails to C. Meehan re: comments to same (.2); Call with C. Carlisle re: revised bidding procedures order (.1); Coordinate with R. Speaker re: filing of same (.1); Call with R. Speaker re: same (.1) | 0.6 | 800.00 | 480.00 |
| 07/08/25 | C. M. Carlisle | Review revised bidding procedures order (.4); Correspondence with Latham & Watkins and Z. Shapiro re: same (.2); Revise argument outline for bid procedures hearing (.6); Revise sale notice (.2); Correspondence with Latham & Watkins re: same (.1); Call with Z. Shapiro re: same (.2); Correspondence with the UST re: ombudsman order (.1) | 1.8 | 800.00 | 1,440.00 |
| 07/08/25 | R. V. Speaker | Review emails from C. Carlisle re: revised bid procedures order (.1); Preparation of same for filing under notice (.3); Finalize and file same (.1); Coordinate service of same (.1); Email same to Chambers (.1); Coordinate delivery of hard copy to Chambers (.1); Retrieve and circulate bid procedures order (.2); Research service of bid procedures motion (.1); Call with C. Carlisle re: service of same (.1); Coordinate service of same (.1); Revise email from C. Carlisle re: sale notice (.1); Revise and prepare same for filing (.2); Finalize and file same (.1); Coordinate service of same (.1) | 1.8 | 425.00 | 765.00 |
| 07/08/25 | C. A. Meehan | Emails from Z. Shapiro, H. Liu re: notice of revised bid procedures order (.1); Draft same (.5); Email H. Liu and C. Carlisle re: same (.1); Emails with C. Carlisle, H. Liu re: COC re: bidding procedures order (.1); Draft same (.6); Email C. Carlisle re: same (.1) | 1.5 | 650.00 | 975.00 |
| 07/08/25 | B. J. Witters | Review e-mail from C. Carlisle certification of counsel re: order bidding procedures (.1); Assemble and e-mail to C. Carlisle re: same (.2); Finalize and file same (.2); Upload order re: same (.1) | 0.6 | 425.00 | 255.00 |
| 07/08/25 | T. K. Malone | Review stalking horse agreements and prepare draft bid form asset purchase agreements | 3.9 | 750.00 | 2,925.00 |
| 07/08/25 | Z. I. Shapiro | Revise bidding procedures order (.6); Calls with C. Carlisle re: same (.3); Correspondence with RLF team re: BP order (.3); Review revised order (.2); Calls with J. Gordon re: same (.4); Calls with L. Casey re: same (.6); Calls with S. Carnes re: same (.4); Correspondence with J. Crosetto re: NDA (.2); Correspondence re: ombudsman (.3); Correspondence with R. Brown re: same (.2); Correspondence re: sale hearing notice (.2); Calls with C. Carlisle re: same (.1); Correspondence with J. Gordon re: report (.1); Correspondence with C. Carlisle re: same (.1); Correspondence with LW re: auction (.2) | 4.2 | 1,175.00 | 4,935.00 |
| 07/08/25 | M. A. Kurtz | Review email from J. Crosetto re: NDAs and email re: same (.1); Analyze NDA comments and conference with J. Crosetto re: same | 1 | 1,150.00 | 1,150.00 |

Matter Name: Use, Sale of Assets

Invoice Date: August 22, 2025

Matter Number: 773612-237571G

Invoice Number: 3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | (.2); Review closing checklist and prepare edits to same (.6); Review emails re: NDA and sale process (.1) | | | |
| 07/08/25 | D. J. DeFranceschi | Review revised bidding procedures materials | 0.6 | 1,500.00 | 900.00 |
| 07/09/25 | H. V. Liu | Review BOA's comments to cash management final order | 0.1 | 800.00 | 80.00 |
| 07/09/25 | J. M. Crosetto | Review of NDA status (.4); Draft email re: Zeta NDA (affiliate non-solicit) (.4); Review of Valnet DSA (.3); Review of Sandboxx NDA (.3) | 1.4 | 950.00 | 1,330.00 |
| 07/09/25 | M. A. Kurtz | Call with Z. Shapiro re: bid items (.1); Call with B. Kaplan re: Monster Auction/Sale items (.3); Call with Z. Shapiro re auction items (.2); Review NDA item and call with J. Crosetto re: same (.2); Email with J. Crosetto re: NDA (.1) | 0.9 | 1,150.00 | 1,035.00 |
| 07/10/25 | C. M. Carlisle | Review sale notice for publication (.1); Correspondence with Omni re: same (.1); Draft sale order (2.1) | 2.3 | 800.00 | 1,840.00 |
| 07/10/25 | J. M. Crosetto | Review of comments to Zeta NDA | 0.4 | 950.00 | 380.00 |
| 07/10/25 | T. K. Malone | Review and compile NDAs | 2.7 | 750.00 | 2,025.00 |
| 07/10/25 | M. A. Kurtz | Call re: auction items and bid deadline planning (.8); Review emails from A. Eddy re: NDAs and data sharing agreements (.2) | 1 | 1,150.00 | 1,150.00 |
| 07/10/25 | C. J. Ruggiero | Review and distribute documents for execution for T. Malone | 0.2 | 425.00 | 85.00 |
| 07/10/25 | Z. I. Shapiro | Attend call with LW re: auction (.5); Correspondence with R. Brown re: sale notice (.2); Correspondence with C. Carlisle re: same (.1); Correspondence with J. Gordon re: same (.4); Correspondence with C. Meehan re: auction transcript (.2); Review transcript and research re: same (.4); Calls with J. Gordon re: same (.4); Calls with M. Kurtz re: same (.3) | 2.5 | 1,175.00 | 2,937.50 |
| 07/11/25 | C. M. Carlisle | Draft sale order (4.3); Correspondence with Z. Shapiro re: same (.1) | 4.4 | 800.00 | 3,520.00 |
| 07/11/25 | H. V. Liu | Review cash management final order (.4); Email to Z. Shapiro re: same (.1) | 0.5 | 800.00 | 400.00 |
| 07/11/25 | J. M. Crosetto | Revise and circulate Monster Energy NDA | 0.6 | 950.00 | 570.00 |
| 07/11/25 | M. A. Kurtz | Prepare for and participate on auction planning call (.6); Review emails from J. Crosetto and E. Asher re: NDA and dataroom access (.1) | 0.7 | 1,150.00 | 805.00 |
| 07/11/25 | D. J. DeFranceschi | Review email from counsel to US government and from C. Lim regarding environmental and related language for sale order | 0.1 | 1,500.00 | 150.00 |
| 07/11/25 | Z. I. Shapiro | Attend call re: auction process/APA (.5); Correspondence with J. Lilly re: auction (.1); Correspondence with M. Kurtz re: same (.1); Review bid list (.2); Correspondence with J. Gordon re: same (.1) | 1 | 1,175.00 | 1,175.00 |
| 07/12/25 | Z. I. Shapiro | Review sale order (.2); Correspondence with C. Arthur re: same (.1); Correspondence with T. St. Henry re: same (.2); Correspondence with R. Brown re: sale notice (.3) | 0.8 | 1,175.00 | 940.00 |
| 07/13/25 | Z. I. Shapiro | Review and comment on sale order (3.2); Correspondence with C. Carlisle re: same (.1); Call with C. Carlisle re: same (.1) | 3.4 | 1,175.00 | 3,995.00 |
| 07/14/25 | H. V. Liu | Email to B. Ndege re: revised final cash management order (.1); Review comments to final cash management order (.2) | 0.3 | 800.00 | 240.00 |
| 07/14/25 | D. E. Milano | Call with M. Allen re: background and APAs | 0.1 | 800.00 | 80.00 |
| 07/14/25 | C. M. Carlisle | Revise sale order | 0.7 | 800.00 | 560.00 |
| 07/14/25 | M. A. Kurtz | Email with Z. Shapiro and Latham re: auction items (.2); Review NDA status and open items re: same (.2) | 0.4 | 1,150.00 | 460.00 |
| 07/14/25 | Z. I. Shapiro | Calls with J. Gordon re: sale issues (.5); Call with M. Kurtz re: same (.2); Call with S. Carnes re: same (.2) | 0.9 | 1,175.00 | 1,057.50 |
| 07/14/25 | Z. I. Shapiro | Review and comment on cash management order (.3); Correspondence with H. Liu re: same (.1) | 0.4 | 1,175.00 | 470.00 |
| 07/15/25 | D. E. Milano | Conference call with RLF team re: background and bid process (.3); | 2.7 | 800.00 | 2,160.00 |

Matter Name: Use, Sale of Assets

Matter Number: 773612-237571G

Invoice Date:                     August 22, 2025

Invoice Number:                   3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Review of ZipRecruiter Bid APA and draft issues list re: the same (1.3); Conference call with RLF team re: APAs & issues lists (.3); Review of EHJobs Bid APA and draft issues lists re: the same (.8) | | | |
| 07/15/25 | F. Y. Sun | Analyze issues re: auction process (.2); Conference with M. Kurtz re: auction process and asset purchase agreement review (.5); Review purchase agreements re: employee matters (.5); Review and prepare issues list for asset purchase agreement forms (2.8); Review asset purchase agreement forms (.5); Review correspondence from client representative re: purchase agreements (.4); Revise and compile purchase agreement issues lists (1.8); Analyze issues re: and revise purchase agreement issues list (1.1) | 7.8 | 900.00 | 7,020.00 |
| 07/15/25 | C. M. Carlisle | Revise sale order | 2 | 800.00 | 1,600.00 |
| 07/15/25 | R. S. Kissel | Video conference with M. Kurtz (.4); Review APA bid form for BOLD Holdings LLC (1.6) | 2 | 900.00 | 1,800.00 |
| 07/15/25 | H. V. Liu | Review comments from committee to cash management final order (.2); Review comments from Z. Shapiro re: same (.1); Emails to AlixPartners re: same (.3); Review final cash management order (.2); Research re: cash management questions (1.7); Call with B. Ndege re: comments to cash management order (.2); Call with J. Shen re: same (.3); Emails with J. Shen re: same (.2); Emails to B. Ndege re: same (.2) | 3.4 | 800.00 | 2,720.00 |
| 07/15/25 | M. A. Kurtz | Coordinate with internal team re: purchase agreements, review of same, and team meeting re: same (.5); Review purchase agreement and next steps with internal team (.5); Review purchase agreements (x6) and related bids (1.0); Email with internal team re: review of purchase agreement (.4); Prepare template for purchase agreement review (.3); Call with Latham re: APA review (.2); Participate on APA bid call (.9); Internal call re: APA review (.2); Calls with F. Sun and T. Malone re: APA review (.1); Review APAs and summaries (1.2); Call with Z. Shapiro re: bids (.3); Email re: V. Sheehan re: auction scheduling (.1); Review APA question re: benefits insurance and email with T. Malone and F. Sun re: same (.4); Review APA bids for Job Boards (x6) (.1); Review overview charts re: same (1.4) | 7.6 | 1,150.00 | 8,740.00 |
| 07/15/25 | T. K. Malone | Review draft asset purchase agreements and prepare issues lists | 3.1 | 750.00 | 2,325.00 |
| 07/15/25 | Z. I. Shapiro | Review bids (.5); Prepare for and attend call re: same (.7); Review and comment on sale order (.4); Correspondence with C. Carlisle re: same (.2); Correspondence with C. Arthur re: APA (.2); Correspondence with C. Arthur re: auction procedures (.2); Correspondence with J. Gordon re: same (.1); Call with S. Carnes re: bids (.2); Correspondence with C. Arthur re: same (.2); Calls with J. Gordon re: same (.3); Correspondence with M. Kurtz re: same (.4); Calls with M. Kurtz re: same (.3); Review and comment on issues list (.6) | 4.3 | 1,175.00 | 5,052.50 |
| 07/15/25 | Z. I. Shapiro | Review and comment on cash management order (.3); Correspondence with H. Liu re: same (.5) | 0.8 | 1,175.00 | 940.00 |
| 07/16/25 | R. V. Speaker | Review email from H. Liu re: consumer privacy ombudsman report (.1); Emails to H. Liu re: same (.2); Preparation of same for filing (.1); Finalize and file same (.2); Circulate same (.1) | 0.7 | 425.00 | 297.50 |
| 07/16/25 | F. Y. Sun | Review comments to Mercury purchase agreement and analyzed issues re: same (2.5); Analyze issues with M. Kurtz re: purchase agreement comments and provisions (1.5); Review and revise purchase agreement (3.3); Conference with M. Kurtz and buyer's counsel re: purchase agreement (.4); Review comments to purchase agreement (.6); Revise purchase agreement (.4); Review and revise purchase agreement issues list (.4); Revise purchase agreement (1.4); Analyze issues with M. Kurtz re: purchase agreement comments and | 11.1 | 900.00 | 9,990.00 |

| | | | | | |
|---|---|---|---|---|---|
Matter Name: Use, Sale of Assets

Matter Number: 773612-237571G

Invoice Date:                    August 22, 2025

Invoice Number:                    3031970

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | revisions (.3); Prepare correspondence and circulate revised purchase agreement (.3) | | | |
| 07/16/25 | H. V. Liu | Emails with R. Speaker re: Ombudsman report (.2); Coordinate with R. Speaker re: filing of same (.1); Email to Z. Shapiro re: service of same (.1); Email to J. Shen re: comments to cash management order (.1); Email to Z. Shapiro re: same (.1) | 0.6 | 800.00 | 480.00 |
| 07/16/25 | J. M. Crosetto | Review and prepare comments to BOLD Holdings DSA issues | 0.4 | 950.00 | 380.00 |
| 07/16/25 | M. A. Kurtz | Review (x6) bidder APAs and summary of changes, and prepare edits to same (3.6); Prepare for auction (.6); Review APA summary changes (.2); Prepare summary email to PJT (.4); Revise summary chart (.9); Participate on committee call (.9); Review APAs and summary chart (.2); Call with Latham re: APAs and auction items (.5); Call with Cooley re: BOLD Holdings bid items (.5); Advisor call re: auction and bid items (.5); Call with B. Kaplan re: TSA items (.3); Email with F. Sun re: APA cover email re: BOLD (.2); Review APA comments and revisions to APA (.9) | 9.7 | 1,150.00 | 11,155.00 |
| 07/16/25 | T. K. Malone | Review asset purchase agreements and prepare issues lists (1.3); Review NDA and data sharing agreement (.3) | 1.6 | 750.00 | 1,200.00 |
| 07/16/25 | D. J. DeFranceschi | Call with Z. Shapiro regarding sale process and related items | 0.3 | 1,500.00 | 450.00 |
| 07/16/25 | Z. I. Shapiro | Attend strategic review committee meeting (1.0); Attend further call with LW re: auction (.5); Attend further advisor call re: auction (.5); Prepare for auction (2.2); Calls with M. Kurtz re: same (.3); Calls with J. Gordon and C. Arthur re: same (.4); Review and comment on bid summary (.4); Correspondence with RLF team re: same (.1) | 5.4 | 1,175.00 | 6,345.00 |
| 07/17/25 | F. Y. Sun | Participate in and attend auction (15.6); Review and prepare correspondence to bidder's representatives re: purchase agreement (.2); Review and prepare correspondence to debtor's counsel re: purchase agreement and disclosure schedules (.2); Review revised purchase agreement (.3) | 16.3 | 900.00 | 14,670.00 |
| 07/17/25 | M. A. Kurtz | Review email from Cooley re: APA schedules (.1); Attend and participate in auction, including negotiating terms, internal meetings, revising documents (15.5) | 15.6 | 1,150.00 | 17,940.00 |
| 07/17/25 | H. V. Liu | Review and research re: BOA's comment to cash management order (.6); Call with B. Ndege re: same (.2); Email to Z. Shapiro re: same (.2); Correspondence with Z. Shapiro re: same (.2); Email to J. Shen re: same (.2); Email to J. Shen re: UST questions to cash management order (.1); Email to J. DelConte re: same (.1) | 1.6 | 800.00 | 1,280.00 |
| 07/17/25 | Z. I. Shapiro | Participate and attend auction | 14.5 | 1,175.00 | 17,037.50 |
| 07/17/25 | T. K. Malone | Coordinated execution of NDA & data sharing agreement | 0.4 | 750.00 | 300.00 |
| 07/18/25 | F. Y. Sun | Analyze issues re: successful bid purchase agreement (1.3); Analyze issues re: backup purchase agreement (.4); Review comments to and revise successful bid purchase agreement (3.3); Analyze issues with M. Kurtz re: successful bid purchase agreement (1.4); Review and prepare correspondence to co-counsel, client and successful bidder counsel re: purchase agreement provisions (1.1) | 7.5 | 900.00 | 6,750.00 |
| 07/18/25 | H. V. Liu | Revise cash management final order (.3); Calls with B. Ndege re: same (.2); Email to B. Ndege re: same (.1); Call with Z. Shapiro re: auction (.2); Email to M. Hartlipp re: revised cash management order (.2); Call with Z. Shapiro re: objection deadline (.1); Research re: same (.1); Email to Z. Shapiro re: same (.1); Draft notice of auction transcript (.3) | 1.6 | 800.00 | 1,280.00 |
| 07/18/25 | M. A. Kurtz | Finalize APAs (1.2); Call with Z. Shapiro re: sale items (.1); Review revised purchase agreement and create issues list (1.0); Call with F. Sun and Z. Shapiro re: issues list and resolution of same (.7); Review draft emails to business/subject matter experts (.2); Prepare | 6.1 | 1,150.00 | 7,015.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Use, Sale of Assets | | | Invoice Date: | | August 22, 2025 |
| Matter Number: 773612-237571G | | | Invoice Number: | | 3031970 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | revised purchase agreement and prepare revisions to same (.7); Call with M. Vega at Cooley re: APA (.4); Call with M. Vega and M. Brubaker re: APA items (.4); Emails with M. Vega re: APA items (.2); Review updated draft of the purchase agreement (.6); Prepare opinion items list and circulate to Sell Side BOLD Team (.4); Emails with C. Arthur re: BOLD APA and employees (.2) | | | |
| 07/18/25 | D. J. DeFranceschi | Review email from counsel to Bank of America regarding revisions to order in connection with cash management (.1); Review email from H. Liu regarding revisions to final cash management order (.1) | 0.2 | 1,500.00 | 300.00 |
| 07/18/25 | Z. I. Shapiro | Calls with M. Kurtz re: APA (.4); Correspondence with J. Gordon re: same (.2); Review APAs (2.4) | 3 | 1,175.00 | 3,525.00 |
| 07/19/25 | F. Y. Sun | Attend auction via Zoom (.2); Analyze issues with M. Kurtz re: purchase agreement comments (.9); Review and revise purchase agreement (.7); Review purchase agreement comments (.4); Correspondence with backup bidder's counsel re: purchase agreement (.2); Review and prepare correspondence re: revised purchase agreement (.7) | 3.1 | 900.00 | 2,790.00 |
| 07/19/25 | H. V. Liu | Review and finalize notice of successful bidders (.2); Email to B. Witters re: filing and service instructions of same (.1); Correspondence with Z. Shapiro re: same (.1); Coordinate with B. Witters re: filing of same (.1) | 0.5 | 800.00 | 400.00 |
| 07/19/25 | B. J. Witters | Review e-mail from H. Liu re: notice of auction and successful bidder (.1); Assemble and e-mail to Z. Shapiro and H. Liu re: same (.1); Finalize and file re: same (.2); E-mail to Omni re: service of same (.1) | 0.5 | 425.00 | 212.50 |
| 07/19/25 | Z. I. Shapiro | Attend auction (.3); Correspondence with J. Gordon re: same (.2); Correspondence with H. Liu re: same (.2); Revise notice of successful bids (.3); Correspondence with J. Gordon re: same (.2); Review comments to sale order (.2); Correspondence with J. Gordon re: same (.2); Call with D. Merrett re: same (.1); Correspondence with M. Klein re: same (.1); Correspondence with J. Gordon re: auction transcript (.2) | 2 | 1,175.00 | 2,350.00 |
| 07/19/25 | M. A. Kurtz | Prepare for and attend auction (.5); Email to M. Vega re: APA status and outstanding items (.1); Review APA (.3); Email to M. Vega re: APA (.1); Email to internal team re: APA status update (.3); Call with M. Vega, M. Brubaker re: APA IP items (.5); Email with M. Brubaker re: same (.1); Emails (x2) with M. Vega re: TSA item (.2); Review and respond to sell side email re: CA insolvency items (.2); Review email from C. Arthur and mail to internal team re: employee offers (.2); Email with D. Pierce re: JobGet APA (.1); Call with D. Pierce re: JobGet APA Items (.3) | 2.9 | 1,150.00 | 3,335.00 |
| 07/20/25 | F. Y. Sun | Analyze issues re: comments to purchase agreement (.4); Review and prepare correspondence to counsel re: purchase agreement and transition services agreement (.4); Review, revise and finalize purchase agreement (.9); Analyze issues with M. Kurtz re: purchase agreement comments (.3); Analyze issues re: transition services agreement (.2) | 2.2 | 900.00 | 1,980.00 |
| 07/20/25 | H. V. Liu | Draft notice of Jobboard APA | 0.4 | 800.00 | 320.00 |
| 07/20/25 | Z. I. Shapiro | Correspondence with H. Liu re: BOLD APA (.2); Correspondence with C. Arthur re: designation rights (.2) | 0.4 | 1,175.00 | 470.00 |
| 07/20/25 | M. A. Kurtz | Email with B. Kaplan re: Core Business APA (.1); Email with M. Vega re: signature (.1); Email with M. Vega re: comments to schedules (.1); Email with B. Kaplan re: TSA (.1); Review email from M. Brubaker re: TSA item (.1); Prepare/review APA revisions and email with B. Kaplan re: same (.6); Emails (x2) to M. Vega and B. Kaplan and M. Brubaker re: TSA items (.2); Email to M. Vega re: TSA (.1); Call with B. Kaplan re: outstanding items (.4); Email to | 2.1 | 1,150.00 | 2,415.00 |

Matter Name: Use, Sale of Assets

Matter Number: 773612-237571G

Invoice Date: August 22, 2025

Invoice Number: 3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | M. Vega re: outstanding items (.1); Review F. Sun email re: outstanding items (.1); Review email from C. Arthur re: APA (.1) | | | |
| 07/21/25 | F. Y. Sun | Review and revise BOLD purchase agreement (1.6); Analyze issues with M. Kurtz re: same (.7); Review and prepare correspondence to counsel re: disclosure schedules (.3); Review disclosure schedules (.4); Review and analyze issues re: comments to BOLD purchase agreement (.8); Analyze issues re: disclosure schedules (.2) | 4 | 900.00 | 3,600.00 |
| 07/21/25 | H. V. Liu | Email to L. Casey re: revised cash management order | 0.1 | 800.00 | 80.00 |
| 07/21/25 | J. M. Crosetto | Review of closing checklist and form APAs | 1 | 950.00 | 950.00 |
| 07/21/25 | T. K. Malone | Prepared consolidated closing checklist; reviewed asset purchase agreements | 2.3 | 750.00 | 1,725.00 |
| 07/21/25 | Z. I. Shapiro | Calls with J. Gordon re: sales status and related issues (.3); Correspondence with C. Carlisle re: same (.2) | 0.5 | 1,175.00 | 587.50 |
| 07/21/25 | M. A. Kurtz | Email with internal team re: closing checklists (.2); Review schedule status (.1); Review APA status (.1); Email with B. Kaplan and T. Malone, F. Sun re: closing checklists (.2); TSA call (1.0); Review closing checklists (.8); Review revised APA (BOLD), prepare edits to contract assignment provision, and emails with Z. Shapiro re: same (1.1); Call with Z. Shapiro re: designated contracts provision (.2); Emails with F. Sun re: BOLD APAs (.1); Review email from J. Gordon re: employee matters (.1); Review emails re: TSAs (.1); Review disclosure schedules and related emails (.2); Review email from B. Kaplan re: escrow funds (.1) | 4.3 | 1,150.00 | 4,945.00 |
| 07/22/25 | R. V. Speaker | Preparation of COC re: final cash management order for filing (.1); Finalize and file same (.1); Upload proposed order re: same (.1); Email to Chambers re: same (.1); Circulate same (.1); Retrieve and circulate final cash management order (.1); Coordinate service of same (.1) | 0.7 | 425.00 | 297.50 |
| 07/22/25 | M. A. Kurtz | Review closing checklist and emails with T. Malone re: same (.3); Emails with Latham and F. Sun re: designation rights provision, review same (.4); Review comments to JobGet APA (.2); Emails with Latham and Duane Morris re: JobGet APA comments (.2); Call with Duane Morris re: APA comments (.2); Review revised JobGet APA (.1); Conference with F. Sun re: JobGet APA comments (.1); Review email from F. Sun distributing JobGet APA (.1); Emails with M. Brubaker re: TSA items (.1); Participate on TSA call (1.4); Emails (x2) with Latham (B. Kaplan) re: designation provision in BOLD APA (.2); Review revised BOLD APA and analyze open items with F. Sun (.3); Review email from F. Sun distributing BOLD APA (.1); Prepare revisions to BOLD APA per Cooley (M. Vega) comments (.3); Review comments to checklist from B. Kaplan (.1); Email with T. Malone re: closing checklist (.1); Review status with TSA and email to M. Brubaker re: same (.1); Review disclosure schedules and annexes to APA, TSA (.4) | 4.7 | 1,150.00 | 5,405.00 |
| 07/22/25 | C. M. Carlisle | Review certificate of service for sale notice (.2); Correspondence with Z. Shapiro re: same (.1); Review and revise sale orders (3.2); Correspondence with Latham & Watkins and Z. Shapiro re:same (.2) | 3.7 | 800.00 | 2,960.00 |
| 07/22/25 | F. Y. Sun | Review and revise BOLD purchase agreement (.8); Analyze issues with M. Kurtz re: same (.3); Review and revise JobGet purchase agreement (.4); Review disclosure schedules and annexes thereto (.6); Review and prepare correspondence to counsel re: purchase agreement, schedules (.2); Review transition services agreement (.2); Review closing checklist (.2) | 2.7 | 900.00 | 2,430.00 |
| 07/22/25 | H. V. Liu | Review and revise COC re: cash management order | 0.1 | 800.00 | 80.00 |
| 07/22/25 | T. K. Malone | Revise closing checklist | 0.2 | 750.00 | 150.00 |
| 07/22/25 | Z. I. Shapiro | Attend call re: TSA (.8); Correspondence with C. Arthur re: | 1.4 | 1,175.00 | 1,645.00 |

Matter Name: Use, Sale of Assets

Matter Number: 773612-237571G

Invoice Date: August 22, 2025

Invoice Number: 3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | designation rights (.2); Correspondence with J. Gordon re: sale order (.2); Research re: same (.2) | | | |
| 07/22/25 | C. A. Meehan | Emails with H. Liu re: cash management COC (.1); Draft same (.5) | 0.6 | 650.00 | 390.00 |
| 07/22/25 | Z. I. Shapiro | Correspondence with H. Liu re: cash management order (.1); Call with S. Carnes re: same (.1); Correspondence with S. Carnes re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 07/23/25 | F. Y. Sun | Review comments to purchase agreement and revise purchase agreement (1.8); Attend zoom conference re: transition services agreement and purchase agreement (.9); Analyze issues re: designation period (.4); Analyze issues with M. Kurtz re: purchase agreement comments (.3); Review correspondence re: BOLD purchase agreement and transition services agreement (.3) | 3.7 | 900.00 | 3,330.00 |
| 07/23/25 | H. V. Liu | Review cure and sale objections | 2.7 | 800.00 | 2,160.00 |
| 07/23/25 | C. M. Carlisle | Revise sale orders (1.7); Conference with Z. Shapiro and Latham & Watkins re: same (.4); Correspondence with buyers re: same (.4); Review sale declaration (.4); Call with Z. Shapiro re: same (.2) | 3.1 | 800.00 | 2,480.00 |
| 07/23/25 | T. K. Malone | Review comments to closing checklist (.5); Review asset purchase agreements and conditions precedent (1.2); Review and revise closing checklist (1.2) | 2.9 | 750.00 | 2,175.00 |
| 07/23/25 | Z. I. Shapiro | Correspondence with F. Sun re: APA (.1); Correspondence with M. Kurtz re: same (.1); Calls with LW team re: same (.3); Calls with M. Kurtz re: same (.2); Calls with M. Klein re: BOLD APA (.2); Calls with J. Gordon re: same (.2); Review assignment notice (.2); Correspondence with J. Gordon re: same (.1); Correspondence with J. Gordon re: sale declaration (.3); Review same (.2); Call with C. Carlisle re: same (.1); Draft and revise BOLD APA (.4); Correspondence with M. Kurtz re: same (.2); Call with M. Kurtz re: same (.1); Correspondence with C. Arthur re: same (.2); Correspondence with C. Carlisle re: sale order (.1); Correspondence with J. Gordon re: same (.1) | 3.1 | 1,175.00 | 3,642.50 |
| 07/23/25 | M. A. Kurtz | Review email from T. Malone re: checklist (.1); Review closing checklist (.3); Prepare revised purchase agreement contract provision (.7); Email with F. Sun re same (.1); Calls and email with Z. Shapiro re: Core APA items (.3); Email with Z. Shapiro re: APA provisions (.2); Prepare revised provision for Core APA (.6); Call with Latham re: APA contract item (.5); TSA call (.6); Review status of BOLD and JobGet APA, including emails re: contract assignment items (.2); Review email from Cooley re: buyer (.1); Review emails re: cure items (.3); Email with M. Vega re: APA item (.1) | 4.1 | 1,150.00 | 4,715.00 |
| 07/24/25 | C. M. Carlisle | Revise sale orders and related sale notice (1.7); Correspondence with Latham & Watkins, Z. Shapiro, PJT and R. Speaker re: same (.6) ; Revise PJT sale declaration (.8); Correspondence with PJT, Latham & Watkins and Z. Shapiro re: same (.5) | 3.6 | 800.00 | 2,880.00 |
| 07/24/25 | F. Y. Sun | Review comments to purchase agreement (.3); Revise and review purchase agreement (.5); Analyze issues with M. Kurtz re: purchase agreement (.3); Review disclosure schedules (.3) | 1.4 | 900.00 | 1,260.00 |
| 07/24/25 | R. V. Speaker | Calls with C. Carlisle re: notice of sale orders (.1); Research and draft same (.6); Email to C. Carlisle re: same (.1); Preparation of same for filing (.4); Finalize and file same (.1); Email to C. Carlisle re: service of same (.1); Coordinate service of same (.1) | 1.5 | 425.00 | 637.50 |
| 07/24/25 | E. N. Weyl | Review email from C. Carlisle re: PJT Declaration (.1); Retrieve and email to C. Carlisle re: same (.1); Review email from C. Carlisle re: James Lilly Declaration in Support (.1); Prepare and email to C. Carlisle re: same (.2); Finalize and file re: same (.2); Email to Omni re: service of same (.1); Circulate same (.1); Email to C. Carlisle re: same (.1) | 1 | 425.00 | 425.00 |

Matter Name: Use, Sale of Assets

Matter Number: 773612-237571G

Invoice Date: August 22, 2025

Invoice Number: 3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/24/25 | M. A. Kurtz | Review revised purchase agreement (.1); Analyze same with F. Sun and Z. Shapiro (.4); Review closing items (.1); Review emails re: Cures (.2) | 0.8 | 1,150.00 | 920.00 |
| 07/24/25 | Z. I. Shapiro | Correspondence with H. Liu re: sale order and TSA (.2); Review assignment notice (.1); Correspondence with C. Carlisle re: same (.1); Review notice of sale order (.1); Correspondence with C. Carlisle re: same (.1); Correspondence with M. Klein re: BOLD APA (.3); Correspondence with LW and RLF re: same (.2); Correspondence with M. Vega re: same (.2); Review PJT declaration (.2); Correspondence with J. Gordon re: same (.1); Correspondence with C. Carlisle re: same (.1) | 1.7 | 1,175.00 | 1,997.50 |
| 07/24/25 | D. J. DeFranceschi | Review notice of sale order and of agenda for July 28 hearing | 0.1 | 1,500.00 | 150.00 |
| 07/25/25 | R. V. Speaker | Review email from C. Carlisle re: notice of filing of TSA (.1); Preparation of same for filing (.1); Email to C. Carlisle re: service of same (.1); Finalize and file same (.1); Coordinate service of same (.1); Revise and prepare notice of Job Asset APA for filing (.2); Finalize and file same (.1); Coordinate service of same (.1) | 0.9 | 425.00 | 382.50 |
| 07/25/25 | F. Y. Sun | Phone conference with BOLD's counsel and M. Kurtz re: purchase agreement and schedules (.5); Analyze issues with M. Kurtz re: purchase agreement (.3); Review comments to purchase agreement (.2); Review correspondence from counsel re: same (.2); Revise purchase agreement (.3); Review closing checklist (.2); Review transition services agreement (.1) | 1.8 | 900.00 | 1,620.00 |
| 07/25/25 | C. M. Carlisle | Revise sale orders (1.3); Correspondence with Latham & Watkins and H. Liu re: same (.2) ; Revise TSA and related notice (.3); Correspondence with Latham & Watkins and R. Speaker re: same (.1) ; Draft APA notice (.4); Correspondence with Z. Shapiro and R. Speaker re: same (.3) | 2.6 | 800.00 | 2,080.00 |
| 07/25/25 | T. K. Malone | Conference call with LW team re: closing checklist | 0.9 | 750.00 | 675.00 |
| 07/25/25 | J. M. Crosetto | Closing checklist call | 0.9 | 950.00 | 855.00 |
| 07/25/25 | M. A. Kurtz | Negotiate Core Business APA, including calls with Latham and Cooley, prepare revised APA, review revised Core Business APA (1.9); Call with Latham re: closing mechanics (.5); Call with JobGet counsel re: back-up APA (.5); Follow up on call with JobGet counsel re: proposed resolution for term (.2); Email to Latham re: JobGet status (.3); Emails with Z. Shapiro re: JobGet proposals (.1); Email with Z. Shapiro re: APA filing and calls with F. Sun re: same (.3); Email with M. Vega re: TSA/contract items (.1); Emails with Latham re: negotiation status with BOLD and outstanding items (.2); Review revised BOLD-Core Business APA (.3); Review emails from Latham re: closing deliverables, review closing deliverables (.4); Emails re: Cure items (.3) | 5.1 | 1,150.00 | 5,865.00 |
| 07/25/25 | Z. I. Shapiro | Call with M. Kurtz re: BOLD APA | 0.2 | 1,175.00 | 235.00 |
| 07/26/25 | F. Y. Sun | Analyze issues re: transition services agreement and designated contracts | 0.3 | 900.00 | 270.00 |
| 07/26/25 | C. M. Carlisle | Revise sale orders (1.9); Correspondence with Latham & Watkins and buyers re: same (.4) | 2.3 | 800.00 | 1,840.00 |
| 07/26/25 | J. M. Crosetto | Emails re: closing ancillaries | 0.2 | 950.00 | 190.00 |
| 07/26/25 | M. A. Kurtz | Review issues with Cooley re: BOLD APA (.7); Prepare for call (.1); Review email from C. Arthur re: cure items (.1); Review emails from T. Morrisson re: IP assignments (.2); Review email from M. Vega re: rackspace (.1); Email with T. Malone re: closing items (.1) | 1.3 | 1,150.00 | 1,495.00 |
| 07/27/25 | F. Y. Sun | Analyze issues re: comments to purchase agreements (.4); Revise and circulate purchase agreements (1.2); Analyze issues with M. Kurtz re: purchase agreement comments and schedules (.3); Review | 2.1 | 900.00 | 1,890.00 |

Matter Name: Use, Sale of Assets

Matter Number: 773612-237571G

Invoice Date:                August 22, 2025

Invoice Number:                3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | and prepare correspondence re: purchase agreements (.2) | | | |
| 07/27/25 | C. M. Carlisle | Revise sale orders (.4); Correspondence with buyers and Latham & Watkins re: same (.3) | 0.7 | 800.00 | 560.00 |
| 07/27/25 | M. A. Kurtz | Review contract schedule and email to C. Arthur re same (.2); Call with B. Kaplan re: BOLD Purchase Agreement items and JobGet Purchase Agreement (.4); Review email from D. Pierce re: board status and JobGet APA status (.1); Call with M. Vega re: open APA item (.2); Supplemental call with M. Vega re: APA (.1); Participate on TSA call (.5); Call with F. Sun re: APA revisions and outstanding items (.2); Review emails Core Business APAs and call with F. Sun re: same (.5); Review BOLD APA revisions (.3); Review outstanding JobGet APA items (.2); Email with Debtor professionals re: BOLD APA status (.1); Email with M. Kline re: sale hearing (.1); Email with D. Pierce re: BOLD APA status (.1); Email with M. Vega confirming APA signed (.1); Email to Debtor side re: final BOLD APA (.3); Review final BOLD APA (.3); Review final JobGet APA (.2); Emails with BOLD counsel re: IP assignments, Canada and Malaysia (.2); Review emails re: IP assignment items (.1) Revise sale closing notices (.4); Correspondence with Latham & Watkins re: same (.2); Closing call with buyers, Latham & Watkins, PJT, AlixPartners, Z. Shapiro, and H. Liu (.4) | 4 | 1,150.00 | 4,600.00 |
| 07/27/25 | Z. I. Shapiro | Review and revise sale order (.4); Correspondence with LW team re: same (.3); Correspondence with B. Bruner re: same (.2); Correspondence with C. Carlisle re: same (.2) | 1.1 | 1,175.00 | 1,292.50 |
| 07/28/25 | C. M. Carlisle | Prepare for and attend sale hearing (1.9); Compile sale orders for Chambers (.5); Correspondence with Chambers re: same (.1); Revise notice re: Job Board asset purchase agreement (.2); Revise pre-hearing sale orders and related notice (.4); Revise post-hearing sale orders (.8); Correspondence with US government, Saul Ewing, Latham & Watkins and Z. Shapiro re: same (.2); Revise COCs re: post-hearing sale orders (.4); Correspondence with C. Meehan and R. Speaker re: same (.3) | 4.8 | 800.00 | 3,840.00 |
| 07/28/25 | F. Y. Sun | Review comments to backup bid purchase agreement and analyze issues re: same (.5); Revise and circulate backup bid purchase agreement (.4); Analyze issues with M. Kurtz re: backup bid purchase agreement (.2); Review closing checklist (.2); Review correspondence re: closing deliverables and closing checklist (.3) | 1.6 | 900.00 | 1,440.00 |
| 07/28/25 | M. A. Kurtz | Prepare for sale hearing, including meeting with BOLD attorney (M. Kline), J. Gordon and Z. Shapiro (1.5); Attend hearing (1.9); Call with B. Kaplan re: APA closing items (.3); Call with M. Vega re: APA closing items (.2); Email with B. Kaplan re: APA closing items (.1); Review IP assignment agreements and circulate same to M. Vega (.2); Review outstanding closing items and forward same to T. Malone (.2); Review signed back-up bid purchase agreement and calls with F. Sun re: schedule preparation (.2); Review emails re: back-up bid purchase agreement (.1) | 4.7 | 1,150.00 | 5,405.00 |
| 07/28/25 | R. V. Speaker | Draft notice for revised sale orders (.3); Draft notice for executed Job Board APA (.3); Preparation of same for filing (.1); Finalize and file same (.2); Preparation of notice of revised sale orders for filing (.1); Finalize and file same (.2); Preparation of COC's re: sale orders for filing (.5); Finalize and file COC's (.6); Upload orders re: same (.3); Email same to Chambers (.1) | 2.7 | 425.00 | 1,147.50 |
| 07/28/25 | T. K. Malone | Reviewed closing checklist & status of closing deliverables | 0.8 | 750.00 | 600.00 |
| 07/28/25 | C. A. Meehan | Emails with H. Liu, C. Carlisle re: COCs re: sale orders (.2); Draft same (1.3) | 1.5 | 650.00 | 975.00 |
| 07/28/25 | Z. I. Shapiro | Review and revise sale order (.2); Correspondence with J. Gordon re: same (.1); Correspondence with J. Gordon re: same (.1); Call | 0.6 | 1,175.00 | 705.00 |

Matter Name: Use, Sale of Assets

Matter Number: 773612-237571G

Invoice Date: August 22, 2025

Invoice Number: 3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | with L. Casey re: sale order (.2) | | | |
| 07/29/25 | M. A. Kurtz | Call with Z. Shapiro re: deal status (.1); Calls with F. Sun re: outstanding items (.3); Status call with B. Kaplan (.4); Status call with M. Vega (.2); Email with M. Vega re: open items (.1); Review closing documents and related documents (.2); Review status of outstanding items with F. Sun (.2) | 1.5 | 1,150.00 | 1,725.00 |
| 07/29/25 | F. Y. Sun | Conference with co-counsel and M. Kurtz re: BOLD APA closing deliverables (.4); Review comments to bill of sale, assignment agreement and seller closing certificate (.3); Review closing checklist (.3); Review asset purchase agreement closing deliverables (.3); Correspondence with BOLD's counsel re: closing deliverables (.3) | 1.6 | 900.00 | 1,440.00 |
| 07/29/25 | H. V. Liu | Emails with Z. Shapiro re: BOLD statement re privacy (.1); Coordinate with R. Speaker re: filing of same (.1) | 0.2 | 800.00 | 160.00 |
| 07/29/25 | C. M. Carlisle | Conference with R. Speaker and Omni re: service plan for sale orders | 0.3 | 800.00 | 240.00 |
| 07/29/25 | R. V. Speaker | Retrieve and circulate sale orders (.3); Review service information for motion and bid procedures order (.1); Email to C. Carlisle re: service of orders (.1); Call with C. Carlisle re: service of sale orders (.2); Coordinate service of same (.2); Review email from H. Liu re: BOLD certification re: privacy (.1); Finalize and file same (.2); Email to H. Liu re: service of same (.1); Circulate same (.1) | 1.4 | 425.00 | 595.00 |
| 07/29/25 | Z. I. Shapiro | Correspondence with J. Gordon re: third party escrow (.2); Review buyer certification (.1); Correspondence with V. Liu re: same (.1) | 0.4 | 1,175.00 | 470.00 |
| 07/30/25 | F. Y. Sun | Conference with counsel re: transition services agreement, closing deliverables and closing process (.4); Review and prepare correspondence re: closing deliverables (.1); Conference with counsel re: closing deliverables, assume contract schedules (.2); Review correspondence re: closing deliverables and release instructions (.3); Review final disclosure schedules (.2) | 1.2 | 900.00 | 1,080.00 |
| 07/30/25 | C. M. Carlisle | Draft and revise notice of sale closings (1.5); Correspondence with Latham & Watkins and Z. Shapiro re: same (.3) | 1.8 | 800.00 | 1,440.00 |
| 07/30/25 | M. A. Kurtz | All hands call re: TSA (.3); Review status of outstanding items with F. Sun (.1); Review status of outstanding items (.1); Review emails re: TSA and related items (.2); Call with F. Sun re: status call update (.1); Review emails re: assumed contracts and other outstanding closing items (.2) | 1 | 1,150.00 | 1,150.00 |
| 07/30/25 | Z. I. Shapiro | Review and revise notice of closing (.4); Correspondence with C. Carlisle re: same (.2); Call with C. Carlisle re: same (.2) | 0.8 | 1,175.00 | 940.00 |
| 07/31/25 | M. A. Kurtz | Review emails re: assumed contract schedules (.1); Attend closing call (.2); Review emails re: final contract schedules (.2) | 0.5 | 1,150.00 | 575.00 |
| 07/31/25 | C. M. Carlisle | Revise sale closing notices (.4); Correspondence with Latham & Watkins re: same (.2); Closing call with buyers, Latham & Watkins, PJT, AlixPartners, Z. Shapiro, and H. Liu (.4) | 1 | 800.00 | 800.00 |
| 07/31/25 | F. Y. Sun | Attend closing call (.2); Analyze issues re: JobGet purchase agreement termination (.2) | 0.4 | 900.00 | 360.00 |
| 07/31/25 | Z. I. Shapiro | Attend closing call (.4) | 0.4 | 1,175.00 | 470.00 |
| **Total** | | | **434.3** | | **$413,372.50** |

Matter Name: Cash Collateral/DIP Financing  Invoice Date:  August 22, 2025

Matter Number: 773612-237571H  Invoice Number:  3031970

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/24/25 | C. M. Carlisle | Review interim DIP order (2.8); Correspondence with Z. Shapiro re: same (.1) | 2.9 | 800.00 | 2,320.00 |
| 06/24/25 | C. A. Meehan | Call with Z. Shapiro re: DIP (.1); Research and analysis of same (1.4); Email Z. Shapiro re: same (.1) | 1.6 | 650.00 | 1,040.00 |
| 06/24/25 | Z. I. Shapiro | Call with C. Arthur re: bridge order (.1); Research re: same (.2); Correspondence with C. Arthur re: same (.1); Review and comment on DIP order (.6); Calls with J. Gordon re: same (.2); Further revise DIP order (.4); Correspondence with RLF team re: same (.1); Call with R. Hirsh re: DIP (.1); Update J. Gordon re: same (.1); Calls with LW, AP and PJT re: same (.8); Correspondence with J. Gordon re: intercompany transfers (.2); Correspondence with H. Liu re: same (.1); Research re: DIP order language (.2); Correspondence with YCST/PH re: same (.3); Correspondence with J. Gordon re: same (.1) | 3.6 | 1,175.00 | 4,230.00 |
| 06/25/25 | D. J. DeFranceschi | Emails with Z. Shapiro regarding DIP financing issues | 0.2 | 1,500.00 | 300.00 |
| 06/25/25 | Z. I. Shapiro | Call LW team re: DIP (.5); Review and revise DIP order (.4); Correspondence with C. Meehan re: same (.1); Attend calls with JMB/LW re: DIP (.6); Further calls with J. Gordon re: same (.2); Review budget (.3); Correspondence with C. Arthur re: same (.1); Correspondence with J. DelConte re: same (.1) | 2.3 | 1,175.00 | 2,702.50 |
| 06/25/25 | C. A. Meehan | Email to R. Speaker re: first day Stickles transcripts re: DIP comments (.1); Email to Z. Shapiro re: same (.1) | 0.2 | 650.00 | 130.00 |
| 06/26/25 | R. V. Speaker | Review email from C. Carlisle re: DIP motion (.1); Call with C. Carlisle re: same (.1); Preparation of same for filing (.2); Finalize and file same (.2); Preparation of DIP declaration for filing (.1); Finalize and file same (.1) | 0.8 | 425.00 | 340.00 |
| 06/26/25 | C. M. Carlisle | Review DIP motion, order, and declaration (.2); Correspondence with R. Speaker and Latham & Watkins re: same (.2); Conference call with JMB, Latham & Watkins, and Z. Shapiro re: UST comments to the DIP motion and orders (1.0) | 1.4 | 800.00 | 1,120.00 |
| 06/26/25 | H. V. Liu | Review interim DIP order | 0.1 | 800.00 | 80.00 |
| 06/26/25 | D. J. DeFranceschi | Review DIP order comments and revisions | 0.5 | 1,500.00 | 750.00 |
| 06/26/25 | C. A. Meehan | Research and analysis of DIP motion preferences | 0.3 | 650.00 | 195.00 |
| 06/26/25 | Z. I. Shapiro | Review, revise and finalize DIP motion and related declaration (.8); Calls with J. Gordon re: same (.3); Review UST comments (.8); Attend call with LW/NRF/YCST re: same (1.0); Further review and revise DIP order (1.4); Calls with J. Gordon re: same (.2) | 4.5 | 1,175.00 | 5,287.50 |
| 06/26/25 | D. J. DeFranceschi | Prepare witness in connection with DIP financing (1.0); Review materials in connection with preparation of witnesses for DIP financing and first day declaration (3.5); | 4.5 | 1,500.00 | 6,750.00 |
| 06/27/25 | R. V. Speaker | Draft notice of entry of interim order re: DIP (.2); Preparation of revised interim DIP order for filing (.1); Finalize and file same (.1); Draft form COC for interim DIP order (.2); Preparation of interim DIP order COC for filing (.2); Finalize and file same (.2); Upload order re: same (.1); Prepare, finalize and file notice of entry of interim DIP order (.2); Coordinate service of same (.1) | 1.4 | 425.00 | 595.00 |
| 06/27/25 | H. V. Liu | Review COC re: revised DIP order (.2); Discussion with Z. Shapiro re: same (.1); Review revised DIP order (.1); Coordinate with R. Speaker re: filing of COC re: same (.2); Email to M. Licari re: DIP motion (.1) | 0.7 | 800.00 | 560.00 |
| 06/27/25 | C. A. Meehan | Edits to notice of revised DIP order (.2); Emails with H. Liu re: notices of entry of interim orders (.1); Draft notice of entry of | 1 | 650.00 | 650.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Cash Collateral/DIP Financing | | | Invoice Date: | | August 22, 2025 |
| Matter Number: 773612-237571H | | | Invoice Number: | | 3031970 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | interim DIP order (.2); Confer with Z. Shapiro re: revised DIP order (.1); Emails with R. Speaker re: revised DIP order (.1); Assist with filing same (.2); Email same to Chambers (.1) | | | |
| 06/27/25 | Z. I. Shapiro | Review and revise DIP order (.8); Calls with J. Gordon re: same (.6); Calls with L. Casey re: same (.5); Calls with YCST/NRF/LW re: same (.5) | 2.4 | 1,175.00 | 2,820.00 |
| 07/02/25 | H. V. Liu | Review interim DIP order (.1); Email to AlixPartners re: service information of same (.1); Email to Omni re: service of interim DIP order (.1) | 0.3 | 800.00 | 240.00 |
| 07/02/25 | Z. I. Shapiro | Correspondence with J. Zhang re: DIP order and service of same (.1); Correspondence with H. Liu re: same (.2) | 0.3 | 1,175.00 | 352.50 |
| 07/03/25 | H. V. Liu | Review fee estimate reporting obligations for DIP lender | 0.1 | 800.00 | 80.00 |
| 07/03/25 | Z. I. Shapiro | Correspondence with C. Arthur re: budget (.1); Correspondence with J. Gordon re: same (.1); Review budget (.2); Correspondence with J. Shen re: same (.2) | 0.6 | 1,175.00 | 705.00 |
| 07/06/25 | Z. I. Shapiro | Correspondence with H. Liu re: budget reporting | 0.2 | 1,175.00 | 235.00 |
| 07/10/25 | H. V. Liu | Email to bankruptcy department re: weekly DIP reporting obligations | 0.1 | 800.00 | 80.00 |
| 07/10/25 | Z. I. Shapiro | Correspondence with C. Arthur re: DIP budget (.1); Correspondence with C. Carnes re: same (.1); Review budget (.2); Correspondence with J. DelConte re: same (.2) | 0.6 | 1,175.00 | 705.00 |
| 07/11/25 | H. V. Liu | Review weekly DIP reporting obligations (.1); Email to Z. Shapiro re: same (.1) | 0.2 | 800.00 | 160.00 |
| 07/11/25 | Z. I. Shapiro | Review DIP issues list (.2); Correspondence with C. Arthur re: same (.1); Correspondence with J. Gordon re: same (.1) | 0.4 | 1,175.00 | 470.00 |
| 07/12/25 | Z. I. Shapiro | Review DIP issues list (.2); Correspondence with J. Gordon and C. Arthur re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 07/14/25 | Z. I. Shapiro | Research re: DIP issues (.3); Correspondence with J. Gordon re: same (.1); Call with J. Gordon re: same (.2) | 0.6 | 1,175.00 | 705.00 |
| 07/15/25 | Z. I. Shapiro | Correspondence with lenders/UCC re: DIP budget (.1); Review budget (.2); Correspondence with J. Shen re: same (.1); Correspondence with S. Carnes re: same (.2); Attend meeting with UCC/lenders re: DIP (.5) | 1.1 | 1,175.00 | 1,292.50 |
| 07/17/25 | H. V. Liu | Email to bankruptcy department re: weekly reporting obligations | 0.1 | 800.00 | 80.00 |
| 07/18/25 | H. V. Liu | Review weekly reporting requirements (.2); Call with L. Morris re: same (.1); Email to Z. Shapiro re: same (.1) | 0.4 | 800.00 | 320.00 |
| 07/20/25 | Z. I. Shapiro | Correspondence with J. Gordon re: DIP order | 0.2 | 1,175.00 | 235.00 |
| 07/21/25 | Z. I. Shapiro | Correspondence with A. Harris re: DIP order (.2); Call with J. Gordon re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 07/22/25 | H. V. Liu | Email to Z. Shapiro re: weekly reporting obligation | 0.2 | 800.00 | 160.00 |
| 07/22/25 | Z. I. Shapiro | Update LW re: DIP status (.2); Calls with LW/AP re: budget (.2); Correspondence with C. Arthur re: same (.1); Correspondence with D. Merrett re: same (.1) | 0.6 | 1,175.00 | 705.00 |
| 07/23/25 | Z. I. Shapiro | Attend call with Jones Day/LW/AP re: budget (.5); Review term sheet (.3); Attend call with LW and AP re: same (.5); Calls with J. Gordon re: same (.5); Call with S. Carnes re: budget and DIP (.2); Correspondence with S. Carnes re: same (.1); Correspondence with J. DelConte re: budget (.4); Correspondence with J. Shen re: same (.2); Calls with C. Arthur re: same (.2) | 2.9 | 1,175.00 | 3,407.50 |
| 07/24/25 | Z. I. Shapiro | Correspondence with C. Arthur re: budget (.2); Call with C. Arthur re: same (.2); Calls with D. Merrett re: same (.4); Correspondence with J. Gordon re: DIP order (.2); Correspondence with J. Shen re: budget (.4); Calls with D. Merrett re: same (.1); Correspondence with D. Merrett re: same (.1); Correspondence with J. DelConte re: | 2.5 | 1,175.00 | 2,937.50 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Cash Collateral/DIP Financing | | | Invoice Date: | | August 22, 2025 |
| Matter Number: 773612-237571H | | | Invoice Number: | | 3031970 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | same (.1); Revise term sheet (.4); Correspondence with D. Merrett re: same (.1); Review revised DIP order (.2); Correspondence with D. Merrett re: same (.1) | | | |
| 07/25/25 | R. V. Speaker | Review email from H. Liu re: final DIP order (.1); Preparation of same for filing (.1); Finalize and file same (.1); Coordinate service of same (.1) | 0.4 | 425.00 | 170.00 |
| 07/25/25 | H. V. Liu | Call with Z. Shapiro re: DIP order (.1); Draft notice of final DIP order (.4); Prepare final DIP order, redline and budget for filing (.3); Coordinate with R. Speaker re: filing of same (.1) | 0.9 | 800.00 | 720.00 |
| 07/25/25 | Z. I. Shapiro | Review and revise DIP order (1.7); Correspondence with LW re: same (.2); Correspondence with D. Merrett re: same (.2); Further revisions to DIP order (.2); Finalize and file same (.1) | 2.4 | 1,175.00 | 2,820.00 |
| 07/28/25 | H. V. Liu | Discussion with C. Meehan re: COC re final DIP order (.1); Email to C. Meehan re: same (.1) | 0.2 | 800.00 | 160.00 |
| 07/28/25 | Z. I. Shapiro | Call with D. Merrett re: DIP order (.2); Call with L. Casey re: same (.2); Revise DIP order (.3); Correspondence with D. Merrett re: same (.2); Correspondence with Jones Day, CS and SRZ re: same (.2); Further revisions to DIP order (.2) | 1.3 | 1,175.00 | 1,527.50 |
| 07/29/25 | H. V. Liu | Review and revise COC re: final DIP order (.3); Prepare final DIP order and redline for filing (.2); Coordinate with R. Speaker re: filing of same (.1) | 0.6 | 800.00 | 480.00 |
| 07/29/25 | R. V. Speaker | Review email from H. Liu re: final DIP COC (.1); Preparation of same for filing (.2); Finalize and file same (.2); Upload proposed order re: same (.1) | 0.6 | 425.00 | 255.00 |
| 07/29/25 | Z. I. Shapiro | Correspondence with S. Carnes re: DIP order (.2); Correspondence with A. Harris re: same (.1); Correspondence with R. Hewitt re: same (.1); Correspondence with V. Liu re: DIP order (.2) | 0.6 | 1,175.00 | 705.00 |
| 07/31/25 | H. V. Liu | Email bankruptcy department re: weekly reporting obligations | 0.1 | 800.00 | 80.00 |
| 07/31/25 | Z. I. Shapiro | Correspondence with J. Shen re: reporting requirements (.2) | 0.2 | 1,175.00 | 235.00 |
| **Total** | | | **47.9** | | **$50,832.50** |

Matter Name: Claims Administration

Invoice Date: August 22, 2025

Matter Number: 773612-2375711

Invoice Number: 3031970

## Detail for Services Rendered

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/03/25 | C. A. Meehan | Draft bar date motion | 2.2 | 650.00 | 1,430.00 |
| 07/06/25 | C. A. Meehan | Edit bar date motion | 0.9 | 650.00 | 585.00 |
| 07/07/25 | H. V. Liu | Review and comment on bar date motion | 0.2 | 800.00 | 160.00 |
| 07/07/25 | C. A. Meehan | Edit bar date motion (.5); Email H. Liu re: same (.1) | 0.6 | 650.00 | 390.00 |
| 07/08/25 | H. V. Liu | Review and comment on bar date order | 6.3 | 800.00 | 5,040.00 |
| 07/17/25 | C. A. Meehan | Review proposed claim form (.3); Email H. Liu re: same (.1) | 0.4 | 650.00 | 260.00 |
| 07/22/25 | H. V. Liu | Review proof of claim form (.4); Email to C. Meehan re: same (.2) | 0.6 | 800.00 | 480.00 |
| 07/23/25 | C. M. Carlisle | Revise bar date motion (1.4) | 1.4 | 800.00 | 1,120.00 |
| 07/24/25 | C. M. Carlisle | Revise bar date motion (2.8); Correspondence with Z. Shapiro re: same (.3) | 3.1 | 800.00 | 2,480.00 |
| 07/24/25 | C. A. Meehan | Emails with H. Liu re: proof of claim form (.1); Edit same (.2); Email Z. Shapiro re: same (.1) | 0.4 | 650.00 | 260.00 |
| 07/25/25 | R. V. Speaker | Review emails from C. Carlisle re: bar date motion (.1); Draft notice re: same (.1); Preparation of same for filing (.3); Finalize and file same (.1); Coordinate service of same (.1) | 0.7 | 425.00 | 297.50 |
| 07/25/25 | C. M. Carlisle | Revise bar date motion (.5); Correspondence with Omni, Latham & Watkins, and Z. Shapiro re: same (.4) | 0.9 | 800.00 | 720.00 |
| 07/25/25 | C. A. Meehan | Emails with C. Carlisle, H. Liu, and Z. Shapiro re: claims form | 0.1 | 650.00 | 65.00 |
| 07/25/25 | Z. I. Shapiro | Review bar date motion (.2); Correspondence with C. Meehan re: same (.1); Correspondence with C. Carlisle re: same (.1) | 0.4 | 1,175.00 | 470.00 |
| 07/29/25 | C. A. Meehan | Emails with H. Liu re: Chubb bar date language (.1); Research and analysis of same (.4) | 0.5 | 650.00 | 325.00 |
| 07/29/25 | Z. I. Shapiro | Review Chubb comments to bar date motion (.2); Correspondence with RLF team re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 07/30/25 | H. V. Liu | Review research re: bar date order (.3); Email to C. Meehan re: same (.1) | 0.4 | 800.00 | 320.00 |
| 07/30/25 | C. A. Meehan | Research and analysis of Chubb bar date language (.7); Email H. Liu re: same (.1); Research and analysis of Chubb language request (.2); Emails with H. Liu, Z. Shapiro re: same (.2) | 1.2 | 650.00 | 780.00 |
| **Total** | | | **20.6** | | **$15,535.00** |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Court Hearings | | | Invoice Date: | | August 22, 2025 |
| Matter Number: 773612-237571J | | | Invoice Number: | | 3031970 |

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/24/25 | R. V. Speaker | Emails with Z. Shapiro re: first day hearing binders (.2); Revise draft first day agenda (.5); Preparation of pro hac vice motions for filing (.2); Coordinate payment of filing fees for same (.2); Finalize and file same (.2); Upload orders re: same (.2) | 1.5 | 425.00 | 637.50 |
| 06/24/25 | Z. I. Shapiro | Correspondence with H. Liu re: joint admin and redaction motions (.2); Review same (.2); Research re: demonstrative (.2); Correspondence with C. Meehan re: same (.1); Correspondence with S. Hughes re: hearing (.1); Correspondence with A. Harris re: hearing update (.2) | 1 | 1,175.00 | 1,175.00 |
| 06/25/25 | C. M. Carlisle | Prepare for first day hearing | 2.3 | 800.00 | 1,840.00 |
| 06/25/25 | H. V. Liu | Prepare for first day hearing | 1.5 | 800.00 | 1,200.00 |
| 06/25/25 | Z. I. Shapiro | Correspondence A. Lugano re: hearing | 0.1 | 1,175.00 | 117.50 |
| 06/26/25 | R. V. Speaker | Meeting with H. Liu re: first day agenda (.1); Meeting with C. Carlisle re: first day agenda (.1); Revise and circulate draft first day agenda (.2); Further revisions to first day agenda (.2); Preparation of same for filing and review same (.2); Finalize and file same (.2); Coordinate service of same (.1); Email same to Chambers (.1); Coordinate finalizing first day hearing binders with Parcels (.1); Preparation of e-binder for Zoom hearing (.2); Coordinate zoom registrations for first day hearing (.3) | 1.8 | 425.00 | 765.00 |
| 06/26/25 | C. M. Carlisle | Prepare for first day hearing | 1.4 | 800.00 | 1,120.00 |
| 06/26/25 | H. V. Liu | Prepare for first day hearing (.3); Review first day hearing agenda (.2); Coordinate with R. Speaker re: filing of same (.1); Call with R. Speaker re: same (.1); Email to LW re: first day hearing (.1); Email to R. Speaker re: same (.1); Calls with R. Speaker re: hearing preparation (.2); Emails to J. Gordon re: first day hearing (.1); Email to R. Maddox re: same (.1); Email to E. Weyl re: same (.1) | 1.4 | 800.00 | 1,120.00 |
| 06/26/25 | E. N. Weyl | Review email from H. Liu re: registration for 6/27/25 hearing (.1); Register counsel, co-counsel, and email to H. Liu re: same (.3) | 0.4 | 425.00 | 170.00 |
| 06/26/25 | R. C. Maddox | Call with Z. Shapiro re: first day hearing (.2); Review first day motions and declarations (5.4); Emails with Z. Shapiro and J. DelConte re: hearing preparation (.3); Meet with J. DelConte re: first day hearing (1.0); Review related materials (.3); Meet with M. Suhajda re: first day hearing (.6); Meeting with H. Liu, J. Shen and J. Creighton (.6); Review emails with Z. Shapiro, J. DelConte and J. Gordon re: UST comments (.4) | 8.8 | 1,000.00 | 8,800.00 |
| 06/26/25 | D. J. DeFranceschi | Prepare for first day hearing (.4) | 0.4 | 1,500.00 | 600.00 |
| 06/26/25 | C. A. Meehan | Prepare presentations for first day hearing (1.0); Emails with H. Liu re: hearing dates and deadlines (.2); Edit same (.8) | 2 | 650.00 | 1,300.00 |
| 06/26/25 | Z. I. Shapiro | Attend witness preparation call (1.0); Attend further witness preparation call (.7); Correspondence with R. Maddox re: same (.2); Attend further witness preparation call (.6); Prepare for hearing, including reviewing hearing transcripts (1.4); Attend update call with L. Casey and C. Arthur (.5) | 4.4 | 1,175.00 | 5,170.00 |
| 06/27/25 | R. V. Speaker | Research and retrieve first day transcripts for H. Liu (.4); Preparation of first day demonstrative for filing (.2); Finalize and file same (.1); Email same to Chambers (.1); Prepare and upload first day orders (.8) | 1.6 | 425.00 | 680.00 |
| 06/27/25 | C. M. Carlisle | Prepare for first day hearing (1.2); Attend first day hearing (1.0) | 2.2 | 800.00 | 1,760.00 |
| 06/27/25 | R. C. Maddox | Prepare for first day hearing re: factual record and testimony (5.0): Attend first day hearing (1.5) | 6.5 | 1,000.00 | 6,500.00 |
| 06/27/25 | H. V. Liu | Emails with R. Speaker re: first day hearing transcripts (.2); Emails | 6.8 | 800.00 | 5,440.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Court Hearings | | | Invoice Date: | | August 22, 2025 |
| Matter Number: 773612-237571J | | | Invoice Number: | | 3031970 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | to C. Arthur re: same (.2); Review notice of first day hearing demonstrative (.1); Coordinate with R. Speaker re: filing of same (.2); Prepare for first day hearing (3.8); Attend first day hearing (1.1); Review and revise notice of interim orders (x3) (.9); Coordinate with R. Speaker re: filing of same (.3) | | | |
| 06/27/25 | D. J. DeFranceschi | Prepare for first day hearing (1.8); Attend first day hearing (1.2) | 3 | 1,500.00 | 4,500.00 |
| 06/27/25 | C. A. Meehan | Emails with Z. Shapiro re: preparation for hearing (.1); Assist in preparation for hearing (.3); Attend first day hearing (1.2) | 1.5 | 650.00 | 975.00 |
| 06/27/25 | Z. I. Shapiro | Prepare for hearing (6.5); Attend hearing (1.0); Meeting with RLF team re: same (.2); Calls with C. Arthur re: same (.6); Calls with J. Gordon re: same (.7) | 9 | 1,175.00 | 10,575.00 |
| 06/30/25 | R. V. Speaker | Draft 7/8/25 agenda | 0.5 | 425.00 | 212.50 |
| 06/30/25 | Z. I. Shapiro | Correspondence with H. Liu re: hearing | 0.2 | 1,175.00 | 235.00 |
| 07/01/25 | R. V. Speaker | Circulate 7/8/25 agenda (.1); Revise agenda for 7/24/25 (.6) | 0.7 | 425.00 | 297.50 |
| 07/01/25 | H. V. Liu | Review and revise July 8 hearing agenda | 0.3 | 800.00 | 240.00 |
| 07/01/25 | Z. I. Shapiro | Correspondence with Chambers re: hearing | 0.2 | 1,175.00 | 235.00 |
| 07/02/25 | R. V. Speaker | Retrieve and organize pleadings for 7/8/25 hearing binders (.2); Coordinate preparation of hearing binders (.2) | 0.4 | 425.00 | 170.00 |
| 07/02/25 | H. V. Liu | Email to R. Speaker re: second day hearing agenda (.1); Email to R. Maddox re: July 8 hearing agenda (.1) | 0.2 | 800.00 | 160.00 |
| 07/02/25 | R. C. Maddox | Review and revise witness and exhibit list (.7); Emails with H. Liu re: agenda (.2) | 0.9 | 1,000.00 | 900.00 |
| 07/03/25 | R. V. Speaker | Emails with H. Liu re: agenda for 7/8/25 (.2); Revise same and circulate (.2); Further revisions to agenda for 7/8/25 (.2); Review Chambers procedures and email to H. Liu re: same (.2); Preparation of witness list for filing for 7/8/25 hearing (.1); Finalize and file same (.1); Coordinate service of same (.1); Review and revise agenda for 7/8/25 (.2); Preparation of same for filing (.1); Finalize and file same (.1); Coordinate service of same (.1); Coordinate finalizing and delivery of 7/8/25 hearing binders to Chambers (.2); Coordinate zoom registration for D. DeFranceschi for 7/8/25 hearing (.1); Email to H. Liu re: zoom registration and hearing binders (.1); Draft amended agenda for 7/8/25 (.1) | 2.1 | 425.00 | 892.50 |
| 07/03/25 | H. V. Liu | Emails with R. Maddox re: July 8 hearing witness information (.3); Emails with R. Speaker re: July 8 hearing agenda (.2); Emails with R. Maddox, Z. Shapiro re: same (.2); Review and revise agenda (.8); Coordinate with R. Speaker re: filing of witness list for July 8 hearing (.2); Coordinate with R. Speaker re: filing of July 8 agenda (.2) | 1.9 | 800.00 | 1,520.00 |
| 07/03/25 | Z. I. Shapiro | Review 7/8/25 agenda (.2); Review witness list (.2); Correspondence with RLF team re: same (.1); Correspondence with H. Liu re: same (.2) | 0.7 | 1,175.00 | 822.50 |
| 07/03/25 | R. C. Maddox | Emails with H. Liu re: agenda (.3); Emails with Z. Shapiro re: witness list (.2); Emails with C. Arthur J. Lilly re: same (.2); Review exhibit witness list and agenda (.4); Review filings re: hearing preparation (1.4); Review emails from Z. Shapiro and S. Carnes re: hearing (.2) | 2.7 | 1,000.00 | 2,700.00 |
| 07/06/25 | H. V. Liu | Email to Z. Shapiro re: July 8 hearing (.1); Email to Latham re: same (.1) | 0.2 | 800.00 | 160.00 |
| 07/06/25 | Z. I. Shapiro | Correspondence with H. Liu re: hearing | 0.2 | 1,175.00 | 235.00 |
| 07/06/25 | R. C. Maddox | Emails with Z. Shapiro and H. Liu re: hearing | 0.1 | 1,000.00 | 100.00 |
| 07/07/25 | H. V. Liu | Emails with J. Gordon re: July 8 hearing (.2); Emails with R. Speaker re: same (.1); Email to R. Speaker re: same (.1); Email to A. Brown re: same (.1); Review amended July 8 hearing agenda (.2) | 0.7 | 800.00 | 560.00 |

Matter Name: Court Hearings

Matter Number: 773612-237571J

Invoice Date:                    August 22, 2025

Invoice Number:                    3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/07/25 | R. V. Speaker | Email to RLF team re: hearing binders and zoom registrations (.1); Coordinate zoom registrations for 7/8/25 hearing for RLF, L&W, PJT, AlixPartners and Zen (.9); Coordinate preparation of hearing binders with Parcels (.3) | 1.3 | 425.00 | 552.50 |
| 07/07/25 | D. J. DeFranceschi | Call with Z. Shapiro in preparation for hearing | 0.3 | 1,500.00 | 450.00 |
| 07/07/25 | B. J. Witters | Review and update 7/8/25 amended agenda (.3); E-mail to Z. Shapiro, H. Liu, C. Carlisle and C. Meehan re: same (.1); Review e-mail from C. Carlisle re: comments to the amended 7/8/25 agenda (.1); Review and update re: same (.2); E-mail to C. Carlisle re: same (.1); Finalize and file amended 7/8/25 agenda (.2); E-mail to Omni re: service of same (.1); E-mail to distribution re: same (.1); E-mail to A. Lugano re: same (.1); E-mail to Parcels re: additional pleadings and amended agenda for Judge Stickles (.2) | 1.5 | 425.00 | 637.50 |
| 07/07/25 | Z. I. Shapiro | Attend witness preparation call (.5); Correspondence with J. Gordon re: same (.2); Prepare for hearing (1.3); Calls with J. Gordon re: same (.8); Calls with J. Alberto re: same (.3); Calls with C. Arthur re: same (.4) | 3.5 | 1,175.00 | 4,112.50 |
| 07/08/25 | H. V. Liu | Discuss with C. Clint re: bidding procedures hearing (.1); Assist with hearing preparation (.6); Attend hearing (.5) | 1.2 | 800.00 | 960.00 |
| 07/08/25 | C. M. Carlisle | Prepare for hearing (.8); Attend hearing (.5) | 1.3 | 800.00 | 1,040.00 |
| 07/08/25 | R. V. Speaker | Revise 7/8/25 hearing binders (.7); Preparation and organization of materials for Court for 7/8/25 hearing (1.8); Email to RLF team re: same (.1); Prepare and circulate e-binder for 7/8/25 hearing (.4) | 3 | 425.00 | 1,275.00 |
| 07/08/25 | Z. I. Shapiro | Prepare for hearing (4.2); Meeting with co-counsel/client re: hearing (.4); Attend hearing (.5); Further meeting with co-counsel/client (.4) | 5.5 | 1,175.00 | 6,462.50 |
| 07/08/25 | D. J. DeFranceschi | Calls with Z. Shapiro regarding preparation for hearing (.4); Review hearing binder for 7/8/25 hearing (1.1) | 1.5 | 1,500.00 | 2,250.00 |
| 07/08/25 | R. C. Maddox | Prepare for and attend hearing on bid procedures | 1.7 | 1,000.00 | 1,700.00 |
| 07/10/25 | C. M. Carlisle | Correspondence with chambers re: hearing dates | 0.1 | 800.00 | 80.00 |
| 07/15/25 | R. V. Speaker | Revise 7/24/25 agenda (.2); Draft 8/21/25 agenda (.1); Retrieve and circulate hearing date order (.1); Coordinate service of same (.1) | 0.5 | 425.00 | 212.50 |
| 07/16/25 | R. V. Speaker | Revise agenda for 7/24/25 | 0.5 | 425.00 | 212.50 |
| 07/16/25 | H. V. Liu | Call with R. Speaker re: second day hearing agenda (.1); Email to R. Speaker re: same (.1) | 0.2 | 800.00 | 160.00 |
| 07/17/25 | R. V. Speaker | Revise agenda for 7/24/25 hearing (.2); Email to T. Smith re: retrieving pleadings for hearing binders (.2) | 0.4 | 425.00 | 170.00 |
| 07/17/25 | H. V. Liu | Discussion with L. Morris re: sale hearing logistics | 0.1 | 800.00 | 80.00 |
| 07/17/25 | T. S. Smith | Retrieve and organize pleadings for 7/24/25 hearing binders | 0.5 | 325.00 | 162.50 |
| 07/18/25 | T. S. Smith | Retrieve and organize pleadings for 7/24/25 hearing binders | 1 | 325.00 | 325.00 |
| 07/21/25 | R. V. Speaker | Revise 7/24/25 agenda (.4); Email same to H. Liu and C. Meehan and discuss hearing binders (.1); Review pleadings for 7/24 hearing binders and coordinate preparation of same with Parcels (.4) | 1 | 425.00 | 425.00 |
| 07/21/25 | Z. I. Shapiro | Correspondence with Chambers re: scheduling sale hearing | 0.2 | 1,175.00 | 235.00 |
| 07/21/25 | T. S. Smith | Retrieve and organize pleadings for 7/24/25 hearing binders | 3.9 | 325.00 | 1,267.50 |
| 07/22/25 | R. V. Speaker | Revise agenda for 7/24/25 (.4); Review and revise hearing binders re: same (.4); Draft notice of rescheduled hearing (.2); Revise agenda for 7/24/25 to cancel hearing (.5); Preparation for filing of same (.1); Finalize and file same (.1); Coordinate service of same (.1); Email same to Chambers (.1); Circulate same (.1) | 2 | 425.00 | 850.00 |
| 07/22/25 | C. M. Carlisle | Revise 7/24/25 hearing agenda (.3); Correspondence with Z. Shapiro, C. Meehan, and R. Speaker re: same (.2) | 0.5 | 800.00 | 400.00 |
| 07/22/25 | H. V. Liu | Review and revise July 24 hearing agenda (.9); Call with R. Speaker | 1 | 800.00 | 800.00 |

Matter Name: Court Hearings

Matter Number: 773612-237571J

Invoice Date: August 22, 2025

Invoice Number: 3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | re: same (.1) | | | |
| 07/22/25 | Z. I. Shapiro | Correspondence with H. Liu re: 7/24/25 hearing agenda (.2); Correspondence with Chambers re: hearing (.4); Correspondence with RLF team re: agenda (.2); Call with M. Lunn re: hearing (.2); Call with J. Gordon re: same (.2); Call with C. Carlisle re: same (.1); Correspondence with C. Arthur re: hearing (.1); Review and comment on agenda (.2); Correspondence with RLF team re: same (.1) | 1.7 | 1,175.00 | 1,997.50 |
| 07/22/25 | T. S. Smith | Organize materials utilized at first day hearing | 0.8 | 325.00 | 260.00 |
| 07/23/25 | R. V. Speaker | Revise draft amended 7/28/25 agenda (.2); Prepare second version of agenda (.1); Circulate draft agendas (.1) | 0.4 | 425.00 | 170.00 |
| 07/23/25 | T. S. Smith | Organize materials utilized at 7/28/25 hearing | 0.6 | 325.00 | 195.00 |
| 07/24/25 | C. M. Carlisle | Revise hearing agenda | 0.2 | 800.00 | 160.00 |
| 07/24/25 | H. V. Liu | Review and revise July 28 hearing agenda (.4); Call with R. Speaker re: same (.1); Emails with R. Speaker re: same (.1); Coordinate with R. Speaker re: filing of same (.1); Call with R. Speaker re: hearing registration (.1); Emails with L. Morris re: July 28 hearing logistics (.1); Emails with J. Gordon re: same (.1) | 1 | 800.00 | 800.00 |
| 07/24/25 | R. V. Speaker | Revise and circulate draft 7/28/25 agenda (.6); Revise hearing binders re: same (.4); Preparation of agenda for filing (.1); Finalize and file same (.1); Coordinate service of same (.1); Finalize and coordinate delivery of hearing binders to Chambers (.2); Coordinate zoom registrations for 7/28/25 hearing (.3) | 1.8 | 425.00 | 765.00 |
| 07/24/25 | Z. I. Shapiro | Comment on 7/28/25 agenda (.2); Correspondence with H. Liu re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 07/25/25 | R. V. Speaker | Draft amended agenda for 7/28/25 hearing (.2); Revise same (.4); Preparation of same for filing (.1); Finalize and file same (.1); Coordinate service of same (.1); Email same to Chambers (.1); Coordinate preparation of hearing binders and materials for 7/28/25 hearing (1.0) | 2 | 425.00 | 850.00 |
| 07/25/25 | H. V. Liu | Review and revise amended July 28 hearing agenda (.2); Email to Z. Shapiro re: same (.1); Coordinate with R. Speaker re: filing of same (.1); Call with R. Speaker re: July 28 hearing (.1) | 0.5 | 800.00 | 400.00 |
| 07/26/25 | R. V. Speaker | Prepare e-binder for 7/28/25 hearing (.3); Email same to D. DeFranceschi (.1); Preparation of amended agenda for 7/28/25 (.2); Finalize and file same (.1); Coordinate service of same (.1); Coordinate preparation of binders with Parcels (.2) | 1 | 425.00 | 425.00 |
| 07/27/25 | Z. I. Shapiro | Review reporting package (.1); Correspondence with V. Liu re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 07/27/25 | Z. I. Shapiro | Review agenda (.2); Correspondence with RLF team re: same (.1); Correspondence with D. Merrett re: hearing (.1) | 0.4 | 1,175.00 | 470.00 |
| 07/28/25 | H. V. Liu | Assistant with hearing preparation (3.5); Review second amended hearing agenda (.2); Coordinate with R. Speaker re: filing of same (.1); Attend hearing (1.0); Email to L. Morris re: confirmation hearing (.1) | 4.9 | 800.00 | 3,920.00 |
| 07/28/25 | D. J. DeFranceschi | Review materials in connection with sale hearing | 0.8 | 1,500.00 | 1,200.00 |
| 07/28/25 | R. V. Speaker | Assist with organization of boxes for hearing on 7/28/25 and preparation of materials for co-counsel (1.9); Draft second amended agenda for 7/28/25 (.5); Preparation of same for filing (.1); Finalize and file same (.2); Coordinate service of second amended agenda and notices (.1) | 2.8 | 425.00 | 1,190.00 |
| 07/28/25 | Z. I. Shapiro | Meeting with LW/RLF re: hearing and preparing for hearing (3.5); Attend hearing (1.0); Further meeting with J. Gordon re: same (.2) | 4.7 | 1,175.00 | 5,522.50 |
| 07/29/25 | R. V. Speaker | Review and circulate transcript from 7/28/25 (.2); Revise 8/21/25 | 0.6 | 425.00 | 255.00 |

Matter Name: Court Hearings

Matter Number: 773612-237571J

Invoice Date:                August 22, 2025

Invoice Number:                3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | agenda (.4) | | | |
| 07/30/25 | R. V. Speaker | Revise 8/21/25 agenda | 0.3 | 425.00 | 127.50 |
| 07/31/25 | R. V. Speaker | Revise 8/21/25 agenda (.5); Further revisions to 8/2 agenda (.1) | 0.6 | 425.00 | 255.00 |
| **Total** | | | **127.9** | | **$108,255.00** |

Matter Name: General Corporate/Real Estate      Invoice Date:      August 22, 2025

Matter Number: 773612-237571K      Invoice Number:      3031970

**Detail for Services Rendered**

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/24/25 | Z. I. Shapiro | Correspondence with M. Kurtz re: good standing certificate (.1); Correspondence with J. Gordon re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 07/25/25 | Z. I. Shapiro | Call with C. Arthur re: board meeting (.3); Conferences with J. Gordon re: same (.2) | 0.5 | 1,175.00 | 587.50 |
| **Total** | | | **0.7** | | **$822.50** |

Matter Name: Schedules/SOFA/U.S. Trustee Reports          Invoice Date:          August 22, 2025

Matter Number: 773612-237571L                             Invoice Number:          3031970

---

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/24/25 | Z. I. Shapiro | Correspondence with L. Casey re: 341 meeting (.2); Correspondence with J. Creighton re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 06/24/25 | Z. I. Shapiro | Review UST reporting materials (.2); Correspondence with AP re: same (.1); Correspondence with UST re: same (.1) | 0.4 | 1,175.00 | 470.00 |
| 06/25/25 | B. J. Witters | Review e-mail from H. Liu re: notice of commencement - 341 meeting (.1); Assemble and e-mail to H. Liu re: same (.1); Finalize and file re: same (.2); E-mail to Omni re: service of same (.1) | 0.5 | 425.00 | 212.50 |
| 06/25/25 | Z. I. Shapiro | Correspondence with L. Casey re: 341 meeting (.2); Correspondence with J. Creighton re: same (.1); Correspondence with H. Liu re: same (.2) | 0.5 | 1,175.00 | 587.50 |
| 06/30/25 | Z. I. Shapiro | Correspondence with H. Liu re: IDI (.2); Correspondence with J. Nyaku re: same (.1); Correspondence with S. Davis re: IDI materials (.2); Correspondence with E. Kornrich re: same (.1) | 0.6 | 1,175.00 | 705.00 |
| 07/01/25 | Z. I. Shapiro | Correspondence with E. Kornrich re: IDI requests (.2); Correspondence with H. Liu re: same (.2); Correspondence with H. Liu re: IDI preparation (.2); Correspondence with J. Creighton re: same (.1); Correspondence with J. Duran re: same (.4); Correspondence with C. Carlisle re: same (.2) | 1.3 | 1,175.00 | 1,527.50 |
| 07/02/25 | H. V. Liu | Email to UST re: initial debtor interview (.1); Draft motion to extend 2015.3 report filing deadline (.7) | 0.8 | 800.00 | 640.00 |
| 07/03/25 | H. V. Liu | Draft motion to extend 2015.3 report deadline | 0.5 | 800.00 | 400.00 |
| 07/03/25 | Z. I. Shapiro | Review responses to IDI requests (.3); Correspondence with H. Liu re: same (.1) | 0.4 | 1,175.00 | 470.00 |
| 07/03/25 | H. V. Liu | Review and organize materials re: initial debtor interview (.3); Email to Z. Shapiro re: same (.1); Emails with J. Duran re: same (.2); Email to UST re: same (.2) | 0.8 | 800.00 | 640.00 |
| 07/06/25 | H. V. Liu | Draft motion to extend deadline to file 2015.3 report | 1.8 | 800.00 | 1,440.00 |
| 07/06/25 | Z. I. Shapiro | Correspondence with H. Liu re: motion to extend 2015.3 deadline (.1); Comment on motion (.4) | 0.5 | 1,175.00 | 587.50 |
| 07/07/25 | H. V. Liu | Emails with Z. Shapiro re: motion to extend 2015.3 report deadline (.1); Review comments to same (.1); Update same per comments from LW (.7) | 0.9 | 800.00 | 720.00 |
| 07/07/25 | H. V. Liu | Emails with Z. Shapiro re: IDI (.1); Emails with J. Creighton re: same (.1); Emails with A. Walker re: same (.1); Email to J. Nyaku re: same (.1); Circulate zoom invite for IDI (.1); Circulate zoom invite for IDI prep call (.1); Attend WIP call with LW (.6) | 1.2 | 800.00 | 960.00 |
| 07/07/25 | Z. I. Shapiro | Review comments to 2015.3 extension motion (.2); Correspondence with H. Liu re: same (.1); Correspondence with J. Gordon re: same (.1) | 0.4 | 1,175.00 | 470.00 |
| 07/08/25 | H. V. Liu | Draft motion to extend deadline to file 2015.3 report | 0.1 | 800.00 | 80.00 |
| 07/09/25 | H. V. Liu | Draft motion to extend deadline to file 2015.3 reports (.4); Call with Z. Shapiro re: same (.1); Coordinate with R. Speaker re: filing of same (.1) | 0.6 | 800.00 | 480.00 |
| 07/09/25 | R. V. Speaker | Draft notice for 2015.3 extension motion (.1); Prepare same for filing (.1); Finalize and file same (.1); Coordinate service of same (.1) | 0.4 | 425.00 | 170.00 |
| 07/09/25 | Z. I. Shapiro | Prepare for call on IDI (.2); Attend IDI call (.5); Correspondence with H. Liu re: same (.2); Draft and revise memo (.4); Correspondence with H. Liu re: same (.1) | 1.4 | 1,175.00 | 1,645.00 |
| 07/09/25 | H. V. Liu | Attend IDI prep call with company and AP (.7); Email to M. Suhajda re: IDI materials (.1); Email to UST re: same (.1); Draft IDI memo (.4); Update same per comments from Z. Shapiro (.2); Email to M. Suhajda re: same (.1) | 1.6 | 800.00 | 1,280.00 |

Matter Name: Schedules/SOFA/U.S. Trustee Reports        Invoice Date:        August 22, 2025

Matter Number: 773612-237571L        Invoice Number:        3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/10/25 | H. V. Liu | Attend IDI (.5); Email to AlixPartners re: follow up IDI questions (.2) | 0.7 | 800.00 | 560.00 |
| 07/10/25 | Z. I. Shapiro | Correspondence with UST re: reporting requirements (.2); Correspondence with H. Liu re: same (.1); Correspondence with J. Duran re: 2015.3 reports (.2) | 0.5 | 1,175.00 | 587.50 |
| 07/10/25 | Z. I. Shapiro | Prepare for attend IDI (1.0) | 1 | 1,175.00 | 1,175.00 |
| 07/11/25 | Z. I. Shapiro | Review global notes (.2); Correspondence with B. Muratov re: same (.1); Correspondence with C. Arthur re: same (.2) | 0.5 | 1,175.00 | 587.50 |
| 07/11/25 | H. V. Liu | Email to U.S. Trustee re: follow up questions after initial debtor interview (.2) | 0.2 | 800.00 | 160.00 |
| 07/12/25 | H. V. Liu | Review and comment on schedules and statements | 1.5 | 800.00 | 1,200.00 |
| 07/12/25 | C. A. Meehan | Emails with H. Liu re: schedules (.1); Analysis of same (1.1) | 1.2 | 650.00 | 780.00 |
| 07/12/25 | Z. I. Shapiro | Review and comment on 2015.3 report (.9); Correspondence with J. Duran re: same (.1); Review schedules and statements (.3); Correspondence with H. Liu re: same (.3); Correspondence with J. Gordon re: same (.1); Call with J. Gordon re: same (.2) | 1.9 | 1,175.00 | 2,232.50 |
| 07/13/25 | H. V. Liu | Review and comment on schedules and statements (5.2); Emails with Z. Shapiro re: same (.2) | 5.4 | 800.00 | 4,320.00 |
| 07/13/25 | H. V. Liu | Email to UST re: IDI follow up request | 0.1 | 800.00 | 80.00 |
| 07/13/25 | Z. I. Shapiro | Review schedules and statements (.5); Correspondence with H. Liu re: same (.3); Further review of same (.2); Correspondence with H. Liu re: same (.1) | 1.1 | 1,175.00 | 1,292.50 |
| 07/14/25 | H. V. Liu | Review schedules and statements (2.2); Attend call with AP and company re: same (.6); Call with Z. Shapiro re: same (.1); Revise and finalize 2015.3 report (.2) | 3.1 | 800.00 | 2,480.00 |
| 07/14/25 | R. V. Speaker | Preparation of 2015.3 report for filing (.2); Finalize and file same (.2); Coordinate service of same (.1) | 0.5 | 425.00 | 212.50 |
| 07/14/25 | C. M. Carlisle | Conference call with Latham & Watkins, AlixPartners, H. Liu, and C. Meehan re: schedules and statements | 0.5 | 800.00 | 400.00 |
| 07/14/25 | Z. I. Shapiro | Correspondence with J. Creighton re: 341 meeting (.2) | 0.2 | 1,175.00 | 235.00 |
| 07/14/25 | Z. I. Shapiro | Attend schedules/statements call (.4); Correspondence with H. Liu and C. Meehan re: same (.1); Review 2015.3 reports (.2); Correspondence with J. Duran re: same (.1); Correspondence with H. Liu re: same (.1); Correspondence with C. Arthur re: same (.2) | 1.1 | 1,175.00 | 1,292.50 |
| 07/14/25 | C. A. Meehan | Attend call with AlixPartners, LW re: schedules and statements | 0.6 | 650.00 | 390.00 |
| 07/14/25 | H. V. Liu | Draft 341 meeting memo (.6); Email to Z. Shapiro re: same (.1) | 0.7 | 800.00 | 560.00 |
| 07/15/25 | R. V. Speaker | Preparation of schedules & statements for filing (.5); Finalize and file same (1.5); Coordinate service of same (.1); Draft COS re: same and email to H. Liu (.2) | 2.3 | 425.00 | 977.50 |
| 07/15/25 | H. V. Liu | Review schedules and statements (.9); Call with R. Speaker re: same (.1); Emails with Z. Shapiro re: same (.1); Coordinate with R. Speaker re: filing of same (.2); Emails to M. Suhajda re: same (.1) | 1.4 | 800.00 | 1,120.00 |
| 07/15/25 | Z. I. Shapiro | Correspondence with H. Liu re: schedules and statements (.2); Review final drafts (.3); Correspondence with C. Arthur re: same (.1) | 0.6 | 1,175.00 | 705.00 |
| 07/15/25 | Z. I. Shapiro | Prepare for IDI (.2); Attend call with client/AP/RLF re: same (.6); Review memo re: same (.1); Correspondence with H. Liu re: same (.1) | 1 | 1,175.00 | 1,175.00 |
| 07/15/25 | H. V. Liu | Attend call with AP and company re: 341 meeting prep (.5) | 0.5 | 800.00 | 400.00 |
| 07/16/25 | R. V. Speaker | Draft CNO for motion to extend 2015.3 report deadline (.2); Finalize and file COS re: schedules (.1) | 0.3 | 425.00 | 127.50 |
| 07/16/25 | H. V. Liu | Review COS re: schedules and statements (.1); Coordinate with R. Speaker re: filing of same (.1) | 0.2 | 800.00 | 160.00 |

Matter Name: Schedules/SOFA/U.S. Trustee Reports    Invoice Date:    August 22, 2025

Matter Number: 773612-237571L    Invoice Number:    3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/16/25 | H. V. Liu | Attend 341 meeting (1.0); Attend WIP call with AP and LW (.5) | 1.5 | 800.00 | 1,200.00 |
| 07/16/25 | D. J. DeFranceschi | Review schedules and statements | 0.8 | 1,500.00 | 1,200.00 |
| 07/16/25 | Z. I. Shapiro | Attend IDI (.9); Correspondence with C. Arthur re: same (.1) | 1 | 1,175.00 | 1,175.00 |
| 07/18/25 | B. J. Witters | Review certificate of no objection re: motion extend time to file 2015.3 (.1); E-mail to Z. Shapiro, H. Liu and J. McCauley re: same (.1) | 0.2 | 425.00 | 85.00 |
| 07/21/25 | H. V. Liu | Review June MORs | 0.3 | 800.00 | 240.00 |
| 07/22/25 | R. V. Speaker | Retrieve and coordinate service of order extending 2015.3 deadline | 0.1 | 425.00 | 42.50 |
| 07/22/25 | H. V. Liu | Review and comment on June MORs | 2.2 | 800.00 | 1,760.00 |
| **Total** | | | **48.2** | | **$42,750.00** |

Matter Name: Employee Issue

Matter Number: 773612-237571M

Invoice Date:          August 22, 2025

Invoice Number:         3031970

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/24/25 | C. M. Carlisle | Review wages motion and orders | 0.7 | 800.00 | 560.00 |
| 06/25/25 | C. M. Carlisle | Review and revise wages motion (1.2); Correspondence with Latham & Watkins and AlixPartners re: same (.2) | 1.4 | 800.00 | 1,120.00 |
| 06/25/25 | E. N. Weyl | Review email from C. Meehan re: wages motion (.1); Prepare and email to C. Meehan re: same (.2); Review email from C. Meehan re: comments to motion (.1); Revise and email to C. Meehan re: same (.2); Finalize and file re: same (.2); Email to C. Meehan re: same (.1) | 0.9 | 425.00 | 382.50 |
| 06/25/25 | C. A. Meehan | Emails with C. Carlisle re: wages motion (.1); Emails with E. Weyl and assist with filing same (.5) | 0.6 | 650.00 | 390.00 |
| 06/25/25 | Z. I. Shapiro | Review wages motion (.3); Calls with C. Arthur re: same (.2); Correspondence with C. Carlisle re: same (.1); Correspondence with C. Arthur re: same (.2) | 0.8 | 1,175.00 | 940.00 |
| 06/26/25 | C. A. Meehan | Emails with H. Liu re: notice of revised wages order (.1); Draft same (.3) | 0.4 | 650.00 | 260.00 |
| 06/26/25 | C. M. Carlisle | Review UST comments to the wages motion and orders (.7); Correspondence with Z. Shapiro and Latham & Watkins re: same (.5); | 1.2 | 800.00 | 960.00 |
| 06/27/25 | R. V. Speaker | Preparation of revised wages order for filing (.1); Finalize and file same (.1); Draft notice of entry of interim order for wages (.2); Draft form COC for interim wages order (.2); Prepare, finalize and file notice of entry of interim DIP order (.1); Coordinate service of same (.1) | 0.8 | 425.00 | 340.00 |
| 06/27/25 | C. M. Carlisle | Correspondence with Latham & Watkins and Z. Shapiro re: statutory caps (.1); Revise wages motion (.2); Correspondence with the UST re: revised interim order (.3); Review notice of filing of revised interim order (.1); Call with C. Meehan re: same (.1) | 0.8 | 800.00 | 640.00 |
| 06/27/25 | C. A. Meehan | Draft notice of entry of wages order | 0.2 | 650.00 | 130.00 |
| 06/30/25 | Z. I. Shapiro | Call with J. Gordon re: wages (.1); Correspondence with H. Liu re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 07/01/25 | Z. I. Shapiro | Call with C. Arthur re: employee issues (.2); Correspondence with C. Meehan re: same (.3) | 0.5 | 1,175.00 | 587.50 |
| 07/01/25 | C. A. Meehan | Emails with Z. Shapiro re: WARN precedent (.2); Research and analysis of same (1.3); Emails to C. Arthur re: same (.2) | 1.7 | 650.00 | 1,105.00 |
| 07/07/25 | H. V. Liu | Review inquiry re: inquiry re 401(k) obligations (.3); Email to AlixPartners re: same (.1); Email to T. Giles-Radek re: same (.1) | 0.5 | 800.00 | 400.00 |
| 07/07/25 | Z. I. Shapiro | Correspondence re: 401(k) plan (.2) | 0.2 | 1,175.00 | 235.00 |
| 07/11/25 | C. M. Carlisle | Review comments to wages final order (.2); Review diligence from AlixPartners re: pay and severance (.4); Correspondence with AlixPartners and Z. Shapiro re: same (.1) | 0.7 | 800.00 | 560.00 |
| 07/11/25 | Z. I. Shapiro | Call with J. Delconte re: severance (.2); Call with J. Gordon re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 07/14/25 | C. M. Carlisle | Conference with AlixPartners re: final wages order (.1); Review comments from Chubb to final wages order (.1); Correspondence with Z. Shapiro re: same (.1) | 0.3 | 800.00 | 240.00 |
| 07/14/25 | Z. I. Shapiro | Correspondence with B. Muratov re: wages issues (.3); Correspondence with C. Carlisle re: same (.1); Review payment spreadsheet (.1); Calls with C. Carlisle re: same (.2) | 0.7 | 1,175.00 | 822.50 |
| 07/15/25 | C. M. Carlisle | Review diligence from Debtors re: wages and severance (1.3); Conference with AlixPartners and Z. Shapiro re: same (.4); Correspondence with UST re: same (.1); Review comments to final wages order (.4) | 2.2 | 800.00 | 1,760.00 |
| 07/15/25 | Z. I. Shapiro | Review and comment on wages order (.3); Correspondence with C. | 1.3 | 1,175.00 | 1,527.50 |

Matter Name: Employee Issue

Matter Number: 773612-237571M

Invoice Date:      August 22, 2025

Invoice Number:      3031970

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|----------|----------|-----------------|-----------|----------|------------|
| | | Carlisle re: same (.4); Calls with C. Carlisle re: same (.3); Review backup data re: wages payments (.2); Correspondence with C. Carlisle re: same (.1) | | | |
| 07/16/25 | Z. I. Shapiro | Correspondence with C. Arthur and J. Gordon re: wages data (.2) | 0.2 | 1,175.00 | 235.00 |
| 07/17/25 | H. V. Liu | Discussion with C. Meehan re: UST's comments to wages order (.4); Research re: same (.9) | 1.3 | 800.00 | 1,040.00 |
| 07/17/25 | C. A. Meehan | Email from Z. Shapiro re: wages comments (.1); Confer with H. Liu re: same (.3) | 0.4 | 650.00 | 260.00 |
| 07/18/25 | H. V. Liu | Email to AP and LW re: UST comments to wages order (.1); Email to UST re: same (.2); Call with Z. Shapiro re: same (.1); Revise wages order (1.4); Email to AlixPartners re: same (.2) | 2 | 800.00 | 1,600.00 |
| 07/18/25 | Z. I. Shapiro | Call with C. Arthur and J. Gordon re: employee issues (.6); Correspondence with C. Arthur re: same (.2) | 0.8 | 1,175.00 | 940.00 |
| 07/20/25 | H. V. Liu | Review final wages order (.4); Email to J. Creighton re: same (.2) | 0.6 | 800.00 | 480.00 |
| 07/21/25 | H. V. Liu | Email to J. Creighton re: revised wages order (.1); M. Hartlipp re: same (.1); Email to J. Bonteque re: same (.1); Email to L. Casey re: same (.1) | 0.4 | 800.00 | 320.00 |
| 07/22/25 | R. V. Speaker | Emails with B. Witters re: COC for final wages order (.1); Retrieve and email same to Chambers (.1) | 0.2 | 425.00 | 85.00 |
| 07/22/25 | C. M. Carlisle | Revise certification of counsel for final wages order (.2); Correspondence with B. Witters re: same (.1); Revise final wages order (.3); Correspondence with counsel for Chubb and the Committee re: same (.3) | 0.9 | 800.00 | 720.00 |
| 07/22/25 | H. V. Liu | Review and revise COC re: wages order | 0.2 | 800.00 | 160.00 |
| 07/22/25 | Z. I. Shapiro | Revise wages order (.2); Correspondence with M. Hartlipp re: same (.2); Correspondence with C. Carlisle re: same (.1); Correspondence with Duane Morris re: same (.2) | 0.7 | 1,175.00 | 822.50 |
| 07/22/25 | C. A. Meehan | Draft COC re wages order (.3); Email H. Liu re: same (.1) | 0.4 | 650.00 | 260.00 |
| 07/23/25 | Z. I. Shapiro | Call with C. Arthur re: severance issues (.2); Call with J. Creighton re: same (.2); Correspondence with J. Gordon re: same (.3); Correspondence with S. Davis re: same (.1) | 0.8 | 1,175.00 | 940.00 |
| 07/24/25 | Z. I. Shapiro | Correspondence with C. Arthur re: wages issues (.2); Correspondence with C. Carlisle re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 07/25/25 | Z. I. Shapiro | Correspondence with AP/LW re: severance issues (.2) | 0.2 | 1,175.00 | 235.00 |
| **Total** | | | **26** | | **$22,232.50** |

Matter Name: Tax Issues                                      Invoice Date:                    August 22, 2025

Matter Number: 773612-237571O                               Invoice Number:                        3031970

---

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/25 | H. V. Liu | Draft taxes motion | 2.7 | 800.00 | 2,160.00 |
| 07/02/25 | H. V. Liu | Draft taxes motion (.2); Email to AlixPartners re: same (.2) | 0.4 | 800.00 | 320.00 |
| 07/03/25 | H. V. Liu | Draft taxes motion | 2.1 | 800.00 | 1,680.00 |
| 07/09/25 | H. V. Liu | Draft taxes motion | 1.8 | 800.00 | 1,440.00 |
| 07/11/25 | H. V. Liu | Draft taxes motion (.5); Call with B. Muratov re: same (.2); Email to Z. Shapiro re: same (.2) | 0.9 | 800.00 | 720.00 |
| 07/14/25 | Z. I. Shapiro | Correspondence with H. Liu re: taxes motion (.2) | 0.2 | 1,175.00 | 235.00 |
| 07/20/25 | H. V. Liu | Draft taxes motion | 1.5 | 800.00 | 1,200.00 |
| 07/22/25 | B. J. Witters | Review e-mail from C. Carlisle certification of counsel re: final order taxes (.1); Assemble and e-mail to C. Carlisle of same (.1); Finalize and file re: same (.1); Upload order re: same (.1) | 0.4 | 425.00 | 170.00 |
| 07/24/25 | H. V. Liu | Review email correspondence re: taxes motion | 0.2 | 800.00 | 160.00 |
| 07/24/25 | Z. I. Shapiro | Correspondence with J. Delconte re: taxes motion | 0.1 | 1,175.00 | 117.50 |
| 07/28/25 | H. V. Liu | Research re: tax payment issues | 0.6 | 800.00 | 480.00 |
| 07/28/25 | Z. I. Shapiro | Correspondence with J. Creighton re: tax inquiry | 0.2 | 1,175.00 | 235.00 |
| 07/29/25 | Z. I. Shapiro | Correspondence with J. Creighton re: tax claim (.2) | 0.2 | 1,175.00 | 235.00 |
| **Total** | | | **11.3** | | **$9,152.50** |

| Matter Name: Litigation/Adversary Proceedings | Invoice Date: | August 22, 2025 |
|---|---|---|
| Matter Number: 773612-237571P | Invoice Number: | 3031970 |

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/08/25 | R. C. Maddox | Review UCC objection and related emails | 0.3 | 1,000.00 | 300.00 |
| 07/15/25 | Z. I. Shapiro | Correspondence with C. Arthur re: protective order (.2); Review discovery requests (.1); Correspondence with J. Gordon re: same (.1) | 0.4 | 1,175.00 | 470.00 |
| 07/16/25 | D. J. DeFranceschi | Review first request for production of documents from Official Committee of unsecured creditors | 0.3 | 1,500.00 | 450.00 |
| 07/22/25 | Z. I. Shapiro | Correspondence with R. Maddox re: discovery requests | 0.2 | 1,175.00 | 235.00 |
| 07/23/25 | K. L. Mowery | Telephone call with Z. Shapiro and R. Maddox re: production (.5); Email to General Counsel re: document requests (.1) | 0.6 | 1,050.00 | 630.00 |
| 07/23/25 | Z. I. Shapiro | Conference with R. Maddox re: document production (.2); Correspondence with K. Mowery re: same (.1); Attend call with R. Maddox and K. Mowery re: same (.4) | 0.7 | 1,175.00 | 822.50 |
| 07/23/25 | R. C. Maddox | Meet with Z. Shapiro and K. Mowery re: discovery | 0.4 | 1,000.00 | 400.00 |
| 07/24/25 | K. L. Mowery | Review First Day declaration and discovery requests (.8); Telephone call re: document production (1.2); Email to E. Kornrich (.1); Research and work on collection (.3); Telephone call with Z. Shapiro (.2); Draft summary of collection efforts for documents requests (.4) | 3 | 1,050.00 | 3,150.00 |
| 07/24/25 | G. J. Nequist | Prepare data repository for matter | 0.4 | 425.00 | 170.00 |
| 07/24/25 | Z. I. Shapiro | Call with S. Davis re: discovery (.2); Correspondence with S. Davis re: same (.1); Correspondence with J. Gordon re: same (.2); Correspondence with R. Maddox and K. Mowery re: same (.2) | 0.7 | 1,175.00 | 822.50 |
| 07/25/25 | K. L. Mowery | Email to J. Gordon re: document collection (.3); Emails re: document collection (.2); Emails re: scope of collection/production (.2); Emails and work on document collection for Committee's requests (1.3); Telephone calls with team re: collection of documents (.4); Telephone call with R. Maddox re: response to Committee (.2); Collection of documents (.1) | 2.7 | 1,050.00 | 2,835.00 |
| 07/25/25 | G. J. Nequist | Preparing electronic documents for attorney review. | 2.9 | 425.00 | 1,232.50 |
| 07/25/25 | R. C. Maddox | Meet with K. Mowery re: collection | 0.3 | 1,000.00 | 300.00 |
| 07/28/25 | K. L. Mowery | Draft objections to Committee Document Requests | 2.5 | 1,050.00 | 2,625.00 |
| 07/28/25 | G. J. Nequist | Prepare electronic documents for attorney review | 3.9 | 425.00 | 1,657.50 |
| 07/28/25 | Z. I. Shapiro | Review discovery responses (.2); Correspondence with K. Mowery re: same (.3) | 0.5 | 1,175.00 | 587.50 |
| 07/29/25 | C. M. Carlisle | Review protective order (1.2); Correspondence with K. Mowery, Z. Shapiro, and Cole Schotz re: same (.3) | 1.5 | 800.00 | 1,200.00 |
| 07/29/25 | K. L. Mowery | Emails re: process for response to RFI (.1); Emails re: document requests and collection process (.6); Emails re: process for production (.2); Review draft protective order (.9); Review collected documents (.6); Emails re: protective order (.1) | 2.5 | 1,050.00 | 2,625.00 |
| 07/29/25 | R. C. Maddox | Review draft discovery responses (.4); Review emails re: document collection (.4) | 0.8 | 1,000.00 | 800.00 |
| 07/29/25 | G. J. Nequist | Preparing electronic documents for attorney review. | 1.3 | 425.00 | 552.50 |
| 07/29/25 | Z. I. Shapiro | Correspondence with K. Mowery re: protective order (.2); Correspondence with C. Carlisle re: same (.3); Review protective order (.2); Correspondence with J. Friedman re: protective order (.2); Correspondence with K. Mowery re: production status (.4); Correspondence with C. Carlisle re: same (.1) | 1.4 | 1,175.00 | 1,645.00 |
| 07/30/25 | K. L. Mowery | Emails re: collection (.1); Research insurance for RFI (.4); Review updated protective order (.1); Review draft protective order (.3); Review comments from client re: document collection (.5); Email to J. Gordon re: document collection (.2); Telephone call with J. Gordon re: document collection (.1); Draft email re: document | 2.5 | 1,050.00 | 2,625.00 |

Matter Name: Litigation/Adversary Proceedings

Matter Number: 773612-237571P

Invoice Date:                August 22, 2025

Invoice Number:                3031970

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | collection (.1); Review information collected for Requests for production (.5); Emails re: document requests (.2) | | | |
| 07/30/25 | H. V. Liu | Email to K. Mowery re: document requests | 0.2 | 800.00 | 160.00 |
| 07/30/25 | Z. I. Shapiro | Call with S. Carnes re: production issues (.2); Correspondence with K. Mowery re: same (.4); Correspondence with C. Carlisle re: protective order (.1) | 0.7 | 1,175.00 | 822.50 |
| 07/31/25 | R. V. Speaker | Retrieve and circulate COC re: protective order | 0.1 | 425.00 | 42.50 |
| 07/31/25 | S. N. Medlin | Email from and to K. Mowery and G. Monasterio re: document collection and review | 0.1 | 700.00 | 70.00 |
| 07/31/25 | G. Z. Monasterio | Email with K. Mowery and S. Medlin re: document review | 0.2 | 650.00 | 130.00 |
| 07/31/25 | H. V. Liu | Email to R. Maddox re: insider payment questions | 0.2 | 800.00 | 160.00 |
| 07/31/25 | R. C. Maddox | Review responses to requests (.4); Call with Z. Shapiro and K. Mowery re: same (.3); Research re: investigation (5.4); Meet with H. Liu re: same (.1) | 6.2 | 1,000.00 | 6,200.00 |
| 07/31/25 | G. J. Nequist | Preparing electronic documents for attorney review. | 3.6 | 425.00 | 1,530.00 |
| 07/31/25 | K. L. Mowery | Revise objections to requests for production (.3); Telephone call with Z. Shapiro and R. Maddox re: document collection (.5); Emails re: document production (.4) | 1.2 | 1,050.00 | 1,260.00 |
| **Total** | | | **42.3** | | **$36,510.00** |

Matter Name: RLF Retention                                          Invoice Date:                    August 22, 2025

Matter Number: 773612-237571Q-1                              Invoice Number:                        3031970

**Detail for Services Rendered**

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/30/25 | H. V. Liu | Draft RLF retention application (2.4); Emails with Z. Shapiro re: same (.2); Emails with AlixPartners re: same (.2); Research re: same (.5) | 3.3 | 800.00 | 2,640.00 |
| 06/30/25 | C. A. Meehan | Emails with H. Liu re: parties in interest (.1); Emails with L. Morris re: parties in interest conflicts check (.2) | 0.3 | 650.00 | 195.00 |
| 06/30/25 | Z. I. Shapiro | Correspondence with C. Meehan re: RLF retention app. (.1) | 0.1 | 1,175.00 | 117.50 |
| 07/01/25 | C. A. Meehan | Analysis of potential parties in interest | 1.7 | 650.00 | 1,105.00 |
| 07/03/25 | H. V. Liu | Draft RLF retention application | 0.7 | 800.00 | 560.00 |
| 07/04/25 | C. A. Meehan | Analysis of parties in interest (1.8); Email L. Morris re: same (.1) | 1.9 | 650.00 | 1,235.00 |
| 07/07/25 | C. A. Meehan | Emails with Z. Shapiro, Liu re: parties in interest list (.1); Email Latham re: same (.1) | 0.2 | 650.00 | 130.00 |
| 07/08/25 | H. V. Liu | Draft RLF retention application (.3); Email same to J. Gordon (.1) | 0.4 | 800.00 | 320.00 |
| 07/09/25 | C. A. Meehan | Analysis of parties in interest list (1.5); Emails with H. Liu re: same (.2); Call with Z. Shapiro, H. Liu re: same (.1); Edit exhibits of same (.5); Emails with H. Liu re: same (.1) | 2.4 | 650.00 | 1,560.00 |
| 07/09/25 | Z. I. Shapiro | Call with H. Liu re: retention app. (.1); Research re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 07/10/25 | H. V. Liu | Review email re: RLF retainer (.1); Email to Z. Shapiro re: same (.1); Update RLF retention application (.4); Email to S. Davis re: same (.1) | 0.7 | 800.00 | 560.00 |
| 07/10/25 | Z. I. Shapiro | Review and comment on RLF retention application (.7); Correspondence with H. Liu re: same (.1) | 0.8 | 1,175.00 | 940.00 |
| 07/11/25 | H. V. Liu | Email to S. Davis re: RLF retention application | 0.1 | 800.00 | 80.00 |
| 07/14/25 | H. V. Liu | Email to S. Davis re: RLF retention application (.1); Revise and finalize RLF retention application (.2); Coordinate with R. Speaker re: filing of same (.1) | 0.4 | 800.00 | 320.00 |
| 07/14/25 | R. V. Speaker | Draft notice for RLF retention application (.1); Preparation of same for filing (.1); Finalize and file same (.1) | 0.3 | 425.00 | 127.50 |
| 07/28/25 | H. V. Liu | Call with C. Meehan re: UST questions re: RLF retention application | 0.1 | 800.00 | 80.00 |
| 07/29/25 | H. V. Liu | Emails with C. Meehan re: UST's questions re RLF retention application (.2); Review RLF responses to UST's questions (.2) | 0.4 | 800.00 | 320.00 |
| 07/29/25 | C. A. Meehan | Emails with H. Liu re: UST responses (.2); Analysis of same (.4) | 0.6 | 650.00 | 390.00 |
| 07/30/25 | R. V. Speaker | Draft CNO for RLF retention application and circulate same (.2); Revise same (.1) | 0.3 | 425.00 | 127.50 |
| 07/30/25 | H. V. Liu | Call with R. Speaker re: CNO re: RLF retention application | 0.1 | 800.00 | 80.00 |
| 07/30/25 | Z. I. Shapiro | Correspondence with C. Meehan re: RLF retention (.1); Revise response re: same (.2); Correspondence with L. Casey re: same (.2); Call with L. Casey re: same (.1) | 0.6 | 1,175.00 | 705.00 |
| 07/31/25 | R. V. Speaker | Preparation of CNO re: RLF retention application for filing (.1); Finalize and file same (.1); Upload order re: same (.1) | 0.3 | 425.00 | 127.50 |
| **Total** | | | **15.9** | | **$11,955.00** |

Matter Name: Retention of Others

Invoice Date:                August 22, 2025

Matter Number: 773612-237571Q-2

Invoice Number:                3031970

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/24/25 | R. V. Speaker | Preparation of Omni retention application for filing (.2); Finalize and file same (.2) | 0.4 | 425.00 | 170.00 |
| 06/24/25 | H. V. Liu | Draft Omni retention application (.2); Review and comment on same (.3) | 0.5 | 800.00 | 400.00 |
| 06/24/25 | Z. I. Shapiro | Review Omni retention application (.2); Correspondence with H. Liu re: same (.1); Correspondence with L. Casey re: Ombudsman (.1); Research re: same (.2); Correspondence with C. Carlisle re: same (.1); Correspondence with J. Creighton re: PII list (.2); Correspondence with L. Casey re: same (.1) | 1 | 1,175.00 | 1,175.00 |
| 06/25/25 | Z. I. Shapiro | Correspondence with J. Creighton re: PII list (.1); Correspondence with L. Casey re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 06/25/25 | C. A. Meehan | Draft order re: Omni retention application (.6); Draft Omni supplemental declaration (.9); Email Z. Shapiro, H. Liu and C. Carlisle re: same (.1) | 1.6 | 650.00 | 1,040.00 |
| 06/26/25 | H. V. Liu | Review and comment on revised Omni retention order | 0.6 | 800.00 | 480.00 |
| 06/26/25 | C. A. Meehan | Draft notice of revised DIP order (.2); Emails from Z. Shapiro, to H. Liu re: Omni order and supplemental declaration (.1); Edit same (.3); Draft notice of revised Omni retention order (.1) | 0.7 | 650.00 | 455.00 |
| 06/26/25 | Z. I. Shapiro | Review and revise PII list (.3); Correspondence with J. Creighton re: same (.2); Draft and revise response re: Omni retention (.4); Calls with C. Arthur re: same (.2); Call with L. Casey re: same (.1); Correspondence with P. Deutche re: same (.1) | 1.3 | 1,175.00 | 1,527.50 |
| 06/27/25 | R. V. Speaker | Revise supplemental declaration re: Omni retention (.1); Preparation of same for filing (.1); Finalize and file same (.1); Preparation of notice of revised order for filing (.2); Finalize and file same (.1); Preparation of form COC for Omni retention order (.2); Coordinate service of Omni retention documents (.1) | 0.9 | 425.00 | 382.50 |
| 06/27/25 | H. V. Liu | Call with Z. Shapiro re: Omni declaration and revised order (.1); Coordinate with R. Speaker re: filing of same (.1); Call with C. Carlisle re: same (.1); Review Omni retention order (.1); Call with C. Meehan re: same (.1) | 0.5 | 800.00 | 400.00 |
| 06/27/25 | C. A. Meehan | Draft notice of revised Omni retention order (.1); Email to R. Speaker re: same (.1); Assist with filing same (.2); Email Chambers re: same (.1) | 0.5 | 650.00 | 325.00 |
| 06/30/25 | Z. I. Shapiro | Correspondence with L. Casey re: ombudsman (.1); Correspondence with LW re: same (.1); Correspondence with B. Filler re: status of retention app. (.1); Correspondence with H. Liu re: PII list (.2) | 0.5 | 1,175.00 | 587.50 |
| 07/01/25 | C. M. Carlisle | Review and revise PJT retention application | 1.7 | 800.00 | 1,360.00 |
| 07/01/25 | C. A. Meehan | Draft Omni retention application | 0.9 | 650.00 | 585.00 |
| 07/02/25 | C. A. Meehan | Email from J. Creighton re: PII list (.1); Update same (.4); Email UCC re: same (.1) | 0.6 | 650.00 | 390.00 |
| 07/02/25 | H. V. Liu | Email to AlixPartners re: OCP motion (.2); Draft OCP motion (4.1); Email to AlixPartners re: parties in interest list (.1); Review update parties in interest list (.2) | 4.6 | 800.00 | 3,680.00 |
| 07/02/25 | Z. I. Shapiro | Correspondence with C. Arthur re: OCP issue | 0.2 | 1,175.00 | 235.00 |
| 07/03/25 | H. V. Liu | Draft OCP motion | 0.3 | 800.00 | 240.00 |
| 07/03/25 | Z. I. Shapiro | Call with C. Carlisle re: AP retention (.1); Correspondence with C. Carlisle re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 07/04/25 | C. A. Meehan | Edit Omni retention app (.2); Email Z. Shapiro re: same (.1) | 0.3 | 650.00 | 195.00 |
| 07/04/25 | Z. I. Shapiro | Correspondence with C. Meehan re: Omni retention app. (.1); Review app. (.1) | 0.2 | 1,175.00 | 235.00 |
| 07/06/25 | C. M. Carlisle | Review and revise AlixPartners retention application | 1.2 | 800.00 | 960.00 |

Matter Name: Retention of Others

Matter Number: 773612-237571Q-2

Invoice Date: August 22, 2025

Invoice Number: 3031970

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/06/25 | H. V. Liu | Review email re: OCP (.1); Email to AlixPartners re: OCP list (.1) | 0.2 | 800.00 | 160.00 |
| 07/06/25 | Z. I. Shapiro | Correspondence with C. Arthur re: OCPs (.2); Correspondence with RLF team re: same (.1); Correspondence with C. Carlisle re: retention apps. (.2); Review engagement letters (.3) | 0.8 | 1,175.00 | 940.00 |
| 07/07/25 | H. V. Liu | Review and comment on Omni retention application | 2.5 | 800.00 | 2,000.00 |
| 07/07/25 | C. A. Meehan | Emails with H. Liu re: Omni retention application (.2); Edit same (1.0) | 1.2 | 650.00 | 780.00 |
| 07/07/25 | Z. I. Shapiro | Correspondence with J. Gordon re: PII list (.1); Correspondence with H. Liu re: same (.1); Correspondence with C. Meehan re: same (.1); Review ombudsman order and COC (.2); Correspondence with C. Carlisle re: same (.1); Correspondence with L. Casey re: same (.1) | 0.7 | 1,175.00 | 822.50 |
| 07/08/25 | C. M. Carlisle | Review comments to PJT application (.3); Correspondence with PJT re: same (.1) | 0.4 | 800.00 | 320.00 |
| 07/08/25 | Z. I. Shapiro | Correspondence with H. Liu re: retention applications status (.2); Review OCP list (.1); Correspondence with LW re: same (.1); Calls with J. Gordon re: retention applications (.2); Correspondence with LW re: same (.1); Correspondence with H. Liu re: same (.1); Correspondence with P. Deutch re: same (.1) | 0.9 | 1,175.00 | 1,057.50 |
| 07/08/25 | C. A. Meehan | Email from Z. Shapiro re: retention applications (.1); Email Omni re: same (.1) | 0.2 | 650.00 | 130.00 |
| 07/09/25 | Z. I. Shapiro | Correspondence with LW team re: retention apps. (.2); Correspondence with C. Carlisle re: same (.1); Correspondence with C. Arthur re: LW retention app. (.4) | 0.7 | 1,175.00 | 822.50 |
| 07/11/25 | C. M. Carlisle | Review Omni retention application (.3); Correspondence with Z. Shapiro, Omni and Latham & Watkins re: same (.2) | 0.5 | 800.00 | 400.00 |
| 07/11/25 | C. A. Meehan | Email AlixPartners re: party in interest list | 0.1 | 650.00 | 65.00 |
| 07/11/25 | Z. I. Shapiro | Correspondence with C. Carlisle re: retention apps (.1); Correspondence with C. Arthur re: same (.2); Comment on Omni retention app. (.4); Correspondence with C. Carlisle re: same (.2); Call with C. Carlisle re: same (.1); Correspondence with P. Deutch re: same (.1) | 1.1 | 1,175.00 | 1,292.50 |
| 07/14/25 | R. V. Speaker | Draft notice re AP retention application (.1); Prepare same for filing (.1); Finalize and file same (.1); Draft notice for PJT retention application (.1); Preparation of same for filing (.1); Finalize and file same (.1); Coordinate service of RLF, AP and PJT retention applications (.1); Draft notice re: Omni retention application (.1); Revise same (.1); Prepare same for filing (.1) | 1 | 425.00 | 425.00 |
| 07/14/25 | C. M. Carlisle | Review and revise PJT and AlixPartners retention applications and related notices (1.4); Correspondence with Z. Shapiro, M. Suhajda, AlixPartners, and PJT re: same (.4); Correspondence with Latham & Watkins re: Omni retention application (.1); Conference with Z. Shapiro re: same (.1) | 2 | 800.00 | 1,600.00 |
| 07/14/25 | Z. I. Shapiro | Call with C. Arthur re: Omni (.2); Correspondence with C. Meehan re: same (.1); Correspondence with C. Arthur re: LW retention app. (.2) | 0.5 | 1,175.00 | 587.50 |
| 07/15/25 | C. M. Carlisle | Review Omni retention application (.4); Conference with Z. Shapiro (.2) | 0.6 | 800.00 | 480.00 |
| 07/15/25 | R. V. Speaker | Revise notice for Omni retention application (.1); Preparation of same for filing (.1); Finalize and file same (.1); Coordinate service of same (.1) | 0.4 | 425.00 | 170.00 |
| 07/15/25 | Z. I. Shapiro | Correspondence with J. Gordon re: retention applications (.1); Correspondence with H. Liu re: same (.1); Review Omni retention application (.2); Correspondence with LW re: same (.1); Call with P. Deutch re: same (.2); Revise retention application (.3); Call with C. | 1.4 | 1,175.00 | 1,645.00 |

Matter Name: Retention of Others | Invoice Date: | August 22, 2025
Matter Number: 773612-237571Q-2 | Invoice Number: | 3031970

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | Arthur and J. Gordon re: same (.2); Call with C. Carlisle re: same (.1); Correspondence with C. Carlisle re: same (.1) | | | |
| 07/21/25 | Z. I. Shapiro | Correspondence with P. Deutch re: Omni retention | 0.2 | 1,175.00 | 235.00 |
| 07/24/25 | C. M. Carlisle | Prepare Latham & Watkins retention application for filing | 0.4 | 800.00 | 320.00 |
| 07/24/25 | E. N. Weyl | Review email from C. Carlisle re: Latham & Watkins retention application (.1); Finalize and file re: same (.2); Email to Omni re: service of same (.1); Circulate same (.1); Email to C. Carlisle re: same (.1) | 0.6 | 425.00 | 255.00 |
| 07/28/25 | Z. I. Shapiro | Review UST comments to retention apps. (.1); Correspondence with V. Liu re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 07/29/25 | H. V. Liu | Call with R. Speaker re: CNO re PJT retention application (.1); Emails with A. Robbins re: same (.1); Review and revise same (.1); Coordinate with R. Speaker re: filing of same (.1); Email to P. Deutch re: UST comments to Omni retention application (.1) | 0.5 | 800.00 | 400.00 |
| 07/29/25 | R. V. Speaker | Draft CNO re PJT retention application (.2); Finalize and file same (.2); Upload order re: same (.1) | 0.5 | 425.00 | 212.50 |
| 07/29/25 | Z. I. Shapiro | Review UST comments to Omni retention (.2); Correspondence with V. Liu re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 07/30/25 | R. V. Speaker | Call with H. Liu re: CNO for Omni retention | 0.1 | 425.00 | 42.50 |
| 07/30/25 | H. V. Liu | Discussion with C. Meehan re: UST comments to Omni and AlixPartner retention applications | 0.2 | 800.00 | 160.00 |
| 07/30/25 | C. A. Meehan | Emails with H. Liu re: retention COCs (.1); Confer with H. Liu re: retention comments (.2); Edit AP retention order (.3); Edit Omni retention order (.3); Email Z. Shapiro, H. Liu re: same (.1); Email UST re: same (.1) | 1.1 | 650.00 | 715.00 |
| 07/30/25 | Z. I. Shapiro | Correspondence with C. Meehan re: Omni (.2); Correspondence with RLF team re: AP (.1) | 0.3 | 1,175.00 | 352.50 |
| 07/31/25 | R. V. Speaker | Preparation of COC re: AlixPartners retention application for filing (.3); Finalize and file same (.2); Upload proposed order re: same (.1) | 0.6 | 425.00 | 255.00 |
| 07/31/25 | R. V. Speaker | Preparation of Omni retention COC for filing (.1); Finalize and file same (.1); Upload order re: same (.1) | 0.3 | 425.00 | 127.50 |
| 07/31/25 | C. A. Meehan | Draft COC re: Omni retention (.2); Draft COC re: AP retention application (.2); Email from UST, with Z. Shapiro re: AP retention app (.1); Email R. Speaker re: COC re: AP retention app (.1); Assist with filing same (.1); Email UST re: Omni retention (.1); Email R. Speaker re: same (.1); Assist with filing COC re: same (.1) | 1 | 650.00 | 650.00 |
| 07/31/25 | Z. I. Shapiro | Correspondence with V. Liu re: retention apps. (.1) | 0.1 | 1,175.00 | 117.50 |
| **Total** | | | **40.5** | | **$33,420.00** |

Matter Name: RLF Fee Applications

Matter Number: 773612-237571R-1

Invoice Date: August 22, 2025

Invoice Number: 3031970

---

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/25 | H. V. Liu | Draft RLF retention application (3.9); Emails with L. Morris re: same (.2) | 4.1 | 800.00 | 3,280.00 |
| 07/02/25 | H. V. Liu | Email bankruptcy department re: fee estimate | 0.1 | 800.00 | 80.00 |
| 07/07/25 | H. V. Liu | Correspondence with A. Brown re: RLF June fees (.2); Email to B. DiPatre re: same (.1); Email to Z. Shapiro re: same (.1) | 0.4 | 800.00 | 320.00 |
| 07/09/25 | H. V. Liu | Draft RLF retention application (2.3); Email to A. Brown re: same (.1) Call with Z. Shapiro, C. Meehan re: RLF retention application (.4); Call with Z. Shapiro re: same (.1) | 2.9 | 800.00 | 2,320.00 |
| 07/30/25 | R. V. Speaker | Draft shell for first monthly fee application | 0.9 | 425.00 | 382.50 |
| 07/31/25 | C. A. Meehan | Confer with R. Speaker re: CNO re: RLF retention app (.1) | 0.1 | 650.00 | 65.00 |
| **Total** | | | **8.5** | | **$6,447.50** |

Matter Name: Fee Applications of Others | Invoice Date: | August 22, 2025

Matter Number: 773612-237571R-2 | Invoice Number: | 3031970

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/08/25 | C. A. Meehan | Draft interim compensation motion | 1.4 | 650.00 | 910.00 |
| 07/09/25 | H. V. Liu | Review and revise interim compensation motion | 1.5 | 800.00 | 1,200.00 |
| 07/09/25 | C. A. Meehan | Confer with H. Liu re: interim comp motion (.1); Edit same (.7); Emails with H. Liu re: same (.2); Email Z. Shapiro re: same (.1); Further edits to same (.5); Email to Latham re: same (.1) | 1.7 | 650.00 | 1,105.00 |
| 07/09/25 | Z. I. Shapiro | Revise interim comp. motion (.4); Correspondence with C. Meehan re: same (.1) | 0.5 | 1,175.00 | 587.50 |
| 07/14/25 | R. V. Speaker | Draft notice for interim compensation procedures motion (.1); Preparation of same for filing (.1); Finalize and file same (.1); Coordinate service of same (.1) | 0.4 | 425.00 | 170.00 |
| 07/14/25 | Z. I. Shapiro | Correspondence with C. Arthur re: interim comp. (.1); Correspondence with C. Carlisle re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 07/14/25 | C. A. Meehan | Email R. Speaker re: interim compensation motion | 0.1 | 650.00 | 65.00 |
| 07/29/25 | R. V. Speaker | Draft CNO re interim compensation procedures motion (.2); Finalize and file same (.2); Upload order re: same (.1) | 0.5 | 425.00 | 212.50 |
| 07/29/25 | H. V. Liu | Review interim compensation order (.1); Coordinate with R. Speaker re: filing of same (.1) | 0.2 | 800.00 | 160.00 |
| 07/31/25 | C. M. Carlisle | Review Ombudsman fee application | 0.5 | 800.00 | 400.00 |
| 07/31/25 | H. V. Liu | Review ombudsman fee application | 0.6 | 800.00 | 480.00 |
| 07/31/25 | Z. I. Shapiro | Correspondence with C. Carlisle re: Ombudsman fee app. (.2) | 0.2 | 1,175.00 | 235.00 |
| **Total** | | | **7.8** | | **$5,760.00** |

Matter Name: Non-Working Travel

Matter Number: 773612-237571T

Invoice Date:                  August 22, 2025

Invoice Number:                      3031970

**Detail for Services Rendered**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07/16/25 | M. A. Kurtz | Travel to NY for auction | 3 | 575.00 | 1,725.00 |
| 07/18/25 | F. Y. Sun | Travel from auction | 1.5 | 450.00 | 675.00 |
| 07/18/25 | M. A. Kurtz | Travel from auction to Wilmington | 3 | 575.00 | 1,725.00 |
| **Total** | | | **7.5** | | **$4,125.00** |

Matter Name: Utilities

Matter Number: 773612-237571U

Invoice Date:       August 22, 2025

Invoice Number:       3031970

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/25 | C. A. Meehan | Draft utilities second day motion | 0.2 | 650.00 | 130.00 |
| 07/02/25 | C. A. Meehan | Draft utilities motion (1.3); Email to AP re: same (.1) | 1.4 | 650.00 | 910.00 |
| 07/03/25 | Z. I. Shapiro | Correspondence with C. Meehan re: utilities | 0.1 | 1,175.00 | 117.50 |
| **Total** | | | **1.7** | | **$1,157.50** |

Matter Name: Insurance

Matter Number: 773612-237571V

Invoice Date:                    August 22, 2025

Invoice Number:                    3031970

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/25 | Z. I. Shapiro | Correspondence with T. Fox re: UCC questionnaires (.2); Correspondence with LW/Company teams re: same (.3); Call with T. Fox re: same (.1) | 0.6 | 1,175.00 | 705.00 |
| 07/02/25 | C. M. Carlisle | Draft insurance motion (.9); Review insurance schedule (.2) | 1.1 | 800.00 | 880.00 |
| 07/08/25 | H. V. Liu | Attend call with AlixPartners re: insurance motion | 0.2 | 800.00 | 160.00 |
| **Total** | | | **1.9** | | **$1,745.00** |

Client Name: Monster Worldwide LLC

Invoice Date: August 22, 2025

Invoice Number: 3031970

**Summary for Services Rendered**

| **Name** | **Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Nequist, Gregory J | Trial Support Specialist | 12.1 | 425.00 | 5,142.50 |
| Ruggiero, Christopher J | Paralegal | 0.2 | 425.00 | 85.00 |
| Scavina, LeeAnn | Paralegal | 1.2 | 425.00 | 510.00 |
| Smith, Tesia S | Case Management Assistant | 6.8 | 325.00 | 2,210.00 |
| Speaker, Rebecca V | Paralegal | 67.8 | 425.00 | 28,815.00 |
| Weyl, Erin | Paralegal | 5.7 | 425.00 | 2,422.50 |
| Witters, Barbara J | Paralegal | 7.5 | 425.00 | 3,187.50 |
| DeFranceschi, Daniel J | Director | 20.7 | 1,500.00 | 31,050.00 |
| Kurtz, Mark A | Director | 96.8 | 1,150.00 | 111,320.00 |
| Kurtz, Mark A | Director | 6 | 575.00 | 3,450.00 |
| Mowery, Katharine L | Director | 15 | 1,050.00 | 15,750.00 |
| Shapiro, Zachary I | Director | 216 | 1,175.00 | 253,800.00 |
| Crosetto, Jake M | Counsel | 22.6 | 950.00 | 21,470.00 |
| Maddox, Robert C | Counsel | 33.3 | 1,000.00 | 33,300.00 |
| Carlisle, Clint M. | Associate | 121 | 800.00 | 96,800.00 |
| Javorsky, Zachary J | Associate | 0.6 | 700.00 | 420.00 |
| Kissel, Robert S | Associate | 2 | 900.00 | 1,800.00 |
| Liu, Huiqi Vicky | Associate | 202.8 | 800.00 | 162,240.00 |
| Malone, Thomas K | Associate | 45.8 | 750.00 | 34,350.00 |
| Medlin, Stanley N. | Associate | 0.1 | 700.00 | 70.00 |
| Meehan, Colin A | Associate | 62.1 | 650.00 | 40,365.00 |
| Milano, David E | Associate | 2.8 | 800.00 | 2,240.00 |
| Monasterio, Gabriela Z | Associate | 0.2 | 650.00 | 130.00 |
| Sun, Frank Y | Associate | 72.7 | 900.00 | 65,430.00 |
| Sun, Frank Y | Associate | 1.5 | 450.00 | 675.00 |
| **Total** | | **1,023.3** | | **$917,032.50** |