**EXHIBIT A**

**ZEN JV, LLC,** *et al.*

**SUMMARY OF BILLING BY PROFESSIONAL**
**JULY 2, 2025 THROUGH JULY 31, 2025**

| Attorney Name | Year Admitted | Position (Department) | Hourly Billing Rate[1] | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) | $925.00 | 54.9 | $50,782.50 |
| Steven L. Klepper | 1993 | Member (Litigation) | $960.00 | 3.7 | $3,552.00 |
| Seth Van Aalten | 2004 | Member (Bankruptcy) | $1,150.00 | 26.6 | $30,590.00 |
| Sarah A. Carnes | 2015 | Member (Bankruptcy) | $900.00 | 171.1 | $153,990.00 |
| | | | $450.00 | 2.5 | $1,125.00 |
| Krista L. Kulp | 2013 | Special Counsel (Litigation) | $670.00 | 3.4 | $2,278.00 |
| Jonathan R. Friedman | 2019 | Associate (Bankruptcy) | $620.00 | 80.2 | $49,724.00 |
| Elazar A. Kosman | 2022 | Associate (Bankruptcy) | $430.00 | 94.7 | 40,721.00 |
| Melissa M. Hartlipp | 2022 | Associate (Bankruptcy) | $430.00 | 79.6 | $34,228.00 |
| | | | $215.00 | 2.9 | $623.50 |
| Kellen J. Sweeney | N/A | Summer Associate | $300.00 | 18.8 | $5,640.00 |
| Larry S. Morton | N/A | Paralegal | $400.00 | 13.1 | $5,240.00 |
| **Blended Rate:  $686.29** | | | **TOTAL** | **551.5** | **$378,494.00** |

---

[1]     This rate is Cole Schotz P.C.'s regular hourly rate for legal services.  All hourly rates are adjusted by Cole Schotz P.C. on a periodic basis (the last such adjustment occurred on September 1, 2024).

**ZEN JV, LLC,** *et al.*

## COMPENSATION BY PROJECT CATEGORY
## JULY 2, 2025 THROUGH JULY 31, 2025

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, and Leases (Section 363) | 171.9 | $131,804.50 |
| Case Administration | 43.4 | $22,168.50 |
| Cash Collateral and Dip Financing | 132.1 | $91,931.00 |
| Claims Analysis, Administration and Objections | 1.0 | $912.50 |
| Committee Matters and Creditor Meetings | 65.6 | $42,525.00 |
| Employee Matters | 1.4 | $602.00 |
| Executory Contracts | 7.5 | $3,920.50 |
| Non-Working Travel Time | 5.4 | $1,748.50 |
| Preparation for and Attendance at Hearings | 17.2 | $10,505.50 |
| Reorganization Plan | 1.1 | $995.00 |
| Reports; Statements and Schedules | 0.9 | $770.50 |
| Retention Matters | 25.3 | $13,610.50 |
| U.S. Trustee Matters and Meetings | 0.1 | 92.50 |
| Budgeting (Case) | 1.1 | $644.00 |
| Business Operations | 4.3 | $3,066.00 |
| Document Review/Committee Investigation | 73.2 | $53,197.50 |
| **TOTAL** | **551.5** | **$378,494.00** |

**EXHIBIT B**

**ZEN JV, LLC,** *et al.*

**EXPENSE SUMMARY**
**JULY 2, 2025 THROUGH JULY 31, 2025**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying/Printing/Scanning (7,274 pages @ $0.10/page) | | $727.40 |
| Court Fees | | $14.20 |
| Discovery/Exhibits | | $952.70 |
| Filing Fees | U.S. Bankruptcy Court | $100.00 |
| Online Research | Westlaw/LexisNexis | $1,484.94 |
| Transcripts | Reliable | $79.75 |
| Delivery Services | Reliable/Parcels | $427.11 |
| Travel | | $1,055.49 |
| Working Meals | | $138.32 |
| **TOTAL** | | **$4,979.91** |

**<u>EXHIBIT C</u>**

**ZEN JV, LLC,** *et al.*

**ITEMIZED TIME RECORDS**
**<u>JULY 2, 2025 THROUGH JULY 31, 2025</u>**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 600
Wilmington, DE 19801

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

ZEN JV, LLC
C/O OMNI AGENT SOLUTIONS
1120 AVENUE OF THE AMERICAS, 4TH FLOOR
NEW YORK, NY 10136

| | |
|---|---|
| Invoice Date: | August 15, 2025 |
| Invoice Number: | 1014157 |
| Matter Number: | 69937-0001 |

**Re:** OFFICIAL COMMITEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH JULY 31, 2025

**ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)**       **171.90**   **131,804.50**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/02/25 | MMH | CORRESPONDENCE RE: POTENTIAL OBJECTIONS TO BID PROCEDURES | 0.10 | 43.00 |
| 07/02/25 | JRA | BEGIN ANALYZING SALE MOTION | 1.60 | 1,480.00 |
| 07/02/25 | JRA | EMAIL WITH UST RE ENGAGEMENT AND BIDDING PROCEDURES | 0.10 | 92.50 |
| 07/02/25 | JRA | T/C WITH UCC MEMBER RE ENGAGEMENT AND SALES PROCESS | 0.20 | 185.00 |
| 07/02/25 | JRA | INITIAL UCC CALL WITH S. CARNES AND UCC MEMBERS RE FA'S AND BIDDING PROCEDURES | 0.40 | 370.00 |
| 07/02/25 | JRA | T/C WITH S. CARNES AND R. WINNING RE BIDDING PROCEDURES STRATEGY | 0.40 | 370.00 |
| 07/02/25 | SVA | REVIEW/ANALYZE BID PROCEDURES PLEADINGS AND FIRST DAY DECLARATION | 2.30 | 2,645.00 |
| 07/02/25 | SVA | CONF W/ J. ALBERTO, S. CARNES AND R. WINNING RE BID PROCEDURES | 0.40 | 460.00 |
| 07/02/25 | JF | REVIEW FIRST DAY DECLARATION OF M. SUHAJDA | 0.20 | 124.00 |
| 07/02/25 | SYC | REVIEW BIDPRO MOTION | 0.70 | 630.00 |
| 07/03/25 | KJS | RESEARCH BID PROTECTIONS AND SUPERPRIORITY EXPENSES. | 1.50 | 450.00 |
| 07/03/25 | MMH | ANALYZE BIDDING PROCEDURES MOTION | 0.70 | 301.00 |
| 07/03/25 | JRA | RESEARCH RE SALE TIMELINES | 1.10 | 1,017.50 |
| 07/03/25 | JRA | FOLLOW UP T/C WITH CS AND M3 TEAM RE BIDDING PROCEDURES STRATEGY | 0.60 | 555.00 |
| 07/03/25 | JRA | CONTINUE ANALYZING SALE MOTION AND ATTACHMENTS | 2.10 | 1,942.50 |
| 07/03/25 | SVA | REVIEWED FIRST DAY HEARING TRANSCRIPT RE BID PROCEDURES ANALYSIS | 0.60 | 690.00 |
| 07/03/25 | SYC | EMAIL TO DEBTORS RE: BIDPRO EXTENSION AND ISSUES LIST | 0.20 | 180.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1014157
         Client/Matter No. 69937-0001                                              August 15, 2025
                                                                                          Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/03/25 | JF | REVIEW AND COMPARE PROPOSED BID PROCEDURES ORDER WITH ENTERED BID PROCEDURES ORDERS FROM RECENT CHAPTER 11 CASES (0.9); BEGIN DRAFTING ISSUES LIST RE: PROPOSED BID PROCEDURES (0.7) | 1.60 | 992.00 |
| 07/03/25 | JF | CALL WITH CS TEAM RE: BID PROCEDURES AND RELATED DEADLINES (0.5); BEGIN REVIEWING BID PROCEDURES MOTIONS (1.2); EMAILS WITH CS TEAM RE: ANALYSIS OF CERTAIN PROVISIONS IN PROPOSED BID PROCEDURES ORDER (0.4) | 2.10 | 1,302.00 |
| 07/03/25 | SYC | KICK-OFF CALL WITH DEBTORS RE: SALE PROCESS | 0.60 | 540.00 |
| 07/03/25 | SYC | CALLS WITH J. FRIEDMAN RE: BID PROCEDURES | 0.50 | 450.00 |
| 07/03/25 | SYC | REVIEW UST ISSUES WITH BIDPRO AND DISCUSS SAME WITH CS TEAM | 0.60 | 540.00 |
| 07/03/25 | SYC | REVIEW OF BID PROCEDURES MOTION | 1.10 | 990.00 |
| 07/04/25 | JRA | EMAILS WITH CS TEAM RE BDDING PROCEDURES EXTENSION AND STRATEGY | 0.20 | 185.00 |
| 07/04/25 | JF | REVIEW PRECEDENT FROM RECENT CHAPTER 11 CASES RE: PROPOSED BID PROCEDURES AND PROTECTIONS (1.3); ANALYZE CASE LAW AND RECENT BANKRUPTCY COURT RULINGS RE: SAME (0.7); CONTINUE DRAFTING ISSUES LIST RE: BID PROCEDURES MOTION (0.8) | 2.80 | 1,736.00 |
| 07/04/25 | JF | CONTINUE REVIEWING BID PROCEDURES MOTION INCLUDING 3X STALKING HORSE APAS (1.5); REVIEW INTERIM DIP ORDER RE: CROSS-REFERENCES FROM BID PROCEDURES MOTION (0.6) | 2.10 | 1,302.00 |
| 07/06/25 | MMH | DRAFT STATEMENT ISO BIDDING PROCEDURES MOTION | 0.80 | 344.00 |
| 07/06/25 | MMH | CORRESPONDENCE WITH S. CARNES RE: DRAFT STATEMENT ISO BIDS PROCEDURES MOTION | 0.10 | 43.00 |
| 07/06/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: DRAFT STATEMENT ISO BIDDING PROCEDURES MOTION | 0.20 | 86.00 |
| 07/06/25 | MMH | REVIEW AND REVISE STATEMENT ISO BID PROCEDURES MOTION PER S. CARNES COMMENTS | 0.20 | 86.00 |
| 07/06/25 | MMH | ANALYZE CORRESPONDENCE FROM J. FRIEDMAN RE: BIDDING PROCEDURES ISSUES | 0.20 | 86.00 |
| 07/06/25 | MMH | DRAFT LIMITED OBJECTION TO BIDDING PROCEDURES MOTION | 0.40 | 172.00 |
| 07/06/25 | MMH | CONFER WITH S. CARNES RE: OBJECTION TO BIDDING PROCEDURES | 0.10 | 43.00 |
| 07/06/25 | JRA | CORRESPOND WITH S. CARNES AND S. VAN AALTEN RE BIDDING PROCEDURES STRATEGY | 0.60 | 555.00 |
| 07/06/25 | JRA | FURTHER CORRESPONDENCE WITH R. WINNING AND S. CARNES RE BIDDING PROCEDURES | 0.70 | 647.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS          Invoice Number  1014157
        Client/Matter No. 69937-0001                                    August 15, 2025
                                                                              Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/06/25 | JF | ANALYZE BID PROCEDURES MOTION, PROPOSED ORDER, AND 3X STALKING HORSE AGREEMENTS RE: PROPOSED BID PROTECTIONS (1.1); EMAILS WITH CS TEAM RE: SAME (0.5) | 1.60 | 992.00 |
| 07/06/25 | JF | ADD ADDITIONAL ISSUES TO ISSUES LIST RE: BID PROCEDURES MOTION (0.8); EMAILS WITH CS TEAM RE: SAME (0.1) | 0.90 | 558.00 |
| 07/06/25 | SYC | REVIEW AND REVISE DRAFT STATEMENT RE: BID PROCEDURES | 2.90 | 2,610.00 |
| 07/06/25 | SYC | MULTIPLE EMAILS RE: BIDPRO ISSUES LIST AND REVIEW APAS RE: SAME | 1.90 | 1,710.00 |
| 07/06/25 | SYC | EMAILS TO CS TEAM RE: OBJECTION TO SUPERPRIORITY ADMIN EXPENSE STATUS FOR BID PROTECTIONS | 0.70 | 630.00 |
| 07/07/25 | MMH | CONFER WITH S. CARNES RE: LIMITED OBJECTION TO BIDDING PROCEDURES MOTION | 0.20 | 86.00 |
| 07/07/25 | MMH | CIRCULATE DRAFT LIMITED OBJECTION TO BIDDING PROCEDURES MOTION | 0.10 | 43.00 |
| 07/07/25 | MMH | CONTINUE DRAFTING LIMITED OBJECTION RE: BIDDING PROCEDURES MOTION | 1.00 | 430.00 |
| 07/07/25 | MMH | REVIEW LIMITED OBJECTION TO BIDDING PROCEDURES MOTION PER S. CARNES | 0.10 | 43.00 |
| 07/07/25 | MMH | CITE CHECK LIMITED OBJECTION TO BIDDING PROCEDURES MOTION | 0.30 | 129.00 |
| 07/07/25 | MMH | CORRESPONDENCE WITH S. CARNES RE: BID PROCEDURES PRECEDENT | 0.10 | 43.00 |
| 07/07/25 | MMH | CORRESPONDENCE FROM J. FRIEDMAN AND S. CARNES RE: BIDDING PROCEDURES ISSUE LIST | 0.10 | 43.00 |
| 07/07/25 | MMH | REVIEW AND INCORPORATE COMMENTS TO LIMITED OBJECTION TO BIDDING PROCEDURES MOTION PER S. CARNES AND S. VAN AALTEN COMMENTS | 0.20 | 86.00 |
| 07/07/25 | MMH | COORDINATE FILING OF LIMITED OBJECTION TO BIDDING PROCEDURES MOTION | 1.50 | 645.00 |
| 07/07/25 | MMH | CIRCULATE FURTHER REVISED DRAFT LIMITED OBJECTION TO BIDDING PROCEDURES MOTION TO CS TEAM | 0.10 | 43.00 |
| 07/07/25 | JRA | T/C WITH S. VAN AALTEN RE BIDDING PROCEDURES STRATEGY | 0.20 | 185.00 |
| 07/07/25 | JRA | T/C WITH R. POPPITI RE BIDDING PROCEDURES | 0.20 | 185.00 |
| 07/07/25 | JRA | T/C WITH S. CARNES RE BIDDING PROCEDURES STRATEGY | 0.20 | 185.00 |
| 07/07/25 | JRA | T/C WITH Z. SHAPIRO RE BIDDING PROCEDURES | 0.10 | 92.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1014157
        Client/Matter No. 69937-0001                                         August 15, 2025
                                                                                      Page 4

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/07/25 | JRA | FURTHER REVIEW OF REVISED BIDDING PROCEDURES STATEMENT AND PROVIDE SIGN OFF ON SAME (.2); FURTHER EMAILS WITH CS TEAM RE SAME (.4) | 0.60 | 555.00 |
| 07/07/25 | JRA | T/C WITH M. HARTLIPP RE BIDDING PROCEDURES STATEMENT | 0.10 | 92.50 |
| 07/07/25 | SVA | PREPARATION OF BID PROCEDURES LIMITED OBJECTION AND RESERVATION OF RIGHTS | 2.60 | 2,990.00 |
| 07/07/25 | SVA | CORRES W/ J. ALBERTO AND S. CARNES RE BID PROCEDURES OBJECTION | 0.40 | 460.00 |
| 07/07/25 | SYC | REVIEW AND REVISE BIDPRO OBJECTION | 2.30 | 2,070.00 |
| 07/07/25 | SYC | CALL WITH DEBTORS RE: BID PRO OBJECTION | 0.20 | 180.00 |
| 07/07/25 | SYC | REVIEW AND REVISE BIDPRO ISSUES LIST AND CALL WITH J. FRIEDMAN RE: SAME | 1.20 | 1,080.00 |
| 07/07/25 | SYC | REVIEW CASELAW AND BIGLOTS HEARING TRANSCRIPT RE: SUPERPRIORITY OBJECTION | 1.30 | 1,170.00 |
| 07/07/25 | JF | ANALYZE 3X STALKING HORSE AGREEMENTS RE: PURCHASED AND EXCLUDED ASSETS INCLUDING AVOIDANCE ACTIONS (1.0); EMAILS WITH CS TEAM RE: SAME (0.6) | 1.60 | 992.00 |
| 07/07/25 | JF | 2X CALLS WITH S. CARNES RE: BID PROCEDURES ISSUES LIST (0.2); REVIEW DRAFT OF RESERVATION OF RIGHTS RE: BID PROCEDURES MOTION (0.2); REVISE AND INCORPORATE COMMENTS TO BID PROCEDURES ISSUES LIST (1.6); DRAFT PROPOSED ADDITIONAL LANGUAGE FOR BID PROCEDURES ORDER (0.3); EMAILS WITH DEBTORS' COUNSEL RE: ISSUES LIST AND PROPOSED ADDITIONAL LANGUAGE FOR BID PROCEDURES ORDER (0.2) | 2.50 | 1,550.00 |
| 07/08/25 | MMH | REVIEW COC RE: APPOINTMENT OF PRIVACY OMNIBUDSMEN | 0.10 | 43.00 |
| 07/08/25 | MMH | REVIEW PROPOSED CHANGES TO BIDDING PROCEDURES ORDER | 0.20 | 86.00 |
| 07/08/25 | MMH | ANALYZE DELCONTE DECLARATION ISO: BIDDING PROCEDURES MOTION | 0.20 | 86.00 |
| 07/08/25 | MMH | ANALYZE LILLY DECLARATION ISO: BIDDING PROCEDURES MOTION | 0.30 | 129.00 |
| 07/08/25 | JRA | REVIEW REVISED BIDDING PROCEDURES ORDER | 0.40 | 370.00 |
| 07/08/25 | SVA | CORRES W/ S. CARNES AND J. ALBERTO RE BID PROCEDURES HEARING RESOLUTION | 0.30 | 345.00 |
| 07/08/25 | SYC | REVIEW REVISIONS TO BID PRO ORDER | 1.10 | 990.00 |
| 07/08/25 | SYC | PREPARATION FOR BID PROCEDURES HEARING AND CALLS WITH DEBTORS RE: SAME | 3.50 | 3,150.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1014157
        Client/Matter No. 69937-0001                                        August 15, 2025
                                                                                 Page 5

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/08/25 | JF | ANALYZE REDLINE OF REVISED PROPOSED BID PROCEDURES ORDER (0.3); EMAILS WITH CS TEAM RE: SAME (0.3) | 0.60 | 372.00 |
| 07/09/25 | SVA | REVIEW/ANALYZE STALKING HORSE APA'S | 1.80 | 2,070.00 |
| 07/09/25 | SYC | REVIEW OF SH APAS AND EMAILS TO J. FRIEDMAN RE: SAME | 3.10 | 2,790.00 |
| 07/09/25 | JF | ANALYZE BID PROCEDURES ORDER AND 3X STALKING HORSE AGREEMENTS RE: CONTRACTS ASSUMPTION PROCESS (1.2); EMAILS WITH CS TEAM RE: SAME (0.7) | 1.90 | 1,178.00 |
| 07/10/25 | MMH | CONFER WITH J. ALBERTO RE: AUCTION | 0.10 | 43.00 |
| 07/10/25 | SYC | REVIEW REVISIONS TO APA AND EMAILS WITH J. FRIEDMAN RE: SAME | 1.20 | 1,080.00 |
| 07/10/25 | JF | DRAFT PROPOSED ADDITIONAL PROVISIONS AND REVISED LANGUAGE FOR STALKING HORSE PURCHASE AGREEMENTS (1.3); EMAILS WITH CS TEAM RE: SAME (0.5) | 1.80 | 1,116.00 |
| 07/11/25 | SVA | REVIEW/COMMENT ON JOBGET STALKING HORSE APA | 1.30 | 1,495.00 |
| 07/11/25 | JF | REVISE PROPOSED ADDITIONAL PROVISIONS AND REVISED LANGUAGE FOR STALKING HORSE PURCHASE AGREEMENTS (1.1); CALL WITH S. CARNES RE: SAME (0.1); EMAILS WITH CS AND M3 TEAMS RE: SAME (0.4) | 1.60 | 992.00 |
| 07/11/25 | SYC | REVIEW DRAFT REVISIONS TO APA AND CALLS/EMAILS TO J. FRIEDMAN RE: SAME | 1.80 | 1,620.00 |
| 07/13/25 | JRA | REVIEW EMAILS WITH CS TEAM RE APA NEGOTIATIONS/STALKING HORSE ISSUES/STRATEGY | 0.40 | 370.00 |
| 07/13/25 | SYC | REVIEW AND REVISE SH APAS AND EMAILS TO J. FRIEDMAN RE: SAME | 1.20 | 1,080.00 |
| 07/14/25 | EAK | REVIEW SUPPLEMENTAL SALE NOTICE OBJECTIONS (.5); CORRESPONDENCE WITH S. CARNES, (.2) AND M. HARTLIPP (.2) RE THE SAME. | 0.90 | 387.00 |
| 07/14/25 | MMH | COORDINATE AUCTION ATTENDANCE LOGISTICS | 0.10 | 43.00 |
| 07/14/25 | JRA | REVIEW COMMENTS TO APA (.3); CORRESPOND WITH CS TEAM RE SAME (.2) | 0.50 | 462.50 |
| 07/14/25 | SYC | BRIEF REVIEW OF CURE OBJECTIONS AND EMAILS TO CS TEAM RE: SAME | 1.10 | 990.00 |
| 07/14/25 | SYC | REVIEW OF CURE NOTICES AND EMAILS/CALLS WITH UCC MEMBERS, CS/M3 TEAMS, AND DEBTORS RE: SAME | 2.30 | 2,070.00 |
| 07/14/25 | SYC | REVIEW REVISIONS TO SH APA AND CALL WITH J. FRIEDMAN RE: SAME | 0.80 | 720.00 |
| 07/14/25 | SYC | REVIEW OF SH APAS AND CALLS WITH R. WINNING RE: SAME | 1.30 | 1,170.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITEE OF UNSECURED CREDITORS | Invoice Number  1014157 |
| --- | --- | --- |
| | Client/Matter No. 69937-0001 | August 15, 2025 |
| | | Page 6 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| --- | --- | --- | --- | --- |
| 07/14/25 | JF | CALL WITH S. CARNES RE: PROPOSED ADDITIONAL PROVISIONS AND REVISED LANGUAGE FOR STALKING HORSE PURCHASE AGREEMENTS (0.1); REVISE AND INCORPORATE COMMENTS TO STALKING HORSE PURCHASE AGREEMENT MARK-UP (0.6); EMAILS WITH CS TEAM RE: SAME (0.1) | 0.80 | 496.00 |
| 07/15/25 | MMH | ANALYZE BIDS | 0.20 | 86.00 |
| 07/15/25 | MMH | REVIEW AND ANALYZE DRAFT TSA | 0.20 | 86.00 |
| 07/15/25 | MMH | CORRESPONDENCE WITH M3 RE: BIDS RECEIVED | 0.10 | 43.00 |
| 07/15/25 | MMH | CONFER WITH J. ALBERTO RE: AUCTION STRATEGY | 0.10 | 43.00 |
| 07/15/25 | JRA | CORRESPOND WITH S. CARNES RE BIDS AND SALE PROCESS | 0.60 | 555.00 |
| 07/15/25 | SVA | REVIEW/COMMENT ON JOBGET SH APA MARKUP FOR COMMITTEE ISSUES | 0.80 | 920.00 |
| 07/15/25 | SYC | EMAILS/CALLS WITH DEBTORS RE: BIDS AND REVIEW SAME | 2.30 | 2,070.00 |
| 07/15/25 | JF | EMAILS WITH DEBTORS COUNSEL RE: PROPOSED ADDITIONAL PROVISIONS AND REVISED LANGUAGE FOR STALKING HORSE PURCHASE AGREEMENTS (0.2); ATTENTION TO EMAILS WITH CS AND M3 TEAMS AND DEBTORS COUNSEL RE: SUBMITTED BIDS (0.1); ANALYZE SUBMITTED BIDS (2.3) | 2.60 | 1,612.00 |
| 07/16/25 | EAK | REVIEW BIDS AND ANALYZE IN ADVANCE OF AUCTION (2.9) DRAFT SUMMARY RE THE SAME (2.3) | 5.20 | 2,236.00 |
| 07/16/25 | MMH | REVIEW DRAFT BID SUMMARY | 0.20 | 86.00 |
| 07/16/25 | MMH | CONFER WITH CS TEAM RE: AUCTION ATTENDANCE LOGISTICS | 0.10 | 43.00 |
| 07/16/25 | MMH | CONFER WITH S. CARNES RE: AUCTION LOGISTICS | 0.10 | 43.00 |
| 07/16/25 | MMH | ANALYZE CONSUMER OMNIBUDSMEN REPORT | 0.10 | 43.00 |
| 07/16/25 | MMH | COORDINATE PREPARATION OF MATERIALS FOR AUCTION | 0.50 | 215.00 |
| 07/16/25 | MMH | CONTINUE ANALYZING BIDS | 0.50 | 215.00 |
| 07/16/25 | JRA | REVIEW BIDS (2.2); CORRESPOND WITH S. CARNES AND R. WINNING RE SAME (.4) | 2.60 | 2,405.00 |
| 07/16/25 | JRA | FURTHER CORRESPONDENCE WITH C. ARTHUR, S. CARNES AND M. HARLIPP RE AUCTION AND SALE ISSUES | 0.30 | 277.50 |
| 07/16/25 | SYC | REVIEW OF BIDS AND CALLS/EMAILS WITH CS/M3 TEAMS RE: SAME | 5.60 | 5,040.00 |
| 07/16/25 | JF | CALL WITH CS TEAM RE: BID ANALYSIS AND AUCTION (0.2); EMAILS WITH E. KOSMAN RE: TRACKER OF CRITICAL PROVISIONS IN SUBMITTED BIDS (0.7); BEGIN DRAFTING EMAIL MEMO RE: BID ANALYSIS AND COMPARISIONS (1.8) | 2.70 | 1,674.00 |
| 07/16/25 | JF | CONTINUE ANALYZING SUBMITTED BIDS | 2.60 | 1,612.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1014157
        Client/Matter No. 69937-0001                                August 15, 2025
                                                                            Page 7

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/17/25 | EAK | ATTEND CB AUCTION | 1.50 | 645.00 |
| 07/17/25 | MMH | ATTEND AUCTION | 13.00 | 5,590.00 |
| 07/17/25 | JRA | CORRESPOND WITH LATHAM, CS, UCC MEMBERS AND M3 RE AUCTION UPDATES AND RESULTS | 1.80 | 1,665.00 |
| 07/17/25 | SVA | REVIEWED BIDDER FINANCIALS AND AUCTION UPDATE | 0.40 | 460.00 |
| 07/17/25 | SVA | CORRES W/ CS TEAM RE AUCTION STATUS | 0.40 | 460.00 |
| 07/17/25 | JF | FINALIZE AND SEND EMAIL MEMO RE: BID ANALYSIS AND COMPARISIONS TO CS TEAM | 1.60 | 992.00 |
| 07/17/25 | JF | EMAILS WITH CS TEAM RE: PROPOSED ADDITIONAL PROVISIONS AND REVISED LANGUAGE FOR STALKING HORSE PURCHASE AGREEMENTS | 0.20 | 124.00 |
| 07/17/25 | SYC | ATTEND AUCTION | 12.90 | 11,610.00 |
| 07/18/25 | JRA | CORRESPOND WITH CS AND LATHAM TEAMS AND UCC MEMBERS RE SALE AND AUCTION UPDATES | 0.90 | 832.50 |
| 07/18/25 | SVA | REVIEWED ASSET PURCHASE AGREEMENTS FROM SUCCESSFUL BIDDERS | 0.40 | 460.00 |
| 07/18/25 | SVA | CORRES W/ COMMITTEE MEMBERS AND DEBTORS RE AUCTION AND NEXT STEPS | 0.30 | 345.00 |
| 07/18/25 | SYC | EMAIL TO TEAM RE: ACCESS TO BOOKS AND RECORDS FOR INVESTIGATION | 0.30 | 270.00 |
| 07/18/25 | JF | ANALYZE HIDDEN TALENT APA (0.6); EMAILS WITH CS AND M3 TEAMS RE: SAME (0.3) | 0.90 | 558.00 |
| 07/19/25 | MMH | VIRTUALLY ATTEND CONTINUED AUCTION | 0.40 | 172.00 |
| 07/19/25 | SYC | EMAILS RE: AUCTION RESUMPTION/CLOSURE | 0.40 | 360.00 |
| 07/20/25 | JRA | REVIEW NOTICE OF SUCCESSFUL BIDS AND AUCTION TRANSCRIPT AND APAS | 1.50 | 1,387.50 |
| 07/21/25 | MMH | DRAFT CORRESPONDENCE TO DEBTORS RE: RETENTION OF ACCESS TO BOOKS AND RECORDS | 0.10 | 43.00 |
| 07/21/25 | MMH | RESEARCH RE: APA LANGUAGE | 0.50 | 215.00 |
| 07/21/25 | SYC | REVIEW OF APA LANGUAGE AND EMAIL TO J. FRIEDMAN RE: B&R RETENTION | 1.20 | 1,080.00 |
| 07/22/25 | JRA | CORRESPOND WITH S. CARNES AND RLF RE HEARING ADJOURNMENT | 0.80 | 740.00 |
| 07/23/25 | MMH | ANALYZE M3 MATERIALS RE: SALE ANALYSIS AND SCHEDULES/SOFAS | 0.30 | 129.00 |
| 07/23/25 | SYC | REVIEW OF APAS AND CORRES WITH M3 RE: CURE TREATMENT | 1.90 | 1,710.00 |
| 07/24/25 | SVA | REVIEW/COMMENT ON DRAFT BOLD, P1 AND VALNET SALE ORDERS | 1.30 | 1,495.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                Invoice Number  1014157
        Client/Matter No. 69937-0001                                              August 15, 2025
                                                                                          Page 8

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/24/25 | JF | DRAFT PROPOSED ADDITIONAL PROVISIONS FOR 3X PROPOSED SALES ORDER (1.4); DRAFT PROPOSED REVISIONS TO PROVISIONS IN 3X PROPOSED SALES ORDERS (0.7); EMAILS WITH S. CARNES RE: SAME (0.3); EMAILS WITH DEBTORS COUNSEL RE: SAME (0.2) | 2.60 | 1,612.00 |
| 07/24/25 | JF | CALL WITH S. CARNES RE: 3X PROPOSED SALES ORDERS (0.1); ANALYZE BOLD HOLDINGS PROPOSED SALE ORDER (0.8); ANALYZE PARTNER ONE CAPITAL PROPOSED SALE ORDER (0.6); ANALYZE VALNET PROPOSED SALE ORDER (0.5); ANALYZE ENTERED BID PROCEDURES ORDER RE: CROSS-REFERENCES IN 3X PROPOSED SALES ORDER (0.2); ANALYZE AND COMPARE PROVISIONS IN 3X PROPOSED SALES ORDERS WITH ENTERED SALE ORDERS IN RECENT CHAPTER 11 CASES (0.7) | 2.90 | 1,798.00 |
| 07/24/25 | SYC | REVIEW EMAILS RE: SALE ORDER (.6); CALLS/EMAILS WITH J. FRIEDMAN RE: SAME (1.1); REVIEW SALE ORDERS AND DRAFT LANGUAGE RE: DOCUMENT RETENTION (1.3); EMAIL TO DEBTORS RE: SAME (.5) | 3.50 | 3,150.00 |
| 07/25/25 | SYC | REVIEW OF REVISED SALE ORDER | 1.80 | 1,620.00 |
| 07/28/25 | JRA | REVIEW REVISED SL SALE ORDER | 0.20 | 185.00 |
| 07/28/25 | JRA | REVIEW OF SALE ORDERS (1.4); REVIEW CS CORRESPONDENCE RE COMMENTS AND STRATEGY ON SAME (.8) | 2.20 | 2,035.00 |
| 07/28/25 | JRA | REVIEW REVISED BOLD SALE ORDER | 0.10 | 92.50 |
| 07/28/25 | SYC | REVIEW REVISED SALE ORDERS | 0.90 | 810.00 |
| 07/28/25 | SYC | CALL WITH L. MURLEY RE: CONTRACT ASSUMPTION | 0.20 | 180.00 |
| 07/30/25 | JRA | REVIEW TRANSITION SERVICES AGREEMENT | 0.80 | 740.00 |
| 07/30/25 | JF | ANALYZE AUCTION TRANSCRIPT (0.6); EMAILS WITH CS TEAM AND COMMITTEE MEMBER RE: AUCTION PROCESS AND BIDS (0.8) | 1.40 | 868.00 |
| 07/31/25 | SYC | CORRES WITH DEBTORS AND CS/M3 TEAM RE: CLOSING | 0.90 | 810.00 |

| **BUDGETING (CASE)** | | | **1.10** | **644.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/17/25 | JF | DRAFT BUDGET AND STAFFING PLAN (0.8); EMAILS WITH CS TEAM RE: SAME (0.1) | 0.90 | 558.00 |
| 07/18/25 | MMH | REVIEW AND REVISE CASE STAFFING BUDGET | 0.10 | 43.00 |
| 07/18/25 | MMH | CORRESPONDENCE WITH S. CARNES AND J. FRIEDMAN RE: DRAFT CS STAFFING PLAN | 0.10 | 43.00 |

| **BUSINESS OPERATIONS** | | | **4.30** | **3,066.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/02/25 | MMH | ANALYZE CASH MANAGEMENT MOTION | 0.40 | 172.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1014157
         Client/Matter No. 69937-0001                                            August 15, 2025
                                                                                        Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/08/25 | MMH | CONTINUE ANALYZING CASH MANAGEMENT MOTION | 0.30 | 129.00 |
| 07/08/25 | MMH | CONTINUE TO ANALYZE CASH MANAGEMENT MOTION | 0.10 | 43.00 |
| 07/11/25 | MMH | CONTINUE TO ANALYZE AND COMMENT ON CASH MANAGEMENT ORDER | 0.40 | 172.00 |
| 07/15/25 | JRA | REVIEW COMMENTS TO SECOND DAY OPERATIONAL ORDERS | 0.20 | 185.00 |
| 07/16/25 | EAK | REVIEW SUMMARY OF FIRST DAY MOTIONS (.4) AND EMAILS RE WORKSTREAMS(.2). | 0.60 | 258.00 |
| 07/18/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: FINAL CASH MANAGEMENT ORDER | 0.10 | 43.00 |
| 07/18/25 | SYC | REVIEW EMAIL FROM UST RE: CASH MANAGEMENT AND EMAIL TO CS TEAM RE: SAME | 0.50 | 450.00 |
| 07/21/25 | MMH | DRAFT CORRESPONDENCE TO UST RE: FINAL CASH MANAGEMENT ORDER | 0.30 | 129.00 |
| 07/21/25 | SVA | CORRES W/ CS AND M3 TEAMS RE SECOND DAY ORDER REVISIONS | 0.30 | 345.00 |
| 07/21/25 | SVA | REVIEWED REVISED SECOND DAY ORDERS | 0.60 | 690.00 |
| 07/28/25 | SYC | REVIEW REVISED INSURANCE EXTENSION AND EMAIL TO DEBTORS RE: SAME | 0.50 | 450.00 |

| **CASE ADMINISTRATION** | | | **43.40** | **22,168.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/02/25 | MMH | ATTEND TEAM WORKSTREAMS CALL | 0.50 | 215.00 |
| 07/02/25 | MMH | CORRESPONDENCE WITH K. SWEENEY RE: CONTACT LIST | 0.30 | 129.00 |
| 07/02/25 | MMH | ANALYZE REDACTION MOTION | 0.10 | 43.00 |
| 07/02/25 | MMH | COORDINATE WORKSTREAMS | 0.20 | 86.00 |
| 07/02/25 | MMH | ANALYZE FIRST DAY TRANSCRIPT | 0.50 | 215.00 |
| 07/02/25 | MMH | REVIEW AND ANALYZE FIRST DAY DECLARATION | 0.80 | 344.00 |
| 07/02/25 | JRA | FURTHER CORRESPONDENCE WITH LW AND CS TEAMS RE INITIAL ALL HANDS CALL (.3); CORRESPOND WITH CS TEAM RE STRATEGY FOR SAME (.4) | 0.70 | 647.50 |
| 07/02/25 | JRA | REVIEW SUHAJDA FIRST DAY DECLARATION | 0.40 | 370.00 |
| 07/02/25 | JRA | INITIAL CS TEAM CALL RE ENGAGEMENT AND IMMEDIATE ACTION ITEMS (PARTIAL) | 0.20 | 185.00 |
| 07/02/25 | JRA | EMAIL TO DEBTORS RE ENGAGEMENT AND INITIAL CALL | 0.10 | 92.50 |
| 07/02/25 | SYC | MULTIPLE CALLS WITH CS TEAM RE: NEXT STEPS | 1.30 | 1,170.00 |
| 07/02/25 | SYC | REVIEW FIRST DAY AFFIDAVIT | 0.80 | 720.00 |
| 07/03/25 | MMH | CONFER WITH E. KOSMAN RE: UPCOMING DEADLINES | 0.10 | 43.00 |
| 07/03/25 | MMH | ATTEND CS TEAM WIP CALL | 0.50 | 215.00 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITEE OF UNSECURED CREDITORS                   Invoice Number  1014157
     Client/Matter No. 69937-0001                                          August 15, 2025
                                                                               Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/03/25 | MMH | CORRESPONDENCE WITH E. KOSMAN AND S. CARNES RE: COMMITTEE CONTACT INFO. | 0.10 | 43.00 |
| 07/03/25 | MMH | COORDINATE CREATION OF CS GROUP EMAIL | 0.20 | 86.00 |
| 07/03/25 | MMH | CORRESPONDENCE TO K. SWEENEY RE: DRAFT CASE CONTACT SHEET | 0.10 | 43.00 |
| 07/03/25 | MMH | CORRESPONDENCE WITH M3 RE: CONTACT INFORMATION | 0.10 | 43.00 |
| 07/03/25 | MMH | REVIEW DRAFT CASE CONTACT SHEET | 0.40 | 172.00 |
| 07/03/25 | MMH | REVIEW AND REVISE COMMITTEE BYLAWS | 0.60 | 258.00 |
| 07/03/25 | MMH | CIRCULATE DRAFT CASE CONTACT SHEET TO S. CARNES | 0.10 | 43.00 |
| 07/03/25 | KJS | CREATE CLIENT CONTACT LIST AND CALENDAR. | 5.20 | 1,560.00 |
| 07/03/25 | EAK | REVIEW AND CIRCULATE AGENDA. | 0.10 | 43.00 |
| 07/03/25 | JRA | PARTICIPATE IN ALL HANDS CALL WITH LATHAM, RLF, CS AND ALIX TEAMS | 1.10 | 1,017.50 |
| 07/03/25 | JRA | PREPARE FOR INITIAL ALL HANDS CALL WITH DEBTORS | 0.60 | 555.00 |
| 07/03/25 | SYC | MULTIPLE CALLS WITH CS TEAM RE: ADMIN MATTERS AND NEXT STEPS | 0.60 | 540.00 |
| 07/03/25 | LSM | DRAFT, REVISE AND CIRCULATE TO M. HARTLIPP THE NOTICE OF APPEARANCE AND TWO PRO HAC VICE MOTIONS FOR S. VAN AALTEN AND S. CARNES | 0.70 | 280.00 |
| 07/03/25 | LSM | UPDATE, FILE AND UPLOAD ORDERS REGARDING TO PRO HAC VICE MOTIONS FOR S. VAN AALTEN AND S. CARNES | 0.60 | 240.00 |
| 07/03/25 | LSM | UPDATE, FILE AND CIRCULATE TO CS TEAM THE NOTICE OF APPEARANCE | 0.30 | 120.00 |
| 07/03/25 | SYC | BRIEF REVIEW OF PRO HAC AND NOA | 0.30 | 270.00 |
| 07/03/25 | SYC | CALL WITH CS TEAM TO DISCUSS WORKSTREAM | 0.60 | 540.00 |
| 07/04/25 | MMH | CORRESPONDENCE WITH S. CARNES RE: COMMITTEE BYLAWS | 0.10 | 43.00 |
| 07/04/25 | MMH | REVIEW S. CARNES REVISIONS TO BYLAWS | 0.10 | 43.00 |
| 07/04/25 | MMH | REVIEW S. CARNES COMMENTS TO COMMITTEE CONTACT LIST | 0.10 | 43.00 |
| 07/07/25 | MMH | CONFER WITH E. KOSMAN RE: UPCOMING WORKSTREAMS | 0.10 | 43.00 |
| 07/07/25 | EAK | CALL W/ M. HARTLIPP RE HEARING (.1) EMAIL RE LISTEN ONLY LINE TO CS TEAM (.1); CORRESPONDENCE WITH CREDITORS RE BYLAWS (.2); CALL WITH CS TEAM RE BYLAWS (.3) CALL WITH M. HARTLIPP RE WORKSTREAMS (.1) CALL WITH CS TEAM RE WORK STREAMS (.3); AREVIEW NOTES RE CALL (.1) REVIEW BYLAWS (.1) | 1.30 | 559.00 |
| 07/07/25 | LSM | REVISE, FINALIZE AND FORWARD TO M. HARTLIPP THE LIMITED OBJECTION AND RESERVATION OF RIGHTS OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO BIDDING PROCEDURES MOTION | 0.40 | 160.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITEE OF UNSECURED CREDITORS
      Client/Matter No. 69937-0001

Invoice Number  1014157
August 15, 2025
Page 11

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/07/25 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION/FILING DEADLINES AND HEARING DATES | 0.40 | 160.00 |
| 07/07/25 | LSM | RESEARCH AND ASSEMBLE SERVICE LIST OF NOTICE PARTIES FOR LIMITED OBJECTION AND RESERVATION OF RIGHTS OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO BIDDING PROCEDURES MOTION | 0.40 | 160.00 |
| 07/07/25 | LSM | UPDATE, FILE AND ORGANIZE SERVICE OF LIMITED OBJECTION AND RESERVATION OF RIGHTS OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO BIDDING PROCEDURES MOTION | 0.40 | 160.00 |
| 07/07/25 | LSM | ASSIST WITH FILING PREPARATIONS FOR LIMITED OBJECTION AND RESERVATION OF RIGHTS OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO BIDDING PROCEDURES MOTION | 2.80 | 1,120.00 |
| 07/07/25 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM THE SIGNED PRO HAC VICE ORDERS FOR S. VAN AALTEN AND S. CARNES | 0.20 | 80.00 |
| 07/08/25 | MMH | CALENDAR UPCOMING DATES AND DEADLINES | 0.20 | 86.00 |
| 07/08/25 | MMH | CORRESPONDENCE WITH M3 TEAM RE: DILIGENCE ITEMS | 0.10 | 43.00 |
| 07/08/25 | LSM | FOLLOW UP WITH SERVICE AGENT REGARDING SERVICE OF LIMITED OBJECTION TO BID PROCEDURES MOTION | 0.30 | 120.00 |
| 07/09/25 | SYC | BRIEF REVIEW OF INSURANCE MOTION, CASH MANAGEMENT MOTION, EMPLOYEE WAGES MOTION | 1.20 | 1,080.00 |
| 07/10/25 | MMH | CONFER WITH E. KOSMAN RE: OUTSTANDING WORKSTREAMS | 0.20 | 86.00 |
| 07/10/25 | MMH | CALENDAR UPCOMING SALE DEADLINES | 0.20 | 86.00 |
| 07/10/25 | MMH | ANALYZE M3 DILIGENCE REQUESTS TO DEBTORS | 0.10 | 43.00 |
| 07/10/25 | JRA | REVIEW MOTION TO EXTEND 2015.3 DEADLINE | 0.20 | 185.00 |
| 07/11/25 | MMH | CORRESPONDENCE TO S. CARNES RE: REVISIONS TO SECOND DAY ORDERS | 0.50 | 215.00 |
| 07/13/25 | MMH | CORRESPONDENCE WITH S. CARNES RE: RECENT PLEADINGS | 0.20 | 86.00 |
| 07/13/25 | MMH | CORRESPONDENCE WITH S. CARNES RE: SECOND DAY ORDERS | 0.10 | 43.00 |
| 07/14/25 | MMH | FINALIZE COMMENTS TO SECOND DAY ORDERS TO CIRCULATE TO DEBTORS | 0.10 | 43.00 |
| 07/14/25 | MMH | CORRESPONDENCE WITH CS AND M3 TEAMS RE: PROPOSED REVISIONS TO SECOND DAY ORDERS | 0.20 | 86.00 |
| 07/14/25 | MMH | CORRESPONDENCE TO DEBTORS COUNSEL RE: COMMENTS TO SECOND DAY ORDERS | 0.30 | 129.00 |
| 07/14/25 | MMH | CORRESPONDENCE WITH M. ALTMAN RE: COMMENTS TO SECOND DAY ORDERS | 0.20 | 86.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS            Invoice Number  1014157
         Client/Matter No. 69937-0001                                       August 15, 2025
                                                                      Page 12

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 07/15/25 | MMH | CORRESPONDENCE WITH K. SWEENEY RE: SECOND DAY MOTION SUMMARIES | 0.10 | 43.00 |
| 07/15/25 | MMH | CALL WITH CS TEAM RE: WORKSTREAMS | 0.40 | 172.00 |
| 07/15/25 | MMH | CORRESPONDENCE WITH K. SWEENEY RE: SECOND DAY MOTION SUMMARIES AND CASE TIMELINE | 0.10 | 43.00 |
| 07/15/25 | MMH | FOLLOW UP CORRESPONDENCE WITH DEBTORS RE: COMMENTS TO SECOND DAY ORDERS | 0.10 | 43.00 |
| 07/15/25 | MMH | CORRESPONDENCE WITH S. CARNES RE: COMMITTEE BYLAWS | 0.10 | 43.00 |
| 07/15/25 | KJS | REVIEWING CASE TIME LINES AND PREPARATION OF UCC MOTION SUMMARIES. | 2.70 | 810.00 |
| 07/15/25 | KJS | WORKSTREAMS CALL WITH S. CARNES. | 0.30 | 90.00 |
| 07/15/25 | EAK | CALLENDAR ASSUMPTION NOTICES (.2) REVIEW EMAIL CORRESPONDENCE RE THE SAME (.1) | 0.30 | 129.00 |
| 07/15/25 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION/FILING DEADLINES AND HEARING DATE | 0.40 | 160.00 |
| 07/15/25 | SYC | CALL WITH CS TEAM RE: WORKSTREAMS | 0.40 | 360.00 |
| 07/16/25 | MMH | ATTEND WORKSTREAMS CALL WITH CS TEAM | 0.50 | 215.00 |
| 07/16/25 | MMH | UPDATE CASE CALENDAR | 0.10 | 43.00 |
| 07/16/25 | MMH | CONFER WITH J. FRIEDMAN RE: SECOND DAY SUMMARIES | 0.30 | 129.00 |
| 07/16/25 | MMH | CONFER WITH E. KOSMAN RE: OUTSTANDING WORKSTREAMS | 0.20 | 86.00 |
| 07/16/25 | MMH | CORRESPONDENCE FROM DEBTORS' COUNSEL RE: COMMENTS TO SECOND DAY ORDERS | 0.20 | 86.00 |
| 07/16/25 | MMH | REVISE CASE CALENDAR | 0.10 | 43.00 |
| 07/16/25 | EAK | CS CALL RE WORK STREAMS (.3) DISCUSSION W/ M. HARTLIPP RE THE SAME (.1) CALENDAR DEADLINES (.1) | 0.50 | 215.00 |
| 07/16/25 | LSM | REVIEW BANKRUPTCY COURT DOCKET FOR CRITICAL DATES | 0.20 | 80.00 |
| 07/17/25 | JF | DRAFT SUMMARIES RE: SECOND DAY MOTIONS AND PROPOSED FINAL ORDERS | 0.40 | 248.00 |
| 07/17/25 | EAK | REVIEW DOCKETED PLEADINGS AND CALENDAR PERTINENT DEADLINES. | 0.70 | 301.00 |
| 07/17/25 | JRA | EMAILS WITH UST, CS AND M3 RE CASH MANAGEMENT MOTION COMMENTS | 0.20 | 185.00 |
| 07/18/25 | JRA | REVIEW REVISED CASH MANAGMENT ORDER | 0.20 | 185.00 |
| 07/21/25 | MMH | CORRESPONDENCE WITH V. LIU RE: FINAL SECOND DAY ORDERS | 0.10 | 43.00 |
| 07/21/25 | SYC | CALL WITH CS TEAM TO DISCUSS WORKSTREAMS | 0.50 | 450.00 |
| 07/22/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: WIP STATUS | 0.30 | 129.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1014157
        Client/Matter No. 69937-0001                                            August 15, 2025
                                                                                          Page 13

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/22/25 | MMH | ATTEND CS TEAM CALL RE: OUTSTANDING WORKSTREAMS | 0.30 | 129.00 |
| 07/22/25 | EAK | REVIEW EMAILS RE WORKSTREAMS(.2) AND DISCUSS SAME WITH M. HARTLIPP (.1) | 0.30 | 129.00 |
| 07/22/25 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH HEARING DATE | 0.10 | 40.00 |
| 07/23/25 | EAK | EMAILS TO M3 TEAM AND CS TEAM RE FEES (.2) COORDINATE WITH M. HARTLIP RE HEARING AND S. CARNES RE THE SAME (.2) | 0.40 | 172.00 |
| 07/23/25 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION AND FILING DEADLINES | 0.40 | 160.00 |
| 07/25/25 | EAK | CALENDAR PERTINENT CASE DATES. | 0.10 | 43.00 |
| 07/27/25 | MMH | REVIEW RECENT PLEADINGS | 0.10 | 43.00 |
| 07/27/25 | EAK | CALENDAR PERTINENT DATES AND DEADLINES. | 0.10 | 43.00 |
| 07/28/25 | MMH | UPDATE CASE CALENDAR | 0.10 | 43.00 |
| 07/28/25 | SYC | CALL WITH M. HARTLIPP RE: WIP | 0.50 | 450.00 |
| 07/29/25 | MMH | CREATE CASE CALENDAR | 0.20 | 86.00 |
| 07/29/25 | EAK | CALCULATE FEES (.2) AND CORRESPONDENCE WITH M3 RE THE SAME (.1) | 0.30 | 129.00 |
| 07/29/25 | EAK | DRAFT MEMO ON PERTINENT DATES AND DEADLINES IN CASE. | 0.70 | 301.00 |
| 07/30/25 | MMH | REVIEW DRAFT COC RE: PROTECTIVE ORDER | 0.10 | 43.00 |
| 07/30/25 | MMH | CONFER WITH J. FRIEDMAN RE: OUTSTANDING WORKSTREAMS | 0.30 | 129.00 |
| 07/30/25 | MMH | CONFER WITH S. CARNES RE: OUTSTANDING WORKSTREAMS | 0.20 | 86.00 |
| 07/31/25 | EAK | CALENDAR CASE DATES AND DEADLINES INCLUDING PLAN MILESTONES AN OTHER PERTINENT DATES. | 0.40 | 172.00 |
| 07/31/25 | EAK | EMAILS TO CS TEAM RE AGREGATE FEES. | 0.10 | 43.00 |
| 07/31/25 | LSM | ORGANIZE HAND DELIVERY TO BANKRUPTCY COURT CHAMBERS OF CERTIFICATION OF COUNSEL REGARDING STIPULATION AND PROTECTIVE ORDER | 0.30 | 120.00 |
| 07/31/25 | LSM | REVISE, FILE AND UPLOAD ORDER TO CERTIFICATION OF COUNSEL REGARDING STIPULATION AND PROTECTIVE ORDER | 0.40 | 160.00 |

**CASH COLLATERAL AND DIP FINANCING**                                    **132.10**    **91,931.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/02/25 | JRA | ANALYZE DIP MOTION AND ORDER | 2.20 | 2,035.00 |
| 07/02/25 | SYC | REVIEW DIP MOTION | 1.10 | 990.00 |
| 07/03/25 | JRA | CORRESPOND WITH DEBTORS COUNSEL RE DIP ISSUES | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITEE OF UNSECURED CREDITORS          Invoice Number  1014157
Client/Matter No. 69937-0001                                                    August 15, 2025
Page 14

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/04/25 | JRA | CORRESPOND WITH S. CARNES AND S. VAN AALTEN RE DIP ISSUES | 0.40 | 370.00 |
| 07/04/25 | SVA | REVIEWED DIP BUDGET FROM M3 | 0.40 | 460.00 |
| 07/07/25 | MMH | CONFER WITH S. CARNES AND E. KOSMAN RE: DIP WORKSTREAMS | 0.30 | 129.00 |
| 07/07/25 | SYC | CALL WITH M. HARTLIPP AND E. KOSMAN RE: DIP AND INVESTIGATION | 0.50 | 450.00 |
| 07/08/25 | EAK | REVIEW DIP MOTION (1.7); REVIEW PRIOR ISSUES LISTS RE THE SAME (.4); DRAFT ISSUES LIST (1.9); SUMMARIZE ISSUES LIST AND DRAFT EMAIL TO COMMITTEE ADVISORS RE THE SAME (.7) | 4.70 | 2,021.00 |
| 07/09/25 | EAK | CONTINUE REVIEWING DIP MOTION (2.3) COMMUNICATIONS WITH M3 RE THE SAME (.5) REVIEW DIP ORDER (2.5) ; CONTINUE DRAFTING ISSUES LIST RE THE SAME (1.9) | 7.20 | 3,096.00 |
| 07/09/25 | SYC | MULTIPLE CALLS AND EMAILS WITH R. WINNING RE: DIP AND INVESTIGATION | 1.40 | 1,260.00 |
| 07/10/25 | EAK | DRAFT DIP MOTION (1.1); CALLS W/ S. CARNES RE DIP ISSUES LIST (.5) REVIEW AND ANALYZE BUDGET (.3); CONTINUE EDITING AND REVIEWING DIP ISSUES LIST (.3) | 2.20 | 946.00 |
| 07/10/25 | SYC | REVIEW DRAFT DIP ISSUES LIST AND INTERIM ORDER | 0.60 | 540.00 |
| 07/10/25 | SYC | CALLS WITH M3 RE: DIP | 0.50 | 450.00 |
| 07/10/25 | SYC | REVIEW DRAFT 13-WEEK BUDGET AND EMAILS/CALLS WITH DEBTORS RE: SAME | 0.80 | 720.00 |
| 07/11/25 | EAK | REVIEW DIP MOTION (1.4); DRAFT DIP OBJECTION (2.3); CALL WITH S. CARNES RE THE DIP (.2) CONTINUE DRAFTING OBJECTION (.8); CORRESPONDNECE WITH S. CARNES RE THE SAME (.2); CALL WITH J. FREIDMAN RE THE SAME (.1). | 5.00 | 2,150.00 |
| 07/11/25 | MMH | CONFER WITH E. KOSMAN RE: DIP PROVISIONS | 0.10 | 43.00 |
| 07/11/25 | MMH | CORRESPONDENCE FROM S. CARNES RE: DIP ISSUES LIST | 0.30 | 129.00 |
| 07/11/25 | SYC | REVIEW AND REVISE DIP ISSUES LIST (1.2); CALLS/EMAILS WITH E. KOSMAN RE: SAME (.5); REVIEW COMMENTS FROM M3 (.4); EMAIL TO DEBTORS/LENDERS RE: SAME (.4) | 2.50 | 2,250.00 |
| 07/12/25 | JRA | CORRESPOND WITH S. CARNES AND DEBTORS RE DIP NEGOTIATIONS | 0.30 | 277.50 |
| 07/13/25 | EAK | CONTINUE DRAFTING DIP OBJECTION (1.8) REVIEW DIP MOTION (.9) RESEARCH LEGAL ISSUES RELATED TO THE SAME (1.2) CONTINUE REVIEWING DIP OBJECTION (1.2) | 5.10 | 2,193.00 |
| 07/13/25 | JRA | FURTHER EMAILS WITH S. CARNES RE DIP | 0.10 | 92.50 |
| 07/13/25 | SYC | EMAILS TO DEBTORS/LENDERS RE: DIP | 0.20 | 180.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:  OFFICIAL COMMITEE OF UNSECURED CREDITORS<br>Client/Matter No. 69937-0001 | Invoice Number  1014157<br>August 15, 2025<br>Page 15 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/13/25 | SYC | REVIEW AND REVISE DIP OBJECTION OUTLINE AND EMAILS TO E. KOSMAN RE: SAME | 1.80 | 1,620.00 |
| 07/14/25 | EAK | CONTINUE DRAFTING DIP OBJECTION (3.1); CONTINUE REVIEWING MOTION (1.3); INCORPORATE EDITS FROM S. CARNES (1.7); RESEARCH LAW RE THE SAME (.8) | 6.90 | 2,967.00 |
| 07/14/25 | MMH | DRAFT CORRESPONDENCE COMMITTEE RE: DOCUMENT REQUESTS AND DIP COMMENTS | 0.50 | 215.00 |
| 07/14/25 | JRA | T/C WITH S. CARNES RE DIP ISSUES AND NEGOTIATIONS | 0.20 | 185.00 |
| 07/14/25 | SYC | REVIEW DIP BUDGETS AND CALL WITH R. WINNING RE: SAME (1.2); REVIEW OF DRAFT DIP OBJECTION (1.0) | 2.20 | 1,980.00 |
| 07/15/25 | EAK | CONTINUE DRAFTING DIP OBJECTION (.5) REVIEW AND ANALYZE DIP BIDS (.4) | 0.90 | 387.00 |
| 07/15/25 | EAK | DRAFT EMAIL TO JON RE POSTURE OF DIP. | 0.20 | 86.00 |
| 07/15/25 | JRA | T/C WITH S. CARNES RE DIP STRATEGY | 0.20 | 185.00 |
| 07/15/25 | JRA | RESEARCH RE ADEQUATE PROTECTION DIP ISSUE AND PRECEDENT RE SAME | 0.80 | 740.00 |
| 07/15/25 | SYC | CALL WITH R. WINNING RE: DIP | 0.50 | 450.00 |
| 07/15/25 | SYC | PREPARE FOR (.6) AND ATTEND (.5) DIP CALL WITH LENDERS/DEBTORS | 1.10 | 990.00 |
| 07/15/25 | SYC | REVISIONS TO DIP OBJECTION | 1.90 | 1,710.00 |
| 07/16/25 | SYC | REVIEW AND COMMENT ON M3 MATERIALS FOR UCC | 1.10 | 990.00 |
| 07/18/25 | SYC | CALL WITH SVA RE: DIP NEGOTIATIONS AND SALE | 0.30 | 270.00 |
| 07/18/25 | SYC | EMAIL WITH DEBTORS ON DIP BUDGET | 0.50 | 450.00 |
| 07/18/25 | SYC | EMAILS AND CALLS WITH S. NEWMAN AND M. HARTLIPP RE: COVERAGE FOR DIP HEARING | 0.50 | 450.00 |
| 07/18/25 | SYC | CALL WITH R. WINNING RE: DIP | 0.30 | 270.00 |
| 07/20/25 | EAK | CONTINUE RESEARCHING LAW RE ADEQUATE PROTECTION (1.5) AND SUB LEGAL ISSUES RE THE SAME (2.1) REVIEW DIP OBJECTION RE THE SAME (.4) EMAILS TO S. CARNES RE THE SAME (.5) | 4.50 | 1,935.00 |
| 07/20/25 | SYC | REVIEW AND REVISE DIP OBJECTION AND CORRES WITH R. WINNING AND E. KOSMAN RE: SAME | 5.60 | 5,040.00 |
| 07/21/25 | MMH | CALL WITH CS TEAM RE: REVISIONS TO DIP OBJECTION | 0.10 | 43.00 |
| 07/21/25 | JF | 2X CALLS WITH CS TEAM RE: DRAFT OBJECTION TO DIP MOTION (0.3); DRAFT ADDITIONAL SECTION OF OBJECTION TO DIP MOTION (1.0); REVISE AND INCORPORATE COMMENTS TO OBJECTION TO DIP MOTION (1.2); EMAILS WITH CS TEAM RE: SAME (0.3) | 2.80 | 1,736.00 |
| 07/21/25 | EAK | RESEARCH FOR S. CARNES ON DIP (1.1) REVIEW AND EDIT EMAIL TO COMMITTEE RE DIP MOTION (1.5) CONTINUE EDITING DIP MOTION (2.1) RESEARCH AND CORRECT CITATIONS RE THE SAME (1.9); CALLS WITH CS TEAM RE DIP MOTION (.5) | 7.10 | 3,053.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS               Invoice Number  1014157
        Client/Matter No. 69937-0001                              August 15, 2025
                                                                           Page 16

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/21/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: COMMENTS TO DRAFT DIP OBJECTION | 0.10 | 43.00 |
| 07/21/25 | MMH | REVIEW AND REVISE DRAFT DIP OBJECTION | 1.40 | 602.00 |
| 07/21/25 | MMH | INCORPORATE S. CARNES COMMENTS INTO DIP OBJECTION | 1.20 | 516.00 |
| 07/21/25 | MMH | ANALYZE M3 COMMENTS TO DIP OBJECTION | 0.10 | 43.00 |
| 07/21/25 | MMH | CORRESPONDENCE WITH S. CARNES RE: REVISED DIP OBJECTION | 0.20 | 86.00 |
| 07/21/25 | MMH | CONFER WITH S. CARNES RE: DRAFT DIP OBJECTION | 0.20 | 86.00 |
| 07/21/25 | JRA | CORRESPOND WITH CS RE DIP STRATEGY (.6); ANALYSIS OF SAME (.7) | 1.30 | 1,202.50 |
| 07/21/25 | SVA | FURTHER REVIEW/COMMENT ON REVISED DIP OBJECTION | 0.80 | 920.00 |
| 07/21/25 | SVA | REVIEW/COMMENT ON DRAFT DIP OBJECTION | 1.40 | 1,610.00 |
| 07/21/25 | SVA | T/C W/ S. CARNES RE DIP OBJECTION | 0.40 | 460.00 |
| 07/21/25 | SYC | REVIEW COMMENTS FROM M3 RE: DIP OBJECTION/BUDGET AND RESPOND TO SAME | 0.70 | 630.00 |
| 07/21/25 | SYC | CALL WITH D. MERRETT RE: DIP OBJECTION | 0.30 | 270.00 |
| 07/21/25 | SYC | REVISIONS TO DIP OBJECTION AND CALLS WITH R. WINNING RE: SAME | 5.30 | 4,770.00 |
| 07/22/25 | EAK | RESEARCH CASE LAW FOR DIP OBJECTION. | 1.70 | 731.00 |
| 07/22/25 | MMH | CONFER WITH S. CARNES RE: FINAL DIP ORDER | 0.10 | 43.00 |
| 07/22/25 | MMH | CORRESPONDENCE WITH S. CARNES RE: REVISIONS TO DIP ORDER | 0.10 | 43.00 |
| 07/22/25 | MMH | RESEARCH RE: DIP OBJECTION | 0.60 | 258.00 |
| 07/22/25 | MMH | FURTHER REVISIONS TO DIP OBJECTION PER S. CARNES | 0.50 | 215.00 |
| 07/22/25 | MMH | ANALYZE AND COMMENT ON FINAL DIP ORDER | 1.80 | 774.00 |
| 07/22/25 | MMH | FINALIZE DIP OBJECTION FOR FILING | 0.10 | 43.00 |
| 07/22/25 | JRA | CORRESPOND WITH CS AND M3 RE DIP OBJECTION | 0.80 | 740.00 |
| 07/22/25 | SVA | REVIEW/COMMENT ON REVISED DIP OBJECTION | 0.80 | 920.00 |
| 07/22/25 | SVA | CONF W/ S. CARNES RE DIP HEARING | 0.20 | 230.00 |
| 07/22/25 | SYC | RESEARCH RE: ADEQUATE PROTECTION | 1.30 | 1,170.00 |
| 07/22/25 | SYC | CALL WITH A. HARRIS RE: DIP OBJECTION | 0.30 | 270.00 |
| 07/22/25 | SYC | CORRES WITH CS, M3, AND RLF TEAMS RE: DIP HEARING | 1.10 | 990.00 |
| 07/22/25 | SYC | CONTINUE TO REVIEW AND REVISE DIP OBJECTION | 4.10 | 3,690.00 |
| 07/23/25 | MMH | ANALYZE CASH COLLATERAL TERM SHEET | 0.20 | 86.00 |
| 07/23/25 | MMH | CORRESPONDENCE WITH A. HARRIS RE: LOAN DOCS | 0.10 | 43.00 |
| 07/23/25 | MMH | CORRESPONDENCE WITH S. CARNES RE: FINAL DIP ORDER | 0.10 | 43.00 |
| 07/23/25 | MMH | RESEARCH RE: DIP OBJECTION | 0.10 | 43.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1014157
         Client/Matter No. 69937-0001                                                      August 15, 2025
                                                                                                        Page 17

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/23/25 | JF | REVIEW UPDATED DIP BUDGET (0.1); REVIEW CASH COLLATERAL TERM SHEET (0.2); REVIEW CS AND M3 COMBINED COMMENTS TO CASH COLLATERAL TERM SHEET (0.1) | 0.40 | 248.00 |
| 07/23/25 | EAK | CONTINUE RESEARCH FOR DIP OBJECTION. | 1.40 | 602.00 |
| 07/23/25 | MMH | CORRESPONDENCE WITH COMMITTEE MEMBER'S COUNSEL RE: DIP TERM SHEET | 0.10 | 43.00 |
| 07/23/25 | KJS | RESEARCH ADEQUATE PROTECTION RE DIP MOTION | 1.00 | 300.00 |
| 07/23/25 | JRA | T/C WITH S. CARNES RE LENDER PROPOSAL | 0.20 | 185.00 |
| 07/23/25 | JRA | ANALYZE FINAL DIP ORDER | 1.10 | 1,017.50 |
| 07/23/25 | JRA | EMAILS WITH CS TEAM RE BUDGET ISSUES | 0.30 | 277.50 |
| 07/23/25 | JRA | FURTHER CORRESPONDENCE WITH S. CARNES, S. VAN AALTEN AND R. WINNING RE TERM SHEET AND STRATEGY RE SAME | 0.60 | 555.00 |
| 07/23/25 | JRA | REVIEW FURTHER CORRESPONDENCE WITH CS AND RLF RE DIP ISSUES | 0.40 | 370.00 |
| 07/23/25 | SYC | REVIEW DRAFT DIP TERM SHEET AND CORRES WITH CS/M3 TEAMS RE: SAME | 1.80 | 1,620.00 |
| 07/23/25 | SYC | REVIEW DRAFT ADEQUATE PROTECTION RESEARCH (.8); EMAILS WITH E. KOSMAN RE: SAME (.3); REVISE DRAFT DIP OBJECTION RE: SAME (.5) | 1.60 | 1,440.00 |
| 07/24/25 | JRA | ANALYSIS OF TERM SHEET AND BUDGET (.3); CORRESPOND WITH S. VAN AALTEN, S. CARNES AND R. WINNING RE SAME (.3) | 0.70 | 647.50 |
| 07/24/25 | SVA | REVIEW/COMMENT ON REVISED CASH COLLATERAL TERM SHEET | 1.20 | 1,380.00 |
| 07/24/25 | SVA | REVIEW/COMMENT ON DRAFT CASH COLLATERAL TERM SHEET | 0.80 | 920.00 |
| 07/24/25 | SVA | CORRES W/ CS AND M3 TEAMS RE CASH COLLATERAL TERM SHEET | 0.30 | 345.00 |
| 07/24/25 | SYC | CALL WITH D. MERRIT RE: DIP SETTLEMENT | 0.50 | 450.00 |
| 07/24/25 | SYC | REVISE DIP TERM SHEET AND EMAIL WITH D. MERRIT RE: SAME | 1.90 | 1,710.00 |
| 07/24/25 | SYC | CORRES WITH CS, M3, AND RLF RE: DIP SETTLEMENT | 1.60 | 1,440.00 |
| 07/25/25 | JF | ANALYZE REVISED CASH COLLATERAL TERM SHEET AND DIP BUDGET (1.0); EMAILS WITH CS AND M3 TEAMS RE: SAME (0.4); DRAFT EMAIL TO COMMITTEE RE: SAME (0.9); CALL WITH S. CARNES RE: SAME (0.1); REVISE AND SEND EMAIL TO COMMITTEE RE: SAME (0.3) | 2.70 | 1,674.00 |
| 07/25/25 | JRA | CORRESPOND WITH S. CARNES, M3 AND RLF/LATHAM TEAMS RE DIP SETTLEMENT | 0.80 | 740.00 |
| 07/25/25 | SVA | CORRES W/ CS AND M3 TEAMS RE CASH COLLATERAL TERM SHEET AND BUDGET | 0.40 | 460.00 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1014157
          Client/Matter No. 69937-0001                                              August 15, 2025
                                                                                    Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/25/25 | SVA | REVIEW/COMMENT ON REVISED CASH COLLATERAL TERM SHEET AND BUDGET | 0.70 | 805.00 |
| 07/25/25 | SYC | REVIEW REVISED DIP TERM SHEET AND BUDGET | 1.30 | 1,170.00 |
| 07/25/25 | SYC | REVIEW OF REVISED DIP ORDER | 2.30 | 2,070.00 |
| 07/28/25 | JRA | REVIEW OF REVISED FINAL DIP ORDER | 0.20 | 185.00 |
| 07/28/25 | SYC | REVIEW REVISED DIP ORDER | 1.30 | 1,170.00 |
| 07/29/25 | JRA | REVIEW FURTHER CORRSPONDENCE WITH CS AND RLF RE FINAL DIP ORDER AND RESOLUTION | 0.40 | 370.00 |
| 07/30/25 | EAK | DOCKET REVIEW (.3) AND REVIEW FINAL DIP ORDER (.8) AND REVIEW THREE SALE ORDERS (.7) | 1.80 | 774.00 |
| 07/30/25 | MMH | CONFIRM APPLICABLE DIP ORDER DEADLINES | 0.10 | 43.00 |
| 07/31/25 | SYC | EMAILS/CALLS WITH CS TEAM RE: DIP ORDER AND CHALLENGE DEADLINE | 0.70 | 630.00 |

**CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS**                    **1.00**      **912.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/07/25 | JRA | EMAILS WITH R. WINNING RE COMMITTEE MEMBER CLAIMS | 0.10 | 92.50 |
| 07/29/25 | JRA | REVIEW BAR DATE MOTION | 0.40 | 370.00 |
| 07/30/25 | SYC | BRIEF REVIEW OF BAR DATE MOTION | 0.50 | 450.00 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS**                    **65.60**    **42,525.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/02/25 | MMH | ATTEND INTRO COMMITTEE CALL | 0.30 | 129.00 |
| 07/02/25 | EAK | DRAFT BYLAWS (1.9) PRELIMINARY MEET WITH TEAM TO DISCUSS CASE (1) AND REVIEW NOTES (.2) | 3.10 | 1,333.00 |
| 07/02/25 | SYC | KICK-OFF CALL WITH UCC | 0.60 | 540.00 |
| 07/02/25 | SYC | CALL WITH J. ALBERTO AND R. WINNING RE: UPCOMING UCC CALL AND NEXT STEPS | 0.60 | 540.00 |
| 07/03/25 | MMH | CORRESPONDENCE WITH COMMITTEE MEMBER RE: CONTACT INFO | 0.10 | 43.00 |
| 07/03/25 | MMH | CONFER WITH S. CARNES RE: REVISIONS TO COMMITTEE COMMUNICATION | 0.10 | 43.00 |
| 07/03/25 | MMH | REVISE CORRESPONDENCE TO COMMITTEE PER S. CARNES COMMENTS | 0.30 | 129.00 |
| 07/03/25 | MMH | COORDINATE CREATION OF COMMITTEE DISTRIBUTION LIST | 0.10 | 43.00 |
| 07/03/25 | MMH | DRAFT INTRO EMAIL TO COMMITTEE | 0.60 | 258.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1014157
        Client/Matter No. 69937-0001                                               August 15, 2025
                                                                                        Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/03/25 | EAK | DISCUSS CONFLICTS REVIEW WITH S. ZARZYCKI (.4); EMAILS TO S. CARNES RE THE SAME (.2) CORRESPONDENCE WITH M3 AND CS TEAM RE SAME (.2); REVIEW CONTACTS LIST (1.1) REVIEW DOCKET (.4) AND CALENDA CASE DATES (.4) CONTINUE DRAFTING BYLAWS (1.5) CALL WITH CS TEAM RE WORK STREAMS (.8) REVIEW NOTES RE THE SAME (.4) | 5.40 | 2,322.00 |
| 07/03/25 | KJS | MEET WITH S. CARNES RE CASE STRATEGY | 0.50 | 150.00 |
| 07/04/25 | MMH | FINALIZE CASE UPDATE TO COMMITTEE MEMBERS | 0.30 | 129.00 |
| 07/04/25 | MMH | REVISE CORRESPONDENCE TO COMMITTEE PER M3 | 0.20 | 86.00 |
| 07/04/25 | MMH | CORRESPONDENCE FROM J. ALBERTO RE: REVISIONS TO COMMITTEE COMMUNICATION | 0.10 | 43.00 |
| 07/04/25 | MMH | REVISE DRAFT CORRESPONDENCE TO COMMITTEE | 0.30 | 129.00 |
| 07/04/25 | JRA | CORRESPOND WITH CS AND M3 TEAMS RE DRAFT UCC UPDATE EMAIL AND COMMENTS TO/CONTENTS OF SAME | 0.40 | 370.00 |
| 07/04/25 | SYC | REVIEW AND REVISE DRAFT EMAIL TO UCC | 0.90 | 810.00 |
| 07/04/25 | SYC | REVIEW AND REVISE BYLAWS, CONTACT LIST, AND CLIENT EMAIL TO UCC | 2.30 | 2,070.00 |
| 07/06/25 | MMH | CORRESPONDENCE RE: COMMITTEE MEMBER EXECUTION OF BYLAWS WITH COMMITTEE MEMBER | 0.10 | 43.00 |
| 07/06/25 | MMH | TRACK EXECUTION OF COMMITTEE BYLAWS | 0.10 | 43.00 |
| 07/07/25 | MMH | CORRESPONDENCE WITH CS AND M3 TEAMS RE: CORRESPONDENCE TO COMMITTEE RE: LIMITED OBJECTION | 0.10 | 43.00 |
| 07/07/25 | MMH | REVISE DRAFT CORRESPONDENCE TO COMMITTEE RE: CASE UPDATES PER S. CARNES COMMENTS | 0.10 | 43.00 |
| 07/07/25 | MMH | ATTEND UCC PROFESSIONALS CALL | 0.30 | 129.00 |
| 07/07/25 | MMH | CORRESPONDENCE WITH COMMITTEE MEMBERS RE: NEXT COMMITTEE CALL | 0.10 | 43.00 |
| 07/07/25 | MMH | ATTEND COMMITTEE CALL | 0.40 | 172.00 |
| 07/07/25 | MMH | CONFIRM COMMITTEE MEMBERS' EXECUTION OF COMMITTEE BYLAWS | 0.10 | 43.00 |
| 07/07/25 | MMH | DRAFT CORRESPONDENCE TO COMMITTEE | 0.30 | 129.00 |
| 07/07/25 | EAK | CALL WITH CS TEAM RE COMMITTEE CALL (.3) COMMITTEE CALL (.4) | 0.70 | 301.00 |
| 07/07/25 | KJS | MEETING WITH J. ALBERTO REGARDING COMMITTEE MEETING. | 0.30 | 90.00 |
| 07/07/25 | KJS | ATTEND COMMITTEE CALL. | 0.40 | 120.00 |
| 07/07/25 | JRA | PREPARE FOR UCC UPDATE CALL | 1.10 | 1,017.50 |
| 07/07/25 | JRA | CORRESPOND WITH S. CARNES AND R. WINNING RE UCC UPDATE CALL AND PRECALL FOR SAME | 0.40 | 370.00 |
| 07/07/25 | JRA | EMAILS WITH UCC MEMBERS RE BYLAWS | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                     Invoice Number  1014157
        Client/Matter No. 69937-0001                                 August 15, 2025
                                                                     Page 20

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|------|------|------|------|
| 07/07/25 | JRA | PARTICIPATE IN ADVISORS CALL WITH CS AND M3 TEAMS IN ADVANCE OF UCC UPDATE CALL | 0.30 | 277.50 |
| 07/07/25 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH CS, M3 AND UCC MEMBERS | 0.40 | 370.00 |
| 07/07/25 | SYC | ATTEND UCC CALL | 0.50 | 450.00 |
| 07/07/25 | SYC | WEEKLY UCC PRE-CALL | 0.30 | 270.00 |
| 07/07/25 | SYC | REVIEW DRAFT M3 MATERIALS AND CALLS WITH R. WINNING AND J. ALBERTO RE: SAME | 1.50 | 1,350.00 |
| 07/08/25 | MMH | REVISE CORRESPONDENCE TO COMMITTEE RE: HEARING UPDATES | 0.30 | 129.00 |
| 07/08/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: CALLS WITH COMMITTEE MEMBERS | 0.10 | 43.00 |
| 07/08/25 | EAK | PREPARE EMAIL UPDATE TO COMMITTEE (1.1) ; REVIEW AND INCORPORATE EDITS TO SAME (.7) | 1.80 | 774.00 |
| 07/08/25 | JRA | EMAILS WITH M3 AND CS RE BYLAWS | 0.20 | 185.00 |
| 07/08/25 | JRA | REVIEW AND COMMENT ON DRAFT UCC UPDATE EMAIL (.2) AND EMAILS WITH E. KOSMAN RE SAME (.1) | 0.30 | 277.50 |
| 07/08/25 | JRA | EMAILS WITH M3 AND CS RE INDIVIDUAL COMMITTEE MEETINGS | 0.10 | 92.50 |
| 07/08/25 | SYC | CONFER WITH E. KOSMAN RE: UPDATE TO UCC (.2); AND REVIEW AND REVISE EMAIL RE: SAME (1.0) | 1.20 | 1,080.00 |
| 07/09/25 | MMH | CORRESPONDENCE WITH M3 RE: CALLS WITH COMMITTEE MEMBERS | 0.20 | 86.00 |
| 07/10/25 | MMH | ATTEND CALL WITH APPCAST RE: CASE POSTURE | 0.40 | 172.00 |
| 07/10/25 | SYC | MULTIPLE CALLS WITH UCC MEMBERS RE: CLAIMS | 1.30 | 1,170.00 |
| 07/14/25 | MMH | CONFER WITH S. CARNES RE: CORRESPONDENCE TO COMMITTEE | 0.10 | 43.00 |
| 07/14/25 | MMH | CORRESPONDENCE TO COMMITTEE WITH CASE UPDATES | 0.30 | 129.00 |
| 07/14/25 | MMH | CONGER WITH S. CARNES RE: SUPPLEMENTAL COMMUNICATION TO COMMITTEE | 0.10 | 43.00 |
| 07/14/25 | MMH | CONFER WITH M. ALTMAN RE: CORRESPONDENCE TO COMMITTEE | 0.20 | 86.00 |
| 07/14/25 | MMH | REVISE DRAFT CORRESPONDENCE TO COMMITTEE PER S. CARNES COMMENTS | 0.20 | 86.00 |
| 07/14/25 | JRA | EMAILS WITH M3 AND UCC MEMBERS RE UCC MEMBER CLAIMS | 0.10 | 92.50 |
| 07/14/25 | SYC | REVIEW AND REVISE UCC EMAIL | 0.70 | 630.00 |
| 07/15/25 | JF | CALL WITH CS TEAM RE: MATERIALS FOR COMMITTEE CALL (0.3); EMAILS WITH CS AND M3 TEAMS RE: SAME (0.8); DRAFT COMMITTEE UPDATE EMAIL (0.7) | 1.80 | 1,116.00 |
| 07/15/25 | JRA | CORRESPOND WITH R. WINNING AND S. CARNES RE TOMORROW'S UCC MEETING | 0.10 | 92.50 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS<br>Client/Matter No. 69937-0001 | Invoice Number  1014157<br>August 15, 2025<br>Page 21 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/15/25 | SYC | CALLS WITH TALROO AND VERINEXT RE: CLAIMS | 1.00 | 900.00 |
| 07/16/25 | MMH | ATTEND UCC PROFESSIONALS' PREP CALL | 0.40 | 172.00 |
| 07/16/25 | MMH | CORRESPONDENCE WITH S. CARNES RE: DRAFT MATERIALS FOR COMMITTEE CALL | 0.10 | 43.00 |
| 07/16/25 | MMH | PARTIALLY ATTEND COMMITTEE CALL | 0.30 | 129.00 |
| 07/16/25 | JF | REVISE AND SEND UPDATE EMAIL TO COMMITTEE MEMBERS (0.4); CALL WITH CS AND M3 TEAMS RE: CASE STRATEGY AND PRESENTATION FOR CALL WITH COMMITTEE MEMBERS (0.4); CALL WITH COMMITTEE MEMBERS AND CS AND M3 TEAMS RE: CASE STRATEGY AND SUBMITTED BIDS (0.5) | 1.30 | 806.00 |
| 07/16/25 | EAK | ATTEND 341 MEETING (.9) ATTEND COMMITTEE CALL (.5) WORK STREAMS MEETING WITH CS TEAM (.5) | 1.90 | 817.00 |
| 07/16/25 | KJS | ATTEND COMMITTEE PRE-CALL WITH UCC PROFESSIONALS | 0.40 | 120.00 |
| 07/16/25 | SYC | UCC ADVISORS PRE-CALL | 0.50 | 450.00 |
| 07/16/25 | SYC | PREPARATION FOR (.8) AND ATTEND (.4) UCC CALL | 1.20 | 1,080.00 |
| 07/16/25 | SYC | REVIEW AND COMMENT ON DRAFT UCC UPDATE | 0.50 | 450.00 |
| 07/18/25 | MMH | REVIEW AND COMMENT ON CORRESPONDENCE TO COMMITTEE | 0.20 | 86.00 |
| 07/18/25 | MMH | CORRESPONDENCE WITH COMMITTEE MEMBER RE: AUCTION | 0.10 | 43.00 |
| 07/18/25 | JF | CALL WITH M. HARTLIPP RE: CASE DEVELOPMENTS AND COMMITTEE UPDATES (0.3); DRAFT COMMITTEE UPDATE EMAIL (1.2); EMAILS WITH CS TEAM RE: SAME (0.4); REVISE AND SEND COMMITTEE UPDATE EMAIL (0.3) | 2.20 | 1,364.00 |
| 07/18/25 | EAK | DRAFT EMAIL UPDATE TO COMMITTEE. | 0.70 | 301.00 |
| 07/18/25 | SYC | REVIEW AND REVISE UCC EMAIL | 0.80 | 720.00 |
| 07/19/25 | MMH | DRAFT CORRESPONDENCE TO COMMITTEE RE: AUCTION | 0.20 | 86.00 |
| 07/21/25 | EAK | DRAFT COMMITTEE EMAIL FOR M. HARTLIPP (.2) AND COMMUNICATIONS WITH M. HARTLIPP RE THE SAME (.1) | 0.30 | 129.00 |
| 07/21/25 | SYC | EMAIL TO UCC RE: DIP OBJECTION | 0.60 | 540.00 |
| 07/22/25 | MMH | DRAFT CORRESPONDENCE TO COMMITTEE RE: ADJOURNED HEARING AND OTHER ITEMS | 0.70 | 301.00 |
| 07/22/25 | JF | CALL WITH CS TEAM RE: CASE STRATEGY AND UPDATES FOR COMMITTEE (0.3); EMAILS WITH CS AND M3 TEAMS RE: MATERIALS FOR UPCOMING CALL WITH THE COMMITTEE (0.3); REVISE SUMMARIES/RECOMMENDATIONS REGARDING DEBTORS' MOTIONS AND RETENTION APPLICATIONS (0.7); EMAILS WITH CS TEAM RE: SAME (0.1) | 1.40 | 868.00 |
| 07/22/25 | JRA | REVIEW M. HARTLIPP UCC UPDATE EMAIL | 0.10 | 92.50 |
| 07/22/25 | JRA | EMAILS WITH M3 AND CS RE UCC UPDATE CALL | 0.10 | 92.50 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITEE OF UNSECURED CREDITORS                Invoice Number  1014157
      Client/Matter No. 69937-0001                                        August 15, 2025
                                                                              Page 22

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/22/25 | SYC | REVIEW AND REVISE DRAFT EMAIL TO UCC RE: DIP OBJECTION | 0.80 | 720.00 |
| 07/23/25 | MMH | REVISE EMAIL TO COMMITTEE RE: PROPOSED SETTLEMENT | 0.40 | 172.00 |
| 07/23/25 | MMH | CONFER DRAFT EMAIL TO COMMITTEE RE: PROPOSED SETTLEMENT | 0.10 | 43.00 |
| 07/23/25 | MMH | FINALIZE EMAIL TO COMMITTEE RE: DIP SETTLEMENT PROPOSAL | 0.40 | 172.00 |
| 07/23/25 | MMH | ATTEND UCC PROFESSIONALS CALL | 0.40 | 172.00 |
| 07/23/25 | MMH | ATTEND COMMITTEE CALL | 0.40 | 172.00 |
| 07/23/25 | MMH | DRAFT CORRESPONDENCE TO COMMITTEE RE: DIP SETTLEMENT | 0.50 | 215.00 |
| 07/23/25 | MMH | CONFER WITH S. CARNES RE: CORRESPONDENCE TO COMMITTEE RE: DIP SETTLEMENT | 0.20 | 86.00 |
| 07/23/25 | JF | CALL WITH CS AND M3 TEAMS RE: CASE STRATEGY AND PREPARATION FOR CALL WITH COMMITTEE (0.3); CALL WITH COMMITTEE RE: CASE STRATEGY (0.4) | 0.70 | 434.00 |
| 07/23/25 | EAK | ATTEND COMMITTEE CALL (.5) AND PRE CALL WITH CS TEAM (.2) | 0.70 | 301.00 |
| 07/23/25 | KJS | ATTEND COMMITTEE CALL | 0.40 | 120.00 |
| 07/23/25 | KJS | COMMITTEE PRE-CALL WITH UCC PROFESSIONALS | 0.30 | 90.00 |
| 07/23/25 | JRA | FURTHER T/C'S WITH S. CARNES (.2); PREPARE FOR UCC MEETING (.6) | 0.80 | 740.00 |
| 07/23/25 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH S. CARNES, R. WINNING AND UCC MEMBERS | 0.40 | 370.00 |
| 07/23/25 | JRA | T/C WITH S. CARNES RE TODAY'S UCC CALL | 0.20 | 185.00 |
| 07/23/25 | SVA | REVIEWED UCC UPDATE MATERIALS | 0.50 | 575.00 |
| 07/23/25 | SYC | REVIEW AND REVISE UCC EMAIL RE: DIP SETTLEMENT | 0.90 | 810.00 |
| 07/23/25 | SYC | REVIEW OF M3 PRESENTATION MATERIALS AND EMAILS WITH M3 AND UCC RE: SAME | 0.70 | 630.00 |
| 07/23/25 | SYC | PREPARE FOR (2.1) AND ATTEND (.5) WEEKLY UCC CALL | 2.60 | 2,340.00 |
| 07/25/25 | SYC | REVIEW AND REVISE UCC EMAIL AND CALL WITH J. FRIEDMAN RE: SAME | 1.10 | 990.00 |
| 07/28/25 | MMH | DRAFT CORRESPONDENCE TO COMMITTEE RE: HEARING AND BAR DATE MOTION | 0.60 | 258.00 |
| 07/28/25 | MMH | FINALIZE CORRESPONDENCE TO COMMITTEE | 0.10 | 43.00 |
| 07/28/25 | MMH | REVISE CORRESPONDENCE TO COMMITTEE PER S. CARNES COMMENTS | 0.50 | 215.00 |
| 07/28/25 | MMH | CONFER WITH S. CARNES RE: CORRESPONDENCE TO COMMITTEE | 0.10 | 43.00 |
| 07/28/25 | JF | REVIEW DRAFT COMMITTEE UPDATE EMAIL (0.1); CORRESPONDENCES WITH M. HARTLIPP RE: SAME (0.1) | 0.20 | 124.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITEE OF UNSECURED CREDITORS                        Invoice Number  1014157
      Client/Matter No. 69937-0001                                          August 15, 2025
                                                                               Page 23

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/28/25 | SYC | REVISIONS TO UCC EMAIL | 1.20 | 1,080.00 |
| 07/29/25 | KJS | SAT-IN ON ZEN JV COMMITTEE CALL. | 0.50 | 150.00 |
| 07/31/25 | JF | EMAILS WITH CS TEAM RE: CASE DEVELOPMENTS (0.1); REVIEW DRAFT COMMITTEE UPDATE EMAIL (0.1); CORRESPONDENCES WITH E. KOSMAN RE: SAME (0.1) | 0.30 | 186.00 |
| 07/31/25 | EAK | DRAFT EMAIL UPDATING COMMITTEE ON SALE (1) COMMUNICATIONS WITH J. FRIEDMAN RE THE SAME (.2) | 1.20 | 516.00 |

**DOCUMENT REVIEW/COMMITTEE INVESTIGATION**                     **73.20**   **53,197.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/08/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: MEETING WITH DEBTORS RE: INVESTIGATION | 0.10 | 43.00 |
| 07/08/25 | MMH | ATTEND CALL WITH M. ALTMAN AND D. REPKO RE: DOCUMENT REQUESTS | 0.40 | 172.00 |
| 07/08/25 | MMH | CORRESPONDENCE WITH D. REPKO RE UCC INVESTIGATION | 0.10 | 43.00 |
| 07/08/25 | JRA | CORRESPOND WITH S. CARNES AND LATHAM RE: INVESTIGATION DISCUSSION | 0.40 | 370.00 |
| 07/08/25 | SYC | EMAILS TO DEBTORS AND CS TEAM RE: INVESTIGATION | 0.50 | 450.00 |
| 07/09/25 | MMH | BEGIN DRAFTING DOCUMENT REQUESTS TO DEBTORS | 0.40 | 172.00 |
| 07/09/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: CALL WITH DEBTORS RE: INVESTIGATION | 0.10 | 43.00 |
| 07/09/25 | JRA | CORRESPOND WITH S. CARNES AND M. HARTLIPP RE INVESTIGATION CALL | 0.40 | 370.00 |
| 07/09/25 | JRA | CORRESPOND WITH S. CARNES, R. WINNING AND UCC MEMBERS RE HEARING AND INVESTIGATION NEXT STEPS | 0.60 | 555.00 |
| 07/10/25 | MMH | ATTEND CALL WITH DEBTORS RE: DISCOVERY | 0.40 | 172.00 |
| 07/10/25 | MMH | CONTINUE DRAFTING DISCOVERY REQUESTS TO DEBTORS | 1.50 | 645.00 |
| 07/10/25 | JRA | T/C WITH S. CARNES RE INVESTIGATION AND DOCUMENT REQUESTS | 0.20 | 185.00 |
| 07/10/25 | SYC | CALL WITH DEBTORS RE: INVESTIGATION | 0.60 | 540.00 |
| 07/11/25 | MMH | CONTINUE TO DRAFT DISCOVERY REQUESTS TO DEBTORS | 0.60 | 258.00 |
| 07/11/25 | MMH | CORRESPONDENCE WITH S. CARNES RE: DRAFT DISCOVERY REQUESTS | 0.10 | 43.00 |
| 07/11/25 | MMH | REVISE REQUESTS FOR DOCUMENTS | 0.20 | 86.00 |
| 07/11/25 | MMH | REVIEW AND INCORPORATE S. CARNES REVISIONS TO DOCUMENT REQUESTS | 0.80 | 344.00 |
| 07/11/25 | MMH | REVISE DOCUMENT REQUESTS PER M3 | 0.40 | 172.00 |
| 07/11/25 | MMH | CORRESPONDENCE WITH CS AND M3 TEAMS RE: DRAFT DISCOVERY REQUESTS | 0.10 | 43.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITEE OF UNSECURED CREDITORS
Client/Matter No. 69937-0001

Invoice Number  1014157
August 15, 2025
Page 24

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/11/25 | JRA | CORRESPOND WITH CS AND M3 RE REQUESTS FOR PRODUCTION (.3); RESEARCH RE SAME (.3) | 0.60 | 555.00 |
| 07/11/25 | SYC | REVIEW AND REVISE DRAFT DOCUMENT REQUESTS (3.2); EMAILS/CALLS WITH M. HARTLIPP AND M3 RE: SAME (.9) | 4.10 | 3,690.00 |
| 07/15/25 | MMH | FINALIZE DOCUMENT REQUESTS TO DEBTORS | 0.20 | 86.00 |
| 07/15/25 | MMH | CIRCULATE DOCUMENT REQUESTS TO DEBTORS | 0.30 | 129.00 |
| 07/15/25 | SYC | REVIEW EMAIL TO DEBTORS RE: INVESTIGATION REQUESTS AND EMAILS WITH M. HARTLIPP RE: SAME | 0.80 | 720.00 |
| 07/16/25 | SVA | REVIEW/COMMENT ON FIRST RFP'S TO DEBTORS | 0.70 | 805.00 |
| 07/18/25 | MMH | CORRESPONDENCE WITH S. CARNES RE: DISCOVERY TO LENDERS | 0.20 | 86.00 |
| 07/18/25 | MMH | DRAFT DOCUMENT REQUESTS TO LENDERS | 0.60 | 258.00 |
| 07/21/25 | KJS | ZEN CALL WITH S. CARNES RE UCC INVESTIGATION. | 0.30 | 90.00 |
| 07/22/25 | SYC | BRIEF REVIEW OF RANDSTAD MERGER/LOAN DOCS | 1.10 | 990.00 |
| 07/23/25 | MMH | DRAFT CORRESPONDENCE TO RANDSTAD RE: DOCUMENT REQUESTS | 0.20 | 86.00 |
| 07/23/25 | MMH | REVISE DOCUMENT REQUESTS TO RANDSTAD PER S. CARNES COMMENTS | 0.30 | 129.00 |
| 07/23/25 | MMH | SERVE DOCUMENT REQUESTS ON RANDSTAD | 0.10 | 43.00 |
| 07/23/25 | MMH | CONFER WITH S. CARNES RE: REVISIONS TO DOCUMENT REQUESTS TO LENDERS | 0.10 | 43.00 |
| 07/23/25 | JRA | REVIEW AND COMMENT ON DRAFT PROTECTIVE ORDER (.4); CORRESPOND WITH S. CARNES RE SAME (.1) | 0.50 | 462.50 |
| 07/23/25 | JRA | CORRESPOND WITH CS TEAM RE DOCUMENT REQUEST REVISIONS | 0.40 | 370.00 |
| 07/23/25 | SVA | REVIEW/COMMENT ON FIRST SET OF RFP'S TO RANDSTAD | 2.10 | 2,415.00 |
| 07/23/25 | SVA | REVIEW/COMMENT ON DRAFT UCC/DEBTOR PROTECTIVE ORDER | 0.90 | 1,035.00 |
| 07/23/25 | JF | DRAFT PROTECTIVE ORDER GOVERNING EXCHANGE OF INFORMATION (1.8); ANALYZE PROTECTIVE ORDERS FROM RECENT CHAPTER 11 CASES (0.5); EMAILS WITH CS TEAM RE: DRAFT PROTECTIVE ORDER (0.4); EMAILS WITH DEBTORS COUNSEL RE: SAME (0.1) | 2.80 | 1,736.00 |
| 07/23/25 | SYC | BRIEF REVIEW OF DRAFT PROTECTIVE ORDER | 0.30 | 270.00 |
| 07/23/25 | SYC | REVIEW OF DRAFT RANDSTAD DOCUMENT REQUESTS AND CORRES WITH M. HARTLIPP RE: SAME | 0.90 | 810.00 |
| 07/25/25 | MMH | CORRESPONDENCE WITH K. KULP RE: INVESTIGATION DOCUMENTS | 0.10 | 43.00 |
| 07/25/25 | MMH | CORRESPONDENCE WITH RANDSTAD COUNSEL RE: DISCOVERY MEET AND CONFER | 0.20 | 86.00 |
| 07/25/25 | MMH | CORRESPONDENCE WITH S. KLEPPER RE: INVESTIGATION WORKSTREAMS | 0.20 | 86.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1014157
        Client/Matter No. 69937-0001                                            August 15, 2025
                                                                                      Page 25

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/25/25 | SYC | PREP MEMO RE: INVESTIGATION AND EMAILS WITH S. KLEPPER RE: SAME | 1.10 | 990.00 |
| 07/26/25 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 0.50 | 335.00 |
| 07/28/25 | MMH | CALL WITH M. ALTMAN RE: OUTSTANDING DOCUMENT REQUESTS | 0.10 | 43.00 |
| 07/28/25 | MMH | REVIEW LOAN DOCS | 0.20 | 86.00 |
| 07/28/25 | MMH | ATTEND INTERNAL CS CALL RE: INVESTIGATION WORKSTREAMS | 0.20 | 86.00 |
| 07/28/25 | MMH | CORRESPONDENCE WITH M. ALTMAN RE: LOAN DOCUMENTS | 0.20 | 86.00 |
| 07/28/25 | KJS | INVESTIGATION MATTERS MEETING. | 0.30 | 90.00 |
| 07/28/25 | JRA | CORRESPOND WITH S. CARNES AND CS TEAM RE INVESTIGATION | 0.50 | 462.50 |
| 07/28/25 | SLK | REVIEW AND ANALYSIS OF DISCOVERY DEMANDS AND FIRST DAY DECLARATION | 0.90 | 864.00 |
| 07/28/25 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 0.40 | 268.00 |
| 07/28/25 | KLK | MEETING WITH J. FRIEDMAN AND M. HARTLIPP RE UCC INVESTIGATION | 0.20 | 134.00 |
| 07/28/25 | JF | REVIEW FIRST REQUEST FOR PRODUCTION TO RANDSTAD (0.2); CALL WITH CS TEAM RE: INVESTIGATION (0.2); REVIEW NOTHEHOLDER CREDIT AND SECURITY DOCUMENTS (2.1) | 2.50 | 1,550.00 |
| 07/29/25 | EAK | CALL RE ZEN JV INVESTIGATION (.5) AND COMMUNICATIONS RE THE SAME (.1) | 0.60 | 258.00 |
| 07/29/25 | KJS | CREATING DOCUMENT INVENTORY FOR INVESTIGATION. | 1.90 | 570.00 |
| 07/29/25 | MMH | CONFER WITH K. SWEENEY RE: RANDSTAD DOCUMENT PRODUCTIONS | 0.10 | 43.00 |
| 07/29/25 | MMH | ATTEND MEET AND CONFER WITH RANDSTAD TEAM | 0.80 | 344.00 |
| 07/29/25 | MMH | RECEIPT OF AND COORDINATE TERM LOAN AGENT DOCS | 0.10 | 43.00 |
| 07/29/25 | MMH | CORRESPONDENCE TO LOAN AGENT RE: DOCUMENT REQUESTS | 0.10 | 43.00 |
| 07/29/25 | JRA | EMAILS WITH J. FRIEDMAN RE PROTECTIVE ORDER AND DOCUMENT PRODUCTION ISSUES | 0.20 | 185.00 |
| 07/29/25 | JRA | FURTHER CORRESPONDENCE WITH CS AND RLF TEAMS RE PROTECTIVE ORDER | 0.40 | 370.00 |
| 07/29/25 | JRA | T/C WITH S. CARNES AND S. KLEPPER RE INVESTIGATION STRATEGY | 0.50 | 462.50 |
| 07/29/25 | JRA | T/C WITH S. CARNES AND CS TEAM RE COMMITTEE INVESTIGATION STRATEGY | 0.20 | 185.00 |
| 07/29/25 | SLK | WORK ON PROTECTIVE ORDER | 0.20 | 192.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1014157
        Client/Matter No. 69937-0001                                              August 15, 2025
                                                                                         Page 26

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/29/25 | SLK | MEETING WITH CARNES, ALBERTO, KULP RE: INVESTIGATION STRATEGY | 0.50 | 480.00 |
| 07/29/25 | SLK | VARIOUS CORRESPONDENCE WITH MOWERY RE: PRODUCTION OF DOCUMENTS | 0.20 | 192.00 |
| 07/29/25 | SLK | CALL WITH MERRETT, SCHNELL, BALDWIN RE: MEET AND CONFER ON DISCOVERY DEMANDS | 0.50 | 480.00 |
| 07/29/25 | SVA | CORRES W/ CS TEAM RE PROTECTIVE ORDER | 0.30 | 345.00 |
| 07/29/25 | KLK | MEETING WITH J. FRIEDMAN, K. SWEENEY, M. HARTLIPP, J. ALBERTO, S. KLEPPER TO REVIEW AND DISCUSS INVESTIGATION | 0.20 | 134.00 |
| 07/29/25 | KLK | ATTEND MEET AND CONFER WITH S. CARNES, S. KLEPPER, BALDWIN, PATRICK S., HARVEY, MATTHEW, MERRETT TO REVIEW AND DISCUSS IN RE ZEN JV, LLC - COMMITTEE'S INITIAL DOCUMENT REQUESTS | 0.80 | 536.00 |
| 07/29/25 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH INVESTIGATION; DRAFT MEMO RE SAME | 0.80 | 536.00 |
| 07/29/25 | JF | CALL WITH CS TEAM RE: UCC INVESTIGATION (0.5); EMAILS WITH M3 TEAM RE: DOCUMENT REQUESTS (0.1); REVIEW NOTHEHOLDER CREDIT AND SECURITY DOCUMENTS (1.8); DRAFT PRODUCTION INVENTORY TRACKER (0.7); BEGIN DRAFTING UCC INVESTIGATION MEMO (0.5) | 3.60 | 2,232.00 |
| 07/29/25 | JF | EMAILS WITH DEBTORS COUNSEL RE: DRAFT PROTECTIVE ORDER (0.3); REVIEW DEBTORS COUNSEL COMMENTS TO DRAFT PROTECTIVE ORDER (0.2); DRAFT REVISED LANGUAGE FOR DRAFT PROTECTIVE ORDER (0.3); EMAILS WITH J. ALBERTO AND K. KULP RE: SAME (0.1); DRAFT CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: SAME (0.8) | 1.70 | 1,054.00 |
| 07/29/25 | SYC | BRIEF REVIEW OF TRANSACTIONAL DOCUMENTS RE: BIZ COMBO | 2.10 | 1,890.00 |
| 07/29/25 | SYC | PREPARE FOR AND ATTEND CALL WITH COUNSEL TO RE: RANDSTAD RE: DOCUMENT REQUESTS | 1.10 | 990.00 |
| 07/29/25 | SYC | PREP CALL WITH CS TEAM RE: INVESTIGATION | 0.50 | 450.00 |
| 07/30/25 | JF | EMAILS WITH DEBTORS COUNSEL RE: DRAFT PROTECTIVE ORDER (0.2); EMAILS WITH DEBTORS COUNSEL RE: CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: SAME (0.3) | 0.50 | 310.00 |
| 07/30/25 | JF | REVIEW CREDIT AND SECURITY DOCUMENTS RE: UCC INVESTIGATION (1.5); EMAILS WITH CS TEAM RE: SAME (0.2) | 1.70 | 1,054.00 |
| 07/30/25 | EAK | BEGIN RESEARCHING LAW PERTINENT TO INVESTIGATION | 1.10 | 473.00 |
| 07/30/25 | MMH | EMAIL TO APOLLO COUNSEL RE: DISCOVERY | 0.20 | 86.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                Invoice Number  1014157
        Client/Matter No. 69937-0001                                       August 15, 2025
                                                                                  Page 27

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/30/25 | MMH | CONFER WITH E. GUZMAN RE: BUSINESS COMBINATION TRANSACTIONS | 0.30 | 129.00 |
| 07/30/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: INVESTIGATION WORKSTREAMS | 0.10 | 43.00 |
| 07/30/25 | MMH | CORRESPONDENCE WITH J. FRIEDMAN RE: LOAN DOCUMENTS | 0.10 | 43.00 |
| 07/30/25 | MMH | DRAFT EMAIL TO APOLLO COUNSEL RE: DISCOVERY REQUESTS | 0.30 | 129.00 |
| 07/30/25 | MMH | RESEARCH RE: APOLLO CONTACT INFO | 0.20 | 86.00 |
| 07/30/25 | MMH | REVISE CORRESPONDENCE TO SIDLEY PER S. CARNES COMMENTS | 0.30 | 129.00 |
| 07/30/25 | JRA | FURTHER REVISION TO PROTECTIVE ORDER (.1); EMAILS WITH CS AND RLF TEAMS RE SAME (.2) | 0.30 | 277.50 |
| 07/30/25 | JRA | EMAILS WITH CS AND M3 TEAMS RE INVESTIGATION | 0.40 | 370.00 |
| 07/30/25 | JRA | CORRESPOND WITH CS RE DISCOVERY STRATEGY | 0.40 | 370.00 |
| 07/30/25 | SVA | REVIEWED REVISIONS TO PROTECTIVE ORDER W/ DEBTORS | 0.30 | 345.00 |
| 07/30/25 | SLK | CORRESPONDENCE TO SIDLEY RE: SERVICE | 0.10 | 96.00 |
| 07/30/25 | SLK | WORK ON PROTECTIVE ORDER | 0.40 | 384.00 |
| 07/30/25 | SLK | REVIEW TABLE OF DATES AND DEADLINES | 0.20 | 192.00 |
| 07/30/25 | SYC | REVIEW AND REVISE EMAIL RE: APOLLO DOCUMENT REQUESTS | 0.70 | 630.00 |
| 07/30/25 | SYC | CALLS AND EMAILS TO CS TEAM RE: INVESTIGATION | 1.30 | 1,170.00 |
| 07/31/25 | MMH | PARTIALLY ATTEND CS TEAM CALL RE: INVESTIGATION | 0.30 | 129.00 |
| 07/31/25 | MMH | CORRESPONDENCE WITH J. FRIEDMAN RE: RANDSTAD PROTECTIVE ORDER | 0.10 | 43.00 |
| 07/31/25 | MMH | REVISE DISCOVERY REQUEST TO APOLLO | 0.30 | 129.00 |
| 07/31/25 | JF | EMAILS WITH S. CARNES AND K. KULP RE: BUSINESS COMBINATION (0.2); BEGIN DRAFTING TRANSACTION SUMMARY RE: BUSINESS COMBINATION (0.8); CONTINUE DRAFTING UCC INVESTIGATION MEMO (0.6) | 1.60 | 992.00 |
| 07/31/25 | JF | REVIEW CREDIT AND SECURITY DOCUMENTS RE: UCC INVESTIGATION | 3.30 | 2,046.00 |
| 07/31/25 | JF | FINALIZE PROTECTIVE ORDER FOR DEBTORS, CERTIFICATION OF COUNSEL, AND PROPOSED ORDER (0.6); EMAILS WITH CS TEAM RE: SAME (0.2); EMAILS WITH DEBTORS COUNSEL AND CS TEAM RE: MEET AND CONFER (0.3); REVIEW REQUEST FOR PRODUCTION TO RANDSTAD (0.2); DRAFT PROTECTIVE ORDER FOR RANDSTAD (0.8); EMAILS WITH CS TEAM RE: SAME (0.1) | 2.20 | 1,364.00 |
| 07/31/25 | JRA | REVIEW AND SIGN OFF ON FINAL VERSION OF PROTECTIVE ORDER | 0.40 | 370.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1014157
        Client/Matter No. 69937-0001                                            August 15, 2025
                                                                                        Page 28

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/31/25 | JRA | T/C WITH CS LITIGATION TEAM RE INVESTIGATION STRATEGY | 0.50 | 462.50 |
| 07/31/25 | SLK | MEETING WITH CARNES, KULP, M3, HARTLIPP, ALBERTO RE: STRATEGY FOR DOCUMENT COLLECTIONS | 0.50 | 480.00 |
| 07/31/25 | SLK | WORK ON PROTECTIVE ORDER | 0.20 | 192.00 |
| 07/31/25 | KLK | ATTEND CALL WITH J. ALBERTO, S. CARNES, S. KLEPPER, AND M. HARTLIPP RE UCC INVESTIGATION | 0.50 | 335.00 |
| 07/31/25 | SYC | CORRES WITH CS TEAM RE: INVESTIGATION (1.1); REVIEW OF PRODUCED DOCUMENTS (2.3) | 3.40 | 3,060.00 |
| 07/31/25 | SYC | CALL WITH CS TEAM RE: INVESTIGATION | 0.60 | 540.00 |

**EMPLOYEE MATTERS**                                                          **1.40**      **602.00**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/03/25 | MMH | ANALYZE EMPLOYEE WAGES MOTION | 0.10 | 43.00 |
| 07/08/25 | MMH | PROVIDE COMMENTS TO FINAL ORDER PAYING EMPLOYEE WAGES | 0.50 | 215.00 |
| 07/18/25 | MMH | CORRESPONDENCE WITH Z. SHAPIRO RE: FINAL EMPLOYEE WAGES ORDER | 0.10 | 43.00 |
| 07/21/25 | MMH | CORRESPONDENCE WITH V. LIU RE: FINAL EMPLOYEE WAGES ORDER | 0.30 | 129.00 |
| 07/21/25 | MMH | CORRESPONDENCE WITH M3 TEAM RE: FINAL WAGES ORDER | 0.20 | 86.00 |
| 07/21/25 | MMH | REVIEW REVISED FINAL WAGES ORDER | 0.10 | 43.00 |
| 07/22/25 | MMH | CORRESPONDENCE WITH C. CARLISE RE: FINAL EMPLOYEE WAGES ORDER | 0.10 | 43.00 |

**EXECUTORY CONTRACTS**                                                    **7.50**      **3,920.50**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/10/25 | MMH | ANALYZE REJECTION MOTION | 0.10 | 43.00 |
| 07/11/25 | MMH | ANALYZE SUPPLEMENTAL LIST OF ASSUMED CONTRACTS | 0.20 | 86.00 |
| 07/14/25 | KJS | PREPARE SCHEDULE OF FILED CURE OBJECTIONS IN ZEN JV | 1.30 | 390.00 |
| 07/14/25 | MMH | DRAFT SUPPLEMENTAL CORRESPONDENCE TO COMMITTEE MEMBERS RE: NOTICE OF ASSUMPTION AND ASSIGNMENT | 0.40 | 172.00 |
| 07/14/25 | MMH | ANALYZE AIMWEL CURE OBJECTION | 0.10 | 43.00 |
| 07/14/25 | MMH | ANALYZE ORACLE OBJECTION RE: ASSUMPTION AMOUNTS | 0.20 | 86.00 |
| 07/14/25 | MMH | ANALYZE RANDSTAD CURE OBJECTION | 0.10 | 43.00 |
| 07/14/25 | MMH | REVIEW AND ANALYZE IKOKAS OBJECTION RE: ASSIGNMENT OF CONTRACTS | 0.20 | 86.00 |
| 07/14/25 | MMH | REVIEW AND ANALYZE SECUREIT CURE OBJECTION | 0.10 | 43.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITEE OF UNSECURED CREDITORS          Invoice Number  1014157
      Client/Matter No. 69937-0001                              August 15, 2025
                                                                      Page 29

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/14/25 | MMH | REVIEW AND ANALYZE BEACON HILLS CURE OBJECTION | 0.10 | 43.00 |
| 07/14/25 | MMH | ANALYZE EQUINIX CURE OBJECTION | 0.20 | 86.00 |
| 07/14/25 | MMH | CONFER WITH E. KOSMAN RE: NOTICES OF POTENTIAL ASSUMPTION | 0.10 | 43.00 |
| 07/14/25 | JRA | REVIEW EQUINIX CURE OBJECTION | 0.20 | 185.00 |
| 07/14/25 | JRA | REVIEW CURE OBJECTION LETTER | 0.10 | 92.50 |
| 07/14/25 | JRA | ANALYZE CURE NOTICE | 0.40 | 370.00 |
| 07/14/25 | JRA | EMAILS WITH S. CARNES AND Z. SHAPIRO RE CURE OBJECTIONS DEADLINE EXTENSION REQUEST | 0.10 | 92.50 |
| 07/14/25 | JF | REVIEW FILED CURE OBJECTIONS (0.5); EMAILS WITH CS TEAM RE: SAME (0.2) | 0.70 | 434.00 |
| 07/15/25 | KJS | FINALIZING CHART OF THE FILED CURE OBJECTIONS. | 0.50 | 150.00 |
| 07/15/25 | JF | ANALYZE FILED CURE OBJECTIONS (0.3); REVIEW AND REVISE TRACKER OF FILED CURE OBJECTIONS (0.4); EMAILS WITH CS TEAM RE: SAME (0.1) | 0.80 | 496.00 |
| 07/16/25 | KJS | UPDATE CURE OBJECTION SCHEDULE | 0.40 | 120.00 |
| 07/16/25 | MMH | ANALYZE NOTICE OF AMENDED POTENTIAL ASSUMPTION SCHEDULE | 0.10 | 43.00 |
| 07/16/25 | JF | REVIEW NOTICE OF POSSIBLE ASSUMPTION AND ASSIGNMENT SCHEDULES (0.3); REVIEW SUPPLEMENTAL NOTICE OF POSSIBLE ASSUMPTION AND ASSIGNMENT SCHEDULES (0.2) | 0.50 | 310.00 |
| 07/17/25 | JRA | REVIEW AMENDED CURE SCHEDULE (.1); CORRESPOND WITH CS AND M3 TEAMS RE SAME AND UCC UPDATE (.2) | 0.30 | 277.50 |
| 07/17/25 | JF | REVIEW NOTICE OF AMENDMENT TO CONTRACTS SCHEDULE OF POTENTIALLY ASSIGNED CONTRACTS (0.2); ATTENTION TO EMAILS WITH CS AND M3 TEAMS RE: SAME (0.1) | 0.30 | 186.00 |

**NON-WORKING TRAVEL TIME**                                            **5.40**   **1,748.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/08/25 | SYC | TRAVEL TO/FROM DE FOR BID PRO HEARING (BILLED AT 1/2 TIME) | 1.30 | 585.00 |
| 07/17/25 | MMH | TRAVEL TO NYC TO ATTEND AUCTION (BILLED AT HALF TIME) | 1.70 | 365.50 |
| 07/18/25 | MMH | RETURN TRAVEL FROM AUCTION (BILLED AT HALF TIME) | 1.20 | 258.00 |
| 07/28/25 | SYC | TRAVEL TO/FROM DIP/SALE HEARING (BILLED AT 1/2 TIME) | 1.20 | 540.00 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS**                        **17.20**   **10,505.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                      Invoice Number  1014157
        Client/Matter No. 69937-0001                                              August 15, 2025
                                                                                          Page 30

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/03/25 | MMH | REVIEW AGENDA FOR 7/8 HEARING | 0.10 | 43.00 |
| 07/03/25 | LSM | ASSIST WITH HEARING PREPARATIONS FOR JULY 8, 2025 HEARING | 0.70 | 280.00 |
| 07/07/25 | MMH | COORDINATE LOGISTICS FOR 7/8 HEARING | 0.20 | 86.00 |
| 07/07/25 | MMH | CORRESPONDENCE WITH L. MORTON RE: HEARING REGISTRATIONS | 0.10 | 43.00 |
| 07/07/25 | MMH | CONFER WITH E. KOSMAN RE: PREP FOR 7/8 HEARING | 0.20 | 86.00 |
| 07/07/25 | LSM | ASSIST WITH HEARING PREPARATIONS FOR JULY 8, 2025 HEARING | 0.60 | 240.00 |
| 07/08/25 | MMH | ATTEND BIDDING PROCEDURES HEARING (.5) AND PREPARE FOR HEARING (.8) | 1.30 | 559.00 |
| 07/08/25 | MMH | PREPARE HEARING MATERIALS PER S. CARNES | 0.30 | 129.00 |
| 07/08/25 | MMH | PREP FOR HEARING | 0.30 | 129.00 |
| 07/08/25 | EAK | DISCUSS HEARING WITH M. HARTLIPP (.2); PREPARE FOR CB HEARING (.3); ATTEND HEARING (.5) | 1.00 | 430.00 |
| 07/08/25 | KJS | ATTEND BIDDING PROCEDURES HEARING. | 0.60 | 180.00 |
| 07/08/25 | JRA | CORRESPOND WITH S. CARNES, S. VAN AALTEN AND UCC MEMBERS RE TODAY'S HEARING AND BIDDING PROCEDURES RESOLUTION | 0.80 | 740.00 |
| 07/08/25 | SYC | ATTEND BID PRO HEARING | 0.70 | 630.00 |
| 07/08/25 | LSM | COMPILE, REVIEW AND FORWARD TO CS TEAM THE AMENDED AGENDA FOR JULY 8, 2025 HEARING WITH COMMENTS | 0.30 | 120.00 |
| 07/12/25 | JRA | REVIEW FIRST DAY TRANSCRIPT | 0.80 | 740.00 |
| 07/18/25 | JRA | CORRESPOND WITH CS TEAM RE DIP HEARING | 0.40 | 370.00 |
| 07/22/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: 7/24 HEARING | 0.10 | 43.00 |
| 07/22/25 | MMH | CORRESPONDENCE WITH V. LIU RE: ADJOURNED HEARING DATE | 0.10 | 43.00 |
| 07/24/25 | LSM | COMPILE, REVIEW AND CIRCULATE AGENDA FOR JULY 28, 2025 HEARING | 0.30 | 120.00 |
| 07/25/25 | MMH | REVIEW 7/29 HEARING AGENDA | 0.10 | 43.00 |
| 07/25/25 | MMH | REVIEW AMENDED HEARING AGENDA | 0.10 | 43.00 |
| 07/25/25 | MMH | CONFER WITH E. KOSMAN RE: HEARING PREP | 0.10 | 43.00 |
| 07/25/25 | EAK | CORRESPONDENCE WITH CS TEAM RE HEARING (.1) AND PREPARATION REGARDING THE SAME (.1). | 0.20 | 86.00 |
| 07/25/25 | LSM | ASSIST WITH HEARING PREPARATIONS AND HEARING BINDER ASSEMBLY FOR JULY 28, 2025 HEARING | 0.70 | 280.00 |
| 07/25/25 | JRA | EMAILS WITH S. CARNES AND LM RE NEXT WEEK'S HEARING | 0.10 | 92.50 |
| 07/28/25 | MMH | ATTEND CC HEARING | 1.70 | 731.00 |
| 07/28/25 | MMH | PREPARE FOR CC HEARING | 0.20 | 86.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITEE OF UNSECURED CREDITORS              Invoice Number  1014157
      Client/Matter No. 69937-0001                                 August 15, 2025
                                                                       Page 31

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/28/25 | MMH | PREPARE MATERIALS FOR CC HEARING | 0.30 | 129.00 |
| 07/28/25 | JF | VIRTUALLY ATTEND DIP / SALE ORDERS HEARING | 0.80 | 496.00 |
| 07/28/25 | LSM | ASSIST WITH HEARING PREPARATIONS FOR JULY 28, 2025 HEARING | 0.40 | 160.00 |
| 07/28/25 | JRA | CORRESPOND WITH S. CARNES AND UCC MEMBERS RE TODAY'S HEARING | 0.60 | 555.00 |
| 07/28/25 | SVA | CORRES W/ S. CARNES RE DIP HEARING | 0.20 | 230.00 |
| 07/28/25 | SYC | PREAPRE FOR (1.6) AND ATTEND (1.2) DIP/SALE HEARING | 2.80 | 2,520.00 |

**REORGANIZATION PLAN**                                          **1.10**   **995.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/30/25 | JRA | CORRESPOND WITH S. CARNES RE PLAN NEGOTIATIONS | 0.20 | 185.00 |
| 07/30/25 | SYC | CORRES WITH DEBTORS AND CS TEAM: RE CH. 11 PLAN | 0.30 | 270.00 |
| 07/31/25 | SYC | CORRES WITH CS TEAM AND DEBTORS RE: PLAN | 0.60 | 540.00 |

**REPORTS; STATEMENTS AND SCHEDULES**                             **0.90**   **770.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/22/25 | MMH | CORRESPONDENCE FROM M3 RE: SCHEDULES AND SOFAS ANALYSIS | 0.10 | 43.00 |
| 07/22/25 | JRA | EMAILS WITH CS AND M3 RE SCHEDULES | 0.30 | 277.50 |
| 07/22/25 | SYC | REVIEW EMAILS FROM R. WINNING RE: SCHEDULES | 0.50 | 450.00 |

**RETENTION MATTERS**                                            **25.30**  **13,610.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/02/25 | MMH | ANALYZE RETENTION DECLARATIONS | 0.20 | 86.00 |
| 07/03/25 | MMH | REVIEW AND REVISE S. CARNES PHV | 0.10 | 43.00 |
| 07/03/25 | MMH | REVIEW AND REVISE NOA | 0.20 | 86.00 |
| 07/03/25 | MMH | REVIEW AND REVISE S. VAN AALTEN PHV | 0.10 | 43.00 |
| 07/03/25 | MMH | COORDINATE FILING OF NOA AND PHV | 0.20 | 86.00 |
| 07/03/25 | MMH | CORRESPONDENCE WITH CS TEAM E: DRAFT NOA | 0.10 | 43.00 |
| 07/03/25 | EAK | DRAFT COMMITTEE RETENTION APPLICATION. | 2.30 | 989.00 |
| 07/03/25 | SYC | CALLS AND EMAILS WITH E. KOSMAN RE: RETENTION APP (.5); AND REVIEW EMAILS RE: SAME (.4) | 0.90 | 810.00 |
| 07/08/25 | JRA | EMAILS WITH E. KOSMAN RE RETENTION APP | 0.10 | 92.50 |
| 07/09/25 | EAK | DRAFT CONFLICTS LIST FOR RA. | 1.50 | 645.00 |
| 07/14/25 | MMH | CORRESPONDENCE WITH M. ALTMAN RE: COMMITTEE RETENTION APPS | 0.20 | 86.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITEE OF UNSECURED CREDITORS | Invoice Number  1014157 |
| | Client/Matter No. 69937-0001 | August 15, 2025 |
| | | Page 32 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/15/25 | JF | REVIEW AND REVISE DRAFT OF COLE SCHOTZ RETENTION APPLICATION (0.8); EMAILS WITH CS TEAM RE: SAME (0.1) | 0.90 | 558.00 |
| 07/15/25 | EAK | DRAFT RETENTION APPLICATION (.9) DECLARATIONS (.6) ANALYZE AND DRAFT CONFLICTS REPORT (2.3) | 3.80 | 1,634.00 |
| 07/15/25 | SYC | EMAILS TO CS AND CO-CHAIR RE: UCC RETENTION APP | 0.80 | 720.00 |
| 07/16/25 | JF | REVIEW RL&F RETENTION APPLICATION (0.1); REVIEW OMNI RETENTION APPLICATION (0.1); REVIEW PJT RETENTION APPLICATION AND ENGAGEMENT LETTER (0.4); EMAILS WITH M3 TEAM RE: PJT FEE STRUCTURE (0.1); REVIEW INTERIM COMPENSATION MOTION (0.2) | 0.90 | 558.00 |
| 07/17/25 | EAK | FINISH DRAFT RA AND CIRCULATE TO S. CARNES (1.3) PREPARE M3 RA (.6) | 1.90 | 817.00 |
| 07/18/25 | MMH | CORRESPONDENCE WITH E. KOSMAN RE: M3 RETENTION APP | 0.30 | 129.00 |
| 07/18/25 | JF | REVIEW DRAFT OF M3 RETENTION APPLICATION (0.4); CALL WITH E. KOSMAN RE: SAME (0.1); EMAILS WITH CS TEAM RE: SAME (0.2) | 0.70 | 434.00 |
| 07/18/25 | EAK | DRAFT RETENTION APPLICATION (1.9) CONTINUE REVIEWING CONFLICTS (.8) | 2.70 | 1,161.00 |
| 07/18/25 | EAK | REVIEW M3 RETENTION APPLICATION. | 1.00 | 430.00 |
| 07/18/25 | EAK | DRAFT RETENTION DISCLOSURES. | 0.20 | 86.00 |
| 07/18/25 | JRA | EMAILS WITH CS TEAM RE RETENTION APP | 0.20 | 185.00 |
| 07/18/25 | SYC | EMAILS WITH CS TEAM RE: RETENTION | 0.60 | 540.00 |
| 07/18/25 | SYC | REVIEW AND REVISE RETENTION APPLICATION | 1.80 | 1,620.00 |
| 07/21/25 | SYC | REVIEW OF RETENTION APPS | 0.50 | 450.00 |
| 07/22/25 | MMH | COORDINATE FILING OF CS RETENTION APP | 0.40 | 172.00 |
| 07/22/25 | MMH | CORRESPONDENCE WITH E. KOSMAN RE: REVISIONS TO RETENTION APPS | 0.10 | 43.00 |
| 07/22/25 | MMH | CONFER WITH M. ALTMAN RE: FINAL M3 RETENTION APP FOR FILING | 0.10 | 43.00 |
| 07/22/25 | MMH | FURTHER REVISIONS TO CS RETENTION APP | 0.20 | 86.00 |
| 07/22/25 | MMH | REVISE M3 RETENTION PP | 0.10 | 43.00 |
| 07/22/25 | LSM | REVISE RETENTION APPLICATIONS FOR COLE SCHOTZ AND M3 AND FORWARD SAME TO E. KOSMAN | 0.70 | 280.00 |
| 07/23/25 | EAK | DRAFT RETENTIONI APPLICATIONS. | 0.40 | 172.00 |
| 07/23/25 | LSM | REVISE TWO RETENTION APPLICATIONS AND FORWARD SAME TO E. KOSMAN RE: COLE SCHOTZ AND M3 PARTNERS | 0.50 | 200.00 |
| 07/23/25 | LSM | REVIEW, FILE AND ORGANIZE SERVICE OF REVISE TWO RETENTION APPLICATIONS FOR COLE SCHOTZ AND M3 PARTNERS | 0.60 | 240.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITEE OF UNSECURED CREDITORS      Invoice Number  1014157
Client/Matter No. 69937-0001      August 15, 2025
Page 33

---

**U.S. TRUSTEE MATTERS AND MEETINGS**      **0.10**      **92.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/16/25 | JRA | EMAILS WITH L. CASEY AND CS TEAM RE 341 MEETING | 0.10 | 92.50 |

TOTAL HOURS   551.50

PROFESSIONAL SERVICES:      $378,494.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Elazar A. Kosman | Associate | 94.70 | 430.00 | 40,721.00 |
| Jonathan R. Friedman | Associate | 80.20 | 620.00 | 49,724.00 |
| Justin R. Alberto | Member | 54.90 | 925.00 | 50,782.50 |
| Kellen J. Sweeney | Summer Associate | 18.80 | 300.00 | 5,640.00 |
| Krista L. Kulp | Special Counsel | 3.40 | 670.00 | 2,278.00 |
| Larry S. Morton | Paralegal | 13.10 | 400.00 | 5,240.00 |
| Melissa M. Hartlipp | Associate | 2.90 | 215.00 | 623.50 |
| Melissa M. Hartlipp | Associate | 79.60 | 430.00 | 34,228.00 |
| Sarah A. Carnes | Member | 171.10 | 900.00 | 153,990.00 |
| Sarah A. Carnes | Member | 2.50 | 450.00 | 1,125.00 |
| Seth Van Aalten | Member | 26.60 | 1,150.00 | 30,590.00 |
| Steven L. Klepper | Member | 3.70 | 960.00 | 3,552.00 |
| **Total** | | **551.50** | | **$378,494.00** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 07/03/25 | COURT FEES | 1.00 | 0.10 |
| 07/03/25 | FILING FEES | 1.00 | 100.00 |
| 07/03/25 | COURT FEES | 3.00 | 0.30 |
| 07/03/25 | COURT FEES | 3.00 | 0.30 |
| 07/03/25 | COURT FEES | 1.00 | 0.10 |
| 07/07/25 | DAILY TRANSCRIPT | 1.00 | 79.75 |
| 07/08/25 | PHOTOCOPY /PRINTING/ SCANNING | 14.00 | 1.40 |
| 07/08/25 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.20 |
| 07/08/25 | COURT FEES | 22.00 | 2.20 |
| 07/08/25 | Train to Bid Procedures Hearing | 1.00 | 327.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1014157
        Client/Matter No. 69937-0001                                        August 15, 2025
                                                                              Page 34

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 07/08/25 | DELIVERY/COURIERS | 1.00 | 30.00 |
| 07/08/25 | DELIVERY/COURIERS | 1.00 | 338.11 |
| 07/08/25 | PHOTOCOPY /PRINTING/ SCANNING | 38.00 | 3.80 |
| 07/08/25 | COURT FEES | 2.00 | 0.20 |
| 07/08/25 | COURT FEES | 3.00 | 0.30 |
| 07/08/25 | PHOTOCOPY /PRINTING/ SCANNING | 351.00 | 35.10 |
| 07/09/25 | Uber tip - hotel to Penn Station (attend auction in NYC) | 1.00 | 5.00 |
| 07/09/25 | Parking at train station (attend auction in NYC) | 1.00 | 55.65 |
| 07/09/25 | Uber - hotel to Penn Station (attend auction in NYC) | 1.00 | 13.92 |
| 07/09/25 | Taxi - Penn Station to office (attend auction in NYC) | 1.00 | 33.65 |
| 07/09/25 | Breakfast (attend auction in NYC) | 1.00 | 17.69 |
| 07/09/25 | Breakfast (attend auction in NYC) | 1.00 | 11.70 |
| 07/09/25 | Dinner (attend auction in NYC) | 1.00 | 63.83 |
| 07/09/25 | Additional charge for train ticket (attend auction in NYC) | 1.00 | 28.00 |
| 07/09/25 | Train to attend auction | 1.00 | 229.00 |
| 07/09/25 | Hotel room (attend auction in NYC) | 1.00 | 352.34 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 144.00 | 14.40 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 52.00 | 5.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 146.00 | 14.60 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 182.00 | 18.20 |
| 07/17/25 | PHOTOCOPY/PRINTING/ SCANNING | 12.00 | 1.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.40 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 24.00 | 2.40 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 37.00 | 3.70 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.40 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 180.00 | 18.00 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 26.00 | 2.60 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 12.00 | 1.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 206.00 | 20.60 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 52.00 | 5.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 8.00 | 0.80 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 182.00 | 18.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 10.00 | 1.00 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 10.00 | 1.00 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 6.00 | 0.60 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITEE OF UNSECURED CREDITORS          Invoice Number  1014157
          Client/Matter No. 69937-0001                                    August 15, 2025
                                                                                  Page 35

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|---|---|---|---|
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 188.00 | 18.80 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 186.00 | 18.60 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.40 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 6.00 | 0.60 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 132.00 | 13.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 108.00 | 10.80 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 458.00 | 45.80 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 58.00 | 5.80 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 12.00 | 1.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 188.00 | 18.80 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 156.00 | 15.60 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 180.00 | 18.00 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 134.00 | 13.40 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.40 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 16.00 | 1.60 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 130.00 | 13.00 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 180.00 | 18.00 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 152.00 | 15.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 204.00 | 20.40 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 178.00 | 17.80 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 16.00 | 1.60 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 8.00 | 0.80 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 130.00 | 13.00 |
| 07/17/25 | PHOTOCOPY/PRINTING/ SCANNING | 1.00 | 0.10 |
| 07/17/25 | PHOTOCOPY/PRINTING/ SCANNING | 4.00 | 0.40 |
| 07/17/25 | PHOTOCOPY/PRINTING/ SCANNING | 8.00 | 0.80 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 132.00 | 13.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 10.00 | 1.00 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 68.00 | 6.80 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 128.00 | 12.80 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 136.00 | 13.60 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 434.00 | 43.40 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 148.00 | 14.80 |

**COLE SCHOTZ P.C.**

| | | | |
|---|---|---|---|
| Re: | OFFICIAL COMMITEE OF UNSECURED CREDITORS | | Invoice Number  1014157 |
| | Client/Matter No. 69937-0001 | | August 15, 2025 |
| | | | Page 36 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 14.00 | 1.40 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 6.00 | 0.60 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 134.00 | 13.40 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 36.00 | 3.60 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 158.00 | 15.80 |
| 07/17/25 | PHOTOCOPY/PRINTING /SCANNING | 202.00 | 20.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 192.00 | 19.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 170.00 | 17.00 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 42.00 | 4.20 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 8.00 | 0.80 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 134.00 | 13.40 |
| 07/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 29.40 |
| 07/20/25 | ONLINE RESEARCH | 1.00 | 3.56 |
| 07/20/25 | ONLINE RESEARCH | 1.00 | 54.76 |
| 07/20/25 | ONLINE RESEARCH | 1.00 | 50.30 |
| 07/20/25 | ONLINE RESEARCH | 1.00 | 579.18 |
| 07/20/25 | ONLINE RESEARCH | 1.00 | 100.60 |
| 07/21/25 | ONLINE RESEARCH | 1.00 | 150.89 |
| 07/21/25 | PHOTOCOPY /PRINTING/ SCANNING | 18.00 | 1.80 |
| 07/21/25 | ONLINE RESEARCH | 1.00 | 3.56 |
| 07/21/25 | ONLINE RESEARCH | 1.00 | 53.85 |
| 07/21/25 | ONLINE RESEARCH | 1.00 | 452.68 |
| 07/21/25 | ONLINE RESEARCH | 1.00 | 35.56 |
| 07/22/25 | PHOTOCOPY /PRINTING/ SCANNING | 73.00 | 7.30 |
| 07/22/25 | PHOTOCOPY /PRINTING/ SCANNING | 20.00 | 2.00 |
| 07/22/25 | COURT FEES | 21.00 | 2.10 |
| 07/23/25 | Breakfast attending 7/8/25 Bid Procedures Hearing | 1.00 | 12.32 |
| 07/23/25 | Dinner attending 7/8/25 Bid Procedures Hearing | 1.00 | 9.78 |
| 07/23/25 | Uber from train station for Bid Procedures Hearing | 1.00 | 10.93 |
| 07/23/25 | Lunch attending Zen JV Bid Procedures Hearing | 1.00 | 23.00 |
| 07/23/25 | COURT FEES | 2.00 | 0.20 |
| 07/23/25 | COURT FEES | 30.00 | 3.00 |
| 07/24/25 | COURT FEES | 6.00 | 0.60 |
| 07/24/25 | COURT FEES | 3.00 | 0.30 |
| 07/24/25 | COURT FEES | 3.00 | 0.30 |
| 07/24/25 | COURT FEES | 11.00 | 1.10 |
| 07/25/25 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.10 |
| 07/25/25 | PHOTOCOPY /PRINTING/ SCANNING | 9.00 | 0.90 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1014157
        Client/Matter No. 69937-0001                                               August 15, 2025
                                                                                          Page 37

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 07/25/25 | PHOTOCOPY /PRINTING/ SCANNING | 17.00 | 1.70 |
| 07/25/25 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.30 |
| 07/25/25 | PHOTOCOPY /PRINTING/ SCANNING | 9.00 | 0.90 |
| 07/25/25 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.10 |
| 07/28/25 | PHOTOCOPY /PRINTING/ SCANNING | 36.00 | 3.60 |
| 07/28/25 | DELIVERY/COURIERS | 1.00 | 22.00 |
| 07/28/25 | PHOTOCOPY /PRINTING/ SCANNING | 10.00 | 1.00 |
| 07/28/25 | DISCOVERY/ EXHIBITS | 1.00 | 952.70 |
| 07/28/25 | PHOTOCOPY /PRINTING/ SCANNING | 10.00 | 1.00 |
| 07/28/25 | PHOTOCOPY /PRINTING/ SCANNING | 20.00 | 2.00 |
| 07/29/25 | DELIVERY/COURIERS | 1.00 | 22.00 |
| 07/29/25 | PHOTOCOPY /PRINTING/ SCANNING | 42.00 | 4.20 |
| 07/31/25 | DELIVERY/COURIERS | 1.00 | 15.00 |
| 07/31/25 | COURT FEES | 3.00 | 0.30 |
| 07/31/25 | COURT FEES | 2.00 | 0.20 |
| 07/31/25 | COURT FEES | 26.00 | 2.60 |

                                                **Total**                **$4,979.91**

            TOTAL SERVICES AND COSTS:                          $_____383,473.91

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|-----------|-------------|------:|-------:|
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 171.90 | 131,804.50 |
| DM05 | CASE ADMINISTRATION | 43.40 | 22,168.50 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 132.10 | 91,931.00 |
| DM07 | CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS | 1.00 | 912.50 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 65.60 | 42,525.00 |
| DM11 | EMPLOYEE MATTERS | 1.40 | 602.00 |

**COLE SCHOTZ P.C.**

Re: OFFICIAL COMMITEE OF UNSECURED CREDITORS    Invoice Number  1014157
   Client/Matter No. 69937-0001         August 15, 2025
                           Page 38

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM13 | EXECUTORY CONTRACTS | 7.50 | 3,920.50 |
| DM22 | NON-WORKING TRAVEL TIME | 5.40 | 1,748.50 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 17.20 | 10,505.50 |
| DM27 | REORGANIZATION PLAN | 1.10 | 995.00 |
| DM28 | REPORTS; STATEMENTS AND SCHEDULES | 0.90 | 770.50 |
| DM29 | RETENTION MATTERS | 25.30 | 13,610.50 |
| DM32 | U.S. TRUSTEE MATTERS AND MEETINGS | 0.10 | 92.50 |
| DM48 | BUDGETING (CASE) | 1.10 | 644.00 |
| DM49 | BUSINESS OPERATIONS | 4.30 | 3,066.00 |
| DM51 | DOCUMENT REVIEW/COMMITTEE INVESTIGATION | 73.20 | 53,197.50 |
| | **Total** | **551.50** | **$378,494.00** |



**COLE SCHOTZ** P.C.

Cole Schotz P.C.
**Court Plaza North**
**25 Main Street**
**Hackensack, NJ 07601**
**201-336-0018**
**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

ZEN JV, LLC
C/O OMNI AGENT SOLUTIONS
1120 AVENUE OF THE AMERICAS, 4TH FLOOR
NEW YORK, NY 10136

| | |
|---|---|
| Invoice Date: | August 15, 2025 |
| Invoice Number: | 1014157 |
| Matter Number: | 69937-0001 |

---

**REMITTANCE PAGE**

PROFESSIONAL SERVICES THROUGH JULY 31, 2025

**Client:**    ZEN JV, LLC, ET AL.
**Matter:**    OFFICIAL COMMITEE OF UNSECURED CREDITORS

| | | |
|---|---|---|
| TOTAL FEES: | $ | 378,494.00 |
| TOTAL COSTS: | $ | 4,979.91 |
| TOTAL DUE THIS INVOICE: | $ | 383,473.91 |

**REMITTANCE PAGE**

**PLEASE RETURN THIS COPY WITH YOUR PAYMENT**

**For payments via ACH (e-check) or Credit Card please visit**
**http://payments.coleschotz.com**

**or use the QR Code**



**For payments made via Wire**
Account Name: Cole Schotz P.C.
Bank of America, Account #4380000240
ABA #026009593

**Please call 201-336-0018 for assistance with payments**