## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ZEN JV, LLC, *et al.*,[1] | Case No. 25-11195 (JKS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Darleen Sahagun, am employed in the county of Los Angeles, State of California. I hereby certify that on August 19, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the methods set forth on the Service List attached hereto as **Exhibit A:**

- **Notice of Deadlines to File Proofs of Claim [Docket No. 299]**

- **Official Form 410 – Proof of Claim**

- **Instructions for Proof of Claim**

Dated: August 27, 2025

Darleen Sahagun
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 27th day of *August*, 20 25, by Darleen Sahagun, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1]  The Debtors in these cases, along with the last four digits of each debtor's federal tax identification number, are:  Zen JV, LLC (0225), Monster Worldwide LLC (6555), FastWeb, LLC, Monster Government Solutions, LLC (5762), Camaro Acquisition, LLC, CareerBuilder, LLC (6495), CareerBuilder Government Solutions LLC (6426), Luceo Solutions, LLC (4426), CareerBuilder France Holding LLC (9339); and Military Advantage LLC (9508).  The Debtors' address is 200 N LaSalle Street #900, Chicago, IL 60601.

# EXHIBIT A

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 330 Kilbourn Wisconsin Realty LP | As Administrative Agent | P.O. Box 715456 | Cincinnati, OH 45271-5456 | | First Class Mail |
| 360 Technology LLC | 4100 Spring Valley Rd, Ste 139 | Dallas, TX 75244 | | | First Class Mail |
| 3B Staffing | 4858 Us Hwy 1 S, Ste 300 | Iselin, NJ 08830 | | | First Class Mail |
| 3i People, Inc | 5755 N Point Pkwy, Ste 9 | Alpharetta, GA 30022 | | | First Class Mail |
| 4 Rivers Equipment, LLC | 1557 Promontory Cir, Ste 110 | Greeley, CO 80634 | | | First Class Mail |
| 42group | 123 Bloomfield Rd Brislington | Bristol, BsA3gp | United Kingdom | | First Class Mail |
| 5 Star Recruiting | P.O. Box 5145 | Tallahassee, FL 32314 | | | First Class Mail |
| 622 Building Co LLC (Cohen Bros) | 622 3rd Ave | New York, NY 10017 | | | First Class Mail |
| 622 Third Avenue Co LLC | P.O. Box 780653 | Philadelphia, PA 19178-0653 | | | First Class Mail |
| 7Mile Global Ad Solutions LLC | 40 N Division St | Peekskill, NY 10566 | | | First Class Mail |
| 75 Inc | P.O. Box 847 | Beech Island, SC 29842 | | | First Class Mail |
| 804 Technology | 5381 Highway N, Ste 201 | St Charles, MO 63304 | | | First Class Mail |
| 8280 Greensboro Dr LLC | 8280 Greensboro Dr, Ste 245 | Mclean, VA 22102 | | | First Class Mail |
| 9/11 Day | My Good Deed | 5151 California Ave, Ste 100 | Irvine, Ca 92617 | | First Class Mail |
| 9to9 Software Solutions Llc | 1224 Mill St Bldg 8, Ste 124 | E Berlin, Ct 06023 | | | First Class Mail |
| A Joyful Adult Health Care Center | 135 Seaport Blvd, Apt 1111 | Boston, MA 02210 | | | First Class Mail |
| Aa Financials LLC | 40 E Angus Ct | Shelton, WA 98584 | | | First Class Mail |
| Aaa Club Alliance Inc | 1 River Pl | Wilmington, De 19801 | | | First Class Mail |
| Aap3, Inc | 100 Cascade Pointe Ln, Ste 101 | Cary, NC 27513 | | | First Class Mail |
| Aap3, Inc | 2107 N First St, Ste 550 | San Jose, CA 95131 | | | First Class Mail |
| Aarna Software & Solutions LLC | 50 N Gould St, Ste 4000 | Sheridan, WY 82801 | | | First Class Mail |
| Aaron Provost | Address Redacted | | | | First Class Mail |
| Aarp | 601 E St NW | Washington, DC 20049 | | | First Class Mail |
| Abacus Service Corp | 1602 Fairview, Apt H | Royal Oak, MI 48073 | | | First Class Mail |
| Abbtech Professional Resources | 45625 Willow Pond Plz | Sterling, VA 20164 | | | First Class Mail |
| Abe Student Loans (Monogram) | 200 Clarendon St, 20th Fl | Boston, MA 02116 | | | First Class Mail |
| Abigail Konet | Address Redacted | | | | First Class Mail |
| Abjosoft | 23231 Sky Dr | Lake Forest, CA 92630 | | | First Class Mail |
| Ableforce Inc | 10867 Hijos Way | San Diego, CA 92124 | | | First Class Mail |
| Abraxas Youth & Family Svcs | 2840 Liberty Ave, Ste 300 | Pittsburgh, PA 15222 | | | First Class Mail |
| ABS Staffing Solutions | New York, NY 10075 | | | | First Class Mail |
| Absolut Info Systems | 2nd Fl 39 | Shahpur Jat, Shahpur Jat | Delhi, 110049 | India | First Class Mail |
| Absolut Info Systems Private | 2nd Fl 39 | Shahpur Jat, Shahpur Jat | Delhi, 110049 | India | First Class Mail |
| Absolut Info Systems Pvt Ltd | 2nd Fl 39 | Shahpur Jat Shahpur Jat | New Delhi, Delhi 110049 | India | First Class Mail |
| Acara Solutions | 250 International Dr | Williamsville, NY 14221 | | | First Class Mail |
| Accede Technologies, SA | Km 101 Carretera Masaya | Km 149 Carretera Masaya | Managua | Nicaragua | First Class Mail |
| Accemsate Staffing | 3200 Fairhill Dr, Ste 100 | Raleigh, NC 27612 | | | First Class Mail |
| Access Therapies Inc | 7345 Woodland Dr, Ste B | Indianapolis, IN 46278 | | | First Class Mail |
| Accumulch Consulting | 9013 W 148th St | Overland Park, KS 66221 | | | First Class Mail |
| Accura Engineering | 3200 Presidential Dr | Atlanta, GA 30340 | | | First Class Mail |
| Accurate Employment Screening, LLC | 200 Spectrum Dr | Irvine, CA 92618 | | | First Class Mail |
| Accurate Healthcare, Inc | 4503 Yancey Dr | Nashville, TN 37215 | | | First Class Mail |
| ACE American Insurance Co | 436 Walnut St | Philadelphia, PA 19106-3703 | | | First Class Mail |
| Acliche LLC | 1800 Watermark Dr, Ste 430 | Columbus, OH 43215 | | | First Class Mail |
| Acliche LLC | 1800 Watermark Dr, Ste 430 | Columbus, OH 43215-1060 | | | First Class Mail |
| Acoustic LP | P.O. Box 645842 | Pittsburgh, PA 15264-5842 | | | First Class Mail |
| Acoustic LP | Attn: Kelly Gesselman | 1125 Oak St, Ste 201 | Conway, AR 72032 | | First Class Mail |
| Acoustic, Lp | 1125 Oak St, Ste 201 | Conway, AR 72032 | | | First Class Mail |
| Acqua | 53 State St, 10th Fl | Boston, MA 02109 | | | First Class Mail |
| Acquia Inc | P.O. Box 674660 | Dallas, TX 75267-4660 | | | First Class Mail |
| Acro Service Corp | 39209, W Six Mile Rd, Ste 160 | Livonia, MI 48152 | | | First Class Mail |
| Acs Professional Staffing | 1005 W 9th St | Vancouver, WA 98660 | | | First Class Mail |
| Act - Today | 1235 Westlakes Dr, Ste 160 | E Brunswick, NJ 08816 | | | First Class Mail |
| Act - Today | 3035 Boones Creek Rd | Johnson City, TN 37615 | | | First Class Mail |
| ACT Systems Inc | 3008 Landmark Blvd, Ste 202 | Palm Harbor, FL 34684 | | | First Class Mail |
| Act Technologies Inc | 286 Houses Corner Rd | Sparta, NJ 07871 | | | First Class Mail |
| Action Labor Mgmt | 624 Nottingham Blvd | W Palm Beach, FL 33405 | | | First Class Mail |
| Action Logistics LLC | P.O. Box 510535 | New Berlin, WI 53151-0535 | | | First Class Mail |
| Actone Group | 1999 W 190Th St | Torrance, CA 90504 | | | First Class Mail |
| Actone Group | 990 Knox St | Torrance, CA 90502 | | | First Class Mail |
| Acuity Cfo | 3423 Piedmont Rd, Ste 400 | Atlanta, GA 30305 | | | First Class Mail |
| Ad Bean LLC | P.O. Box 768 | Santa Clara, CA 95052-0768 | | | First Class Mail |
| Ad Capital Consulting | 4 W Red Oak Ln | White Plains, NY 10604 | | | First Class Mail |
| Ad Club Advertising - Agency | 1304 W Roseburg Ave | Modesto, CA 95350 | | | First Class Mail |
| AD Club Advertising - Agency Post | 1304 W Roseburg Ave | Modesto, CA 95350 | | | First Class Mail |
| AD Solutions | 653 W Michigan St | Orlando, FL 32805 | | | First Class Mail |
| Adam D Palazzo | Address Redacted | | | | First Class Mail |
| Adams & Associates, Inc | 10400 Little Patuxent Pkwy, Ste 320 | Columbia, MD 21044 | | | First Class Mail |
| Adams Burke & Associates LLC | 15825 Manchester Rd | Ellisville, MO 63011 | | | First Class Mail |
| Adan Torres Jr | Address Redacted | | | | First Class Mail |
| Adbrite Inc | Dept 34214 | P.O. Box 39000 | San Francisco, CA 94139 | | First Class Mail |
| Addison Villanueva | Address Redacted | | | | First Class Mail |
| Addon Technologies Inc | 17197 N Laurel Park Dr, Ste 513 | Livonia, MI 48152 | | | First Class Mail |
| Adf Group, Inc | 1900 Great Bear Ave | Great Falls, MT 59404 | | | First Class Mail |
| Adentone | 4682 Arboro Cir | Mukilteo, WA 98275 | | | First Class Mail |
| Adknowledge Inc | 4600 Madison, Ste 1000 | Kansas City, MO 64112 | | | First Class Mail |
| Admiral Beverage Corp | 821 Pulliam Ave | Worland, WY 82401 | | | First Class Mail |
| Ado Staffing Inc | 4800 Deerwood Campus Pkwy, Bldg 800 | Jacksonville, FL 32246 | | | First Class Mail |
| Adobe | 345 Park Ave | San Jose, Ca 95110-2704 | | | First Class Mail |
| Adobe Inc | 345 Park Ave | San Jose, CA 95110 | | | First Class Mail |
| Adobe Inc | 345 Park Ave | San Jose, CA 95110-2704 | | | First Class Mail |
| Adobe Inc (adsc) | 345 Park Ave | San Jose, Ca 95110 | | | First Class Mail |
| Adobe Stock | 29322 Network Pl | Chicago, Il 60673-1293 | | | First Class Mail |
| Adobe Systems Inc | 29322 Network Pl | Chicago, IL 60673-1293 | | | First Class Mail |
| Adp Inc | P.O. Box 830272 | Philadelphia, PA 19182-0272 | | | First Class Mail |
| ADP International Services Bv | Lylantse Baan 1 | Capelle Aan Den I, 2h 2908 Lg | Netherlands | | First Class Mail |
| Adp Int'l Svcs Bv | Lylantse Baan 1 | Capelle Aan Den I, ZH 2908 LG | Netherlands | | First Class Mail |
| Adp Rpo | 3401 Technology Dr | Findlay, OH 45840 | | | First Class Mail |
| ADP Total Source | 750 Apple Ridge Rd | Franklin Lakes, NJ 07417 | | | First Class Mail |
| Adp Total Source | 3401 Technology Dr | Findlay, OH 45840 | | | First Class Mail |
| Adpenix Inc | 2000 S Colorado Blvd | Tower 1, Ste 7000 | Denver, CO 80222 | | First Class Mail |
| Adrian Bomenberger | Address Redacted | | | | First Class Mail |
| Adrian Rodriguez | Address Redacted | | | | First Class Mail |
| Adteractive Inc | File 30689 | P.O. Box 60000 | San Francisco, CA 94160 | | First Class Mail |
| Advaliant Inc | 579 Richmond St W, Ste 100 | Toronto, ON M5V 1Y6 | Canada | | First Class Mail |
| Advance Stores Co, Inc | 4200 Six Forks Rd | Raleigh, NC 27609 | | | First Class Mail |
| Advance Turning & Mfg Inc | 4005 Morrill Rd | Jackson, MI 49201 | | | First Class Mail |
| Advanced Door Systems Inc | 106 Sharon Ct | Pooler, Ga 31322 | | | First Class Mail |
| Advanced Group | 111 W Jackson | Chicago, IL 60604 | | | First Class Mail |
| Advanced Personnel Resources, Inc | 701 Green Valley Rd, Ste 210 | Greensboro, NC 27408 | | | First Class Mail |
| Advantage Group | 310 Alderson St | Schofield, WI 54476 | | | First Class Mail |
| Advantage Tech | 4400 W 107th St | Overland Park, KS 66207 | | | First Class Mail |
| Adventinis LLC | 1317 Edgewater Dr, Ste 669 | Orlando, FL 32804 | | | First Class Mail |
| Advice Personnel | 2 W 45th St, Ste 1501 | New York, NY 10036 | | | First Class Mail |
| Advocacare | 4234 Cascade Rd SE, Ste 3 | Grand Rapids, MI 49546 | | | First Class Mail |
| Advosic Solutions LLC | 7 Reyland Ct | Little Rock, AR 72227 | | | First Class Mail |
| Adworks Ltd | Hayetzira 31 | Ramat Gan, 5252170 | Israel | | First Class Mail |
| Adworks Ltd | Attn: Dan Gorlitsky | Ha-Yetzira 31 | Ramat Gan, 5252173 | Israel | First Class Mail |
| Adworks Ltd | Hayetzira 31 | Ramat Gan | Israel | | First Class Mail |
| Adworks Ltd | Hayetzira 31 | Ramat Gan, | Israel | | First Class Mail |
| Adzerk | 505 S Duke St, Ste 500 | Durham, Nc 27701 | | | First Class Mail |
| Adzerk Inc | DBA Kevel | 505 S Duke St, Ste 500 | Durham, Nc 27701 | | First Class Mail |
| Adzerk Incdba Kevel | 505 S Duke St, Ste 100 | Durham, NC 27701 | | | First Class Mail |
| Adzerk, Inc, Dba Kevel | 505 S Duke St, Ste 500 | Durham Nc 27701, NC 27701 | | | First Class Mail |
| Adzuna Ltd | c/o Getwork Global Inc | 10 S 5th St, Ste 920 | Minneapolis, MN 55402 | | First Class Mail |
| Adzuna Ltd | 212 New King's Rd | London, SW6 4NZ | United Kingdom | | First Class Mail |
| Adzuna Ltd | 40 Vernston Pl Fulham | London, SW6 1AX | United Kingdom | | First Class Mail |
| Aec Resources | 10201 Wayzata Blvd | Minnetonka, MN 55305 | | | First Class Mail |
| AEGIS Hedging Solutions, LLC | 2829 Technology Forest Blvd, Ste 440 | The Woodlands, TX 77381 | | | First Class Mail |
| Aequor Healthcare Svcs, LLC | 377 Hoes Ln, Ste 100 | Piscataway, NJ 08854 | | | First Class Mail |
| Aerojet Rocketdyne | L3harris Technologies Inc | 1025 W Nasa Blvd | Melbourne, Fl 32919-0001 | | First Class Mail |
| Aflac | Aflac Worldwide Headquarters | 1932 Wynnton Rd | Columbus, GA 31999 | | First Class Mail |
| Aflac - Culver City | 6167 Bristol Pkwy, Ste 036 | Culver City, CA 90230 | | | First Class Mail |
| Afortus | 292 E 12200 | Draper, UT 84020 | | | First Class Mail |
| AGD Associates - ICL ARC3 | 425 W Capitol Ave, Ste 1251 | Little Rock, AR 72201 | | | First Class Mail |
| Agile Staffing Inc | 825 College Blvd, Ste 102 | Oceanside, CA 92057 | | | First Class Mail |
| AGM Imports | P.O. Box 3290 | Bluffton, SC 29910 | | | First Class Mail |
| Agnesa Solutions India Pvt | B-38 C/2 Sector - 57 | Airtel Bldg | Noida, 201301 | India | First Class Mail |
| Ahal Labs Inc | P.O. Box 748621 | Los Angeles, CA 90074-8621 | | | First Class Mail |
| Ahead | P.o. Box 844248 | Boston, Ma 02284-4248 | | | First Class Mail |
| Ahead Inc | Attn: Chris Chagi, Jordan Price | 444 W Lake St, Ste 3000 | Chicago, IL 60606 | | First Class Mail |
| Ahead Inc | P.O. Box 844248 | Boston, MA 02284-4248 | | | First Class Mail |
| Ahem Dull | Address Redacted | | | | First Class Mail |
| Ahmadzaida Mehdi | 2457 Little Neck Blvd | Bayside, Ny 11360 | | | First Class Mail |
| Ahmed Gbajaggan | Address Redacted | | | | First Class Mail |
| Aileen Flores | Address Redacted | | | | First Class Mail |
| Aimglobal Inc | 143 Northlight Pause | Lake In The Hills, IL 60156 | | | First Class Mail |
| Aimwell B V | 40 Van der Madeweg | Amsterdam, N Holland 1114AM | Netherlands | | First Class Mail |
| Aimwell BV | Capellalaan 65 | Hoofddorp, 2132 jl | Netherlands | | First Class Mail |
| Aimwell Bv | Capellalaan 65 | Hoofddorp, NL 2132 jl | Netherlands | | First Class Mail |
| Aimwell Bv | Attn: Dennis Van Adenneveld | Capellalaan 65 | Hoofddorp, 2132 JL | Netherlands | First Class Mail |
| Aipioneer | 14111 King Rd, Ste 610 | Frisco, TX 75036 | | | First Class Mail |
| Aipso | 302 Central Ave | Johnston, RI 02919 | | | First Class Mail |
| Airline Academy | 540 S Beach St | Daytona Beach, FL 32114 | | | First Class Mail |
| Airtel | Local City Office | Okhla Ind Area | New Delhi, 110020 | India | First Class Mail |
| Ajay B Singh | Address Redacted | | | | First Class Mail |
| Akk Networks LLC | 270 Lancaster Ave, Unit G1 | Malvern, PA 19355 | | | First Class Mail |
| Akasaa Technologies Inc | 3741 Terravst Trl SW | Lilburn, GA 30047 | | | First Class Mail |
| Akin Gump Strauss Hauer & Feld | 2001 K St NW | Washington, DC 20006 | | | First Class Mail |
| Akin Gump Strauss Hauer & Feld | Attn: Eli Miller | 2001 K St NW | Washington, DC 20006 | | First Class Mail |
| Akin Gump Strauss Hauer & Feld | Attn: Eli Miller | Bank of America Tower | 1 Bryant Park | New York, NY 10036 | First Class Mail |
| Akin Gump Strauss Hauer & Feld | 1 Bryant Park | New York, NY 10036 | | | First Class Mail |
| Akin Gump Strauss Hauer & Feld LLP | Dept. 7247-6827 | Philadelphia, PA 19170 | | | First Class Mail |
| Akin Gump Strauss Hauerl Feld | 2001 K St NW | White Plains, DC 20006 | | | First Class Mail |
| Akraya Inc | 5201 Great America Pkwy, Ste 422 | Santa Clara, CA 95054 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Alabama Dept Of Revenue | Business Privilege Tax Section | P.o. Box 327320 | Montgomery, Al 36132-7320 | | First Class Mail |
| Alan Diaz | Address Redacted | | | | First Class Mail |
| Alan Olson & Associates | 2880 S Moorland Rd | New Berlin, WI 53151 | | | First Class Mail |
| Albany Times Union | 645 Albany Shaker Rd | Albany, NY 12211 | | | First Class Mail |
| Albert A Webb Associates | 3788 Mccray St | Riverside, CA 92506 | | | First Class Mail |
| Albert J JAS Antioca | Address Redacted | | | | First Class Mail |
| Alchemer LLC | 168 Centennial Pkwy, Ste 250 | Louisville, CO 80027 | | | First Class Mail |
| Alders Companies | P.O. Box 10 | Dayton, TX 77535 | | | First Class Mail |
| Alexo Technologies | 1309 Coffeen Ave, Ste 1200 | Sheridan, WY 82801 | | | First Class Mail |
| Aleksey Gromov | Address Redacted | | | | First Class Mail |
| Alert Media Inc | P.o. Box 737649 | Dallas, Tx 75373 | | | First Class Mail |
| Alex A Kin | Address Redacted | | | | First Class Mail |
| Alex Marconzillo | Address Redacted | | | | First Class Mail |
| Alexander (Alex) Berntson | Address Redacted | | | | First Class Mail |
| Alexander Bec Corporate Recruiters LLC | 4180 Main St, Ste 5 | Bridgeport, CT 06606 | | | First Class Mail |
| Alexander Smith | Address Redacted | | | | First Class Mail |
| Alexander Sun | Address Redacted | | | | First Class Mail |
| Alexander Wang LLC | 139 Beekman St | New York, NY 10038 | | | First Class Mail |
| Alexandra Calleros Financial | 13233 Rutgers Ave | Downey, CA 90242 | | | First Class Mail |
| Alexis Holstead | Address Redacted | | | | First Class Mail |
| Aliaksandr (Alex) Smirnou | Address Redacted | | | | First Class Mail |
| A-Line Staffing Solutions | 7400 Triangle Dr, Ste B | Sterling Heights, MI 48314-2323 | | | First Class Mail |
| A-Line Staffing Solutions | 7529 Auburn Rd | Utica, MI 48317 | | | First Class Mail |
| Alison Ann Yun | Address Redacted | | | | First Class Mail |
| Alison Fung-San Kwan | Address Redacted | | | | First Class Mail |
| Alison M Goldman | Address Redacted | | | | First Class Mail |
| Alix Partners LLC | P.O. Box 7410063 | Chicago, IL 60674-5063 | | | First Class Mail |
| Alixpartners | 909 3rd Ave | New York, NY 10022 | | | First Class Mail |
| Alku LLC | 100 Brickstone Sq | Andover, MA 01810 | | | First Class Mail |
| Alku LLC | 100 Brickstone Sq, Ste 400 | Andover, MA 01810 | | | First Class Mail |
| All Auto Repair Recruiting LLC | 182 SE Pomona St | Hobe Sound, FL 33455 | | | First Class Mail |
| All Campus | 27 N Wacker Dr, Ste 461 | Chicago, IL 60606 | | | First Class Mail |
| All Seasons Landscaping Of Mason County Us | 218 Mark E Reed Way, Unit 32 | Shelton, WA 98584 | | | First Class Mail |
| Allan Arico | Address Redacted | | | | First Class Mail |
| Allan D Downing | Address Redacted | | | | First Class Mail |
| Allan J Schiltkraut | Address Redacted | | | | First Class Mail |
| Allard Institute | 39811 Sharon Ave | Davis, CA 95616 | | | First Class Mail |
| Allcare Nursing Services | 3675 Huntington Dr, Ste 228 | Pasadena, CA 91107 | | | First Class Mail |
| Allegheny County Sanitary Authority | 3300 Preble Ave | Pittsburgh, Pa 15233-1092 | | | First Class Mail |
| Alli Kredell | Address Redacted | | | | First Class Mail |
| Alli Kredell | Address Redacted | | | | First Class Mail |
| Allianz Global Risks US Insurance Co | 225 W Washington St, Ste 1800 | Chicago, IL 60606 | | | First Class Mail |
| Allied Universal Security Svcs | P.O. Box 277469 | Atlanta, GA 30384-7469 | | | First Class Mail |
| Allied World National Assurance Co | 199 Water St, 24th & 29th Fls | New York, NY 10038 | | | First Class Mail |
| Allison Gumbert | Address Redacted | | | | First Class Mail |
| Allison M Wagner | Address Redacted | | | | First Class Mail |
| Allmodular Systems Inc | P.O. Box 398039 | San Francisco, CA 94139-8039 | | | First Class Mail |
| All-Star Transportation | 146 Huntington Ave | Waterbury, CT 06708 | | | First Class Mail |
| Aloro, LLC | 548 Market St | San Francisco, CA 94104 | | | First Class Mail |
| Alonso Diaz | Address Redacted | | | | First Class Mail |
| Alpha Advisors Llc | 44 Milton Ave | Alpharetta, Ga 30009 | | | First Class Mail |
| Alpha Baking Co, Inc | 5001 W Polk St | Chicago, IL 60644 | | | First Class Mail |
| Alpha Business Solutions Llc | 125 Half Mile Rd, Ste 200 | Red Bank, NJ 07701 | | | First Class Mail |
| Alpha Financial-Aberdeen | 2309 S Merton St | Aberdeen, SD 57401 | | | First Class Mail |
| Alpha Mentality Financial | 8324 5th St | Downey, CA 90241 | | | First Class Mail |
| Alpha Mentality- Inglewood | 10127 Oakrose Ave | Inglewood, CA 90304 | | | First Class Mail |
| Alpha Silicon LLC | 2010 El Camino Real, Ste 1047 | Santa Clara, CA 95050 | | | First Class Mail |
| Alpine Solutions Group | 12665 Village Ln | Playa Vista, CA 90094 | | | First Class Mail |
| Altair Engineering Inc | Dept 771419 | P.O. Box 77000 | Detroit, MI 48277-1419 | | First Class Mail |
| Altec Inc | 210 Inverness Ctr Dr | Birmingham, AL 35242 | | | First Class Mail |
| Alto Health Care Staffing | 1 Elizabeth Pl | Dayton, OH 45417 | | | First Class Mail |
| Alwine, Rebecca | Address Redacted | | | | First Class Mail |
| Alyce Goss | Address Redacted | | | | First Class Mail |
| Alyssa Marie Trevino | Address Redacted | | | | First Class Mail |
| Alyssa Rittenburg | Address Redacted | | | | First Class Mail |
| Aman Bus Services Private Ltd | 526 Ecotech-3 | Industrial Plot, Gb Nagar | Utar Pradesh, 201304 | India | First Class Mail |
| Amanda Bergen Gianelli | Address Redacted | | | | First Class Mail |
| Amanda Gail Miller | Address Redacted | | | | First Class Mail |
| Amanda Lee Quirk | Address Redacted | | | | First Class Mail |
| Amazon | 410 Terry Ave N | Milwaukee, WI 53224 | | | First Class Mail |
| Amazon | 5799 Rte De L | Saint-Hubert, QC J3Y 8Y9 | Canada | | First Class Mail |
| Amazon Services LLC | P.O. Box 400818 | Las Vegas, NV 89140-0818 | | | First Class Mail |
| Amazon Web Services | P.o. Box 84023 | Seattle, Wa 98124-8423 | | | First Class Mail |
| Amazon Web Services LLC | P.O. Box 84023 | Seattle, WA 98124-8423 | | | First Class Mail |
| Amazon Web Svcs LLC | P.O. Box 84023 | Seattle, WA 98124-8423 | | | First Class Mail |
| Amazoncom Svcs LLC | 410 Terry Ave N | Seattle, WA 98109 | | | First Class Mail |
| Amber J Gopel | Address Redacted | | | | First Class Mail |
| Amerant Bank | 10500 Marks Way | Miramar, FL 33025 | | | First Class Mail |
| Amerant Bank | 220 Alhambra Cir | Coral Gables, FL 33134 | | | First Class Mail |
| American Arbitration Assoc | 1301 Atwood Ave | Johnston, RI 02919 | | | First Class Mail |
| American Contract Group | 50 High St, Ste 46 | N Andover, MA 01845-2620 | | | First Class Mail |
| American Council For Technology | 3040 Williams Dr, Ste 500 | Fairfax, VA 22031 | | | First Class Mail |
| American Express | P.O. Box 96001 | Los Angeles, CA 90096 | | | First Class Mail |
| American Family Life | Assurance Co Of Columbus | 100 W Cypress Creek Rd, Ste 630 | Ft Lauderdale, FL 33309 | | First Class Mail |
| American Family Life Assurance Co | Of Columbus | 6849 Elm St | Frisco, TX 75034 | | First Class Mail |
| American First Credit Union | 6 Pointe Dr, Ste 400 | Brea, CA 92821 | | | First Class Mail |
| American Honda Finance Corp (Rehab) | 68 Culver Rd | Monmouth Junction, NJ 08852 | | | First Class Mail |
| American International Companies (AIG) | 1271 Avenue of the Americas | New York, NY 10020 | | | First Class Mail |
| American Int'l Relocation Solutions LLC | 6 Penn Ctr W, Ste 200 | Pittsburgh, PA 15276 | | | First Class Mail |
| American It Systems | 1116 S Walton Blvd, Ste 113 | Bentonville, AR 72712 | | | First Class Mail |
| American Military University | American Public University System | 303 W 3rd Ave | Ranson, WV 25438 | | First Class Mail |
| American Professional Nannie | 770 SE Brentwood Dr | Waukee, IA 50263 | | | First Class Mail |
| American Public University System (Apus) | American Military University Amu | 303 W 3rd Ave | Ranson, WV 25438 | | First Class Mail |
| American Registry For Internet Numbers | P.O. Box 719477 | Philadelphia, PA 19171-9477 | | | First Class Mail |
| American Retirement Counselors | 1500 Pinecroft Rd, Ste 215 | Greensboro, NC 27407 | | | First Class Mail |
| American School Counselor Association | 277 S Washington St, Ste 390 | Alexandria, VA 22314 | | | First Class Mail |
| American Staffing Association | 277 S Washington St, Ste 200 | Alexandria, VA 22314-3675 | | | First Class Mail |
| America's Home Place | 2144 Hilton Dr | Gainesville, GA 30501 | | | First Class Mail |
| America'S Newspapers Inc | 2615 Centennial Blvd, Ste 200 | Tallahassee, FL 32308 | | | First Class Mail |
| Ament Consulting | 530 B St, Ste 300 | San Diego, Ca 92101 | | | First Class Mail |
| Ament Consulting Inc | 530 B St, Ste 300 | San Diego, CA 92101 | | | First Class Mail |
| Ametek | 1100 Cassatt Rd | Berwyn, PA 19312 | | | First Class Mail |
| Ametek | 215 Keith Valley Rd | Horsham, PA 19044 | | | First Class Mail |
| Amex Global Technologies Inc | 1 The Centre | Brampton, ON L6P 4M7 | Canada | | First Class Mail |
| Amf Logistics LLC | 1100 Cornwall Rd, Ste 203 | Monmouth Junction, NJ 08852 | | | First Class Mail |
| Amir Henley | Address Redacted | | | | First Class Mail |
| Amistad Entertainment LLC | 1450 Brickell Bay Dr, Apt 1601 | Miami, FL 33131 | | | First Class Mail |
| Amita A Guha | Address Redacted | | | | First Class Mail |
| AMS Staffing | 33200 Schoolcraft, Ste 108 | Dexter, MI 48130 | | | First Class Mail |
| Amn Healthcare (Marketing) | 12400 High Bluff Dr 100 | San Diego, CA 92130 | | | First Class Mail |
| Amprius Inc | 4530 Wolney Rd, Ste 203 | Chantilly, Va 20151 | | | First Class Mail |
| Amprius Inc | 14900 Conference Ctr Dr, Ste 500 | Chantilly, VA 20151 | | | First Class Mail |
| Amprius Inc | 4530 Wolney Rd, Ste 203 | Chantilly, VA 20151-2285 | | | First Class Mail |
| Amprius, Inc | 14900 Conference Cntr Dr, Ste 500 | Chantilly, VA 20151 | | | First Class Mail |
| Ampere Mesto LLC | 132 W 36th St, 9th Fl | New York, NY 10018 | | | First Class Mail |
| Amphenol Borisch Technologies | 4511 E Paris Ave SE | Grand Rapids, MI 49512 | | | First Class Mail |
| Amplitude | 201 3rd St, Ste 200 | San Francisco, Ca 94103 | | | First Class Mail |
| Amplitude Inc | Attn: Ken Barrette | 201 3rd St, Ste 200 | San Francisco, CA 94103 | | First Class Mail |
| Amplitude Inc | 201 3rd St, Ste 200 | San Francisco, CA 94103 | | | First Class Mail |
| Amplitude, Inc | 201 3rd St, Ste 200 | San Francisco, CA 94103 | | | First Class Mail |
| Amq Solutions | 764 Walsh Ave | Santa Clara, CA 95050 | | | First Class Mail |
| AMR Management Services | 201 E Mn St, Ste 1405 | Lexington, KY 40507 | | | First Class Mail |
| Amrendra Kumar | Address Redacted | | | | First Class Mail |
| Amtex System, Inc | 28 Liberty St, 6th Fl | New York, NY 10005 | | | First Class Mail |
| Amy Belinda English | Address Redacted | | | | First Class Mail |
| Amy Chou | Address Redacted | | | | First Class Mail |
| Amy Marie Amara-Martin | Address Redacted | | | | First Class Mail |
| Amy Mello | Address Redacted | | | | First Class Mail |
| Ana Maria Torres Silva | Address Redacted | | | | First Class Mail |
| Ana Will | Address Redacted | | | | First Class Mail |
| Anchor Packaging, LLC | 2231 N 12th Ave | Paragould, AR 72450 | | | First Class Mail |
| Andek Staffing Svcs, Inc | 1740 W Katella, Ste E | Orange, CA 92867 | | | First Class Mail |
| Andrea C Curtiss | Address Redacted | | | | First Class Mail |
| Andrea D Flanders | Address Redacted | | | | First Class Mail |
| Andrea L Smith | Address Redacted | | | | First Class Mail |
| Andrea M Folio | Address Redacted | | | | First Class Mail |
| Andrew Mcmurtrey | Address Redacted | | | | First Class Mail |
| Andrew P Delaney | Address Redacted | | | | First Class Mail |
| Andrew Pencze | Address Redacted | | | | First Class Mail |
| Andrew Tillman Harvard | Address Redacted | | | | First Class Mail |
| Andy Nicholas Jansma | Address Redacted | | | | First Class Mail |
| Angela Celescha | Address Redacted | | | | First Class Mail |
| Angela Dawn Reider | Address Redacted | | | | First Class Mail |
| Angela Sunny | Address Redacted | | | | First Class Mail |
| Angeles Belen Cruz-padilla | Address Redacted | | | | First Class Mail |
| Angelina Chavez | Address Redacted | | | | First Class Mail |
| Anikta Sewar | Address Redacted | | | | First Class Mail |
| Anil Mirge | Address Redacted | | | | First Class Mail |
| Anjali Gaddam | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ann C Blehner | Address Redacted | | | | | First Class Mail |
| Ann E Jackman | Address Redacted | | | | | First Class Mail |
| Ann V (Anna) Baca Vandeusen | Address Redacted | | | | | First Class Mail |
| Anna Maria Castillo | Address Redacted | | | | | First Class Mail |
| Annashae Corp | 673 Alpha Dr, Ste C | Highland Heights, OH 44143 | | | | First Class Mail |
| Anne Arundel Community College | 55 Merritt Ave | Trumbull, CT 06611 | | | | First Class Mail |
| Anne Mausenbel | Address Redacted | | | | | First Class Mail |
| Another Age Productions | 19 Needham St | Newton, MA 02461 | | | | First Class Mail |
| Anthem | 160 E Via Verde Ave, Ste 100 | San Dimas, CA 91773 | | | | First Class Mail |
| Anthem, Inc | 740 W Peachtree St NW | Atlanta, GA 30308 | | | | First Class Mail |
| Anthoney Chang | Address Redacted | | | | | First Class Mail |
| Anthony (Tony) Gaglianducci | Address Redacted | | | | | First Class Mail |
| Anthony Herrera | Address Redacted | | | | | First Class Mail |
| Anthony Michael (Anthony) Kaylor | Address Redacted | | | | | First Class Mail |
| Anthony Romano | Address Redacted | | | | | First Class Mail |
| Antonevich, Kayla | Address Redacted | | | | | First Class Mail |
| Anveta Inc | 1333 Corporate Dr, Ste 108 | Irving, TX 75038 | | | | First Class Mail |
| Aon Consulting Inc | Aon Consulting Radford | P.O. Box 100137 | Pasadena, CA 91189-0137 | | | First Class Mail |
| Aon Consulting, Inc | 200 E Randolph St | Chicago, IL 60601 | | | | First Class Mail |
| Aon Marketing Inc | 11802 Tampa Oaks Blvd, Ste 100 | Tampa, FL 33637 | | | | First Class Mail |
| Aon Reed Stenhouse Inc | Aon Canada Inc O/a Leon Reed | 20 Bay St, Ste 2400 | Toronto, On M5J 2n9, | Canada | | First Class Mail |
| Aon Risk Services Northeast, I | Aon Risk Services Companies In | P.O. Box 7247-7376 | Philadelphia, PA 19170-7376 | | | First Class Mail |
| Aon UK Limited | The Aon Centre, The Leadenhall Bldg | 122 Leadenhall St | London, EC3V 4AN | United Kingdom | | First Class Mail |
| AP Professionals (New) | P.O. Box 490 | Williamsville, NY 14231 | | | | First Class Mail |
| Ap Professionals (New) | 350 Linden Oaks, Ste 2 | Rochester, NY 14625-2807 | | | | First Class Mail |
| Ap Special Sits Camera Holdings, LLC | 100 W Putnam Ave, 3rd Fl | Greenwich, CT 06830 | | | | First Class Mail |
| Apeejay Business Centre | Tresorie 1st Fl, The Park | 22 Raj Bhavan Rd | Hyderabad, 500082 | India | | First Class Mail |
| Apeejay Surrendra Park Hotels | 22 Raj Bhavan Rd | Somajiguda, Hyderabad 500082 | India | | | First Class Mail |
| Apex Bank | 1211B Butternut Cir | Knoxville, TN 37934 | | | | First Class Mail |
| Apex Staffing | 2145 Crooks | Troy, MI 48084 | | | | First Class Mail |
| Apexon | 1 Town Sq | Southfield, MI 48076 | | | | First Class Mail |
| App east Llc | P.o. Box 1630 | Greenville, Tn 37744 | | | | First Class Mail |
| Apidel Technologies | 1600 Golf Rd | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Aplo Health & Wellness | 611 S Kingsley Dr | Los Angeles, CA 90005 | | | | First Class Mail |
| Apn Consulting Group | 1100 Cornwall Rd, Ste 204 | Monmouth Junction, NJ 08852 | | | | First Class Mail |
| Apn Software Solutions | 39899 Balentine Dr | Newark, CA 94560 | | | | First Class Mail |
| Apn Software Solutions | 39899 Balentine Dr, Ste 360 | Chelmsford, MA 01824 | | | | First Class Mail |
| Apolis | 5901 W Century Blvd, Unit 1210 | Los Angeles, CA 90045 | | | | First Class Mail |
| Apollo | 703 Campus Square W | El Segundo, CA 90245 | | | | First Class Mail |
| Apollo Global Management, Inc | 100 W Putnam Ave, 3rd Fl | Greenwich, CT 06830 | | | | First Class Mail |
| Apollo Management Holdings, LP | 100 W Putnam Ave, 3rd Fl | Greenwich, CT 06830 | | | | First Class Mail |
| Apollo Mgmt Holdings Lp | 100 W Putnam Ave | Ramat Gan, CO 6830 | | | | First Class Mail |
| Apollo Mgmt Holdings, Lp | 9 W 57th St, 41st Fl | New York, NY 10019 | | | | First Class Mail |
| Apollo Sheet Metal Inc | Apollo Mechanical Contractors | P.o. Box 7287 | Kennewick, Wa 99336 | | | First Class Mail |
| Apollo Special Situations Fund, LP | 100 W Putnam Ave, 3rd Fl | Greenwich, CT 06830 | | | | First Class Mail |
| Apollo Usa | 9330 Lyndon B Johnson Fwy 900 | Dallas, TX 75243 | | | | First Class Mail |
| Appcast Inc | Appcast Inc 22548 | JP Morgan Usba Procsg | 4 Chase Metrotech Ctr, 7th Fl E | Brooklyn, NY 11245 | | First Class Mail |
| Appcast Inc | P.O. Box 392472 | Pittsburgh, PA 15251-9472 | | | | First Class Mail |
| Appcast Inc | Jp Morgan Lcbbx Procsg, 7th Fl E | Brooklyn, NY 11245 | | | | First Class Mail |
| Appcast Inc | P.O. Box 392472 | New York, PA 15251-9472 | | | | First Class Mail |
| Appcast Inc | Attn: Tod Dillon | 10 Water St, Ste 150 | Lebanon, NH 03766-5857 | | | First Class Mail |
| Appcast, Inc | 10 Water St | Lebanon, NH 03766 | | | | First Class Mail |
| Appcast, Inc | Attn: Stacie Yamaguchi | 10 Water St, Ste 150 | Lebanon, NH 03766 | | | First Class Mail |
| Appian | 7950 Jones Branch Dr | Mclean, Va 22102 | | | | First Class Mail |
| Appian Corp | 7950 Jones Branch Dr | Mclean, VA 22102 | | | | First Class Mail |
| Applause | P.o. Box 783672 | Philadelphia, Pa 19178-3672 | | | | First Class Mail |
| Applause App Quality Inc | P.O. Box 783672 | Philadelphia, PA 19178-3672 | | | | First Class Mail |
| Applause App Quality, Inc | P.O. Box 783672 | Philadelphia, PA 19178-3672 | | | | First Class Mail |
| Applause App Quality, Inc | Suzanne Gitlin | | | | sgitlin@applause.com | Email |
| Applause App Quality, Inc. | Attn: Finance Dept | 100 Pennsylvania Ave, Ste 500 | Framingham, MA 01701 | | | First Class Mail |
| Applause App Quality, Inc. | P.O. Box 783672 | Philadelphia, PA 19178-3672 | | | | First Class Mail |
| Apple Inc | Apple Distribution International | P.O. Box 733842 | Dallas, TX 75373-3842 | | | First Class Mail |
| Applicant Pro | 3688 Campus Dr, Ste 150 | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Applicant Starter | 500 Bishop St | Atlanta, GA 30318 | | | | First Class Mail |
| Applegics | 4151 Keyes Ln | Aubrey, TX 76227 | | | | First Class Mail |
| Appnexus | Appnexus Inc | Dept Ch 19467 | Palatine, IL 60055-9467 | | | First Class Mail |
| Appnexus Inc | Dept Ch 19467 | Palatine, IL 60055-9467 | | | | First Class Mail |
| Appnexus Yieldex LLC | Appnexus Inc | Dept Ch 19467 | Palatine, IL 60055-9467 | | | First Class Mail |
| Appnexus Yieldex LLC (Now Xandr) | Appnexus Inc | Dept Ch 19467 | Palatine, IL 60055-9467 | | | First Class Mail |
| Apptad, Inc | 1920 Association Dr, Ste 500 | Reston, VA 20191 | | | | First Class Mail |
| Apptad, Inc | 340 S Lemon Ave, Ste 2108 | Walnut, CA 91789 | | | | First Class Mail |
| April Marie A Simmons | Address Redacted | | | | | First Class Mail |
| Apt | 211 Summer Pkwy | Birmingham, AL 35209 | | | | First Class Mail |
| Aptimus Inc | 2001 6th Ave, Ste 3200 | Seattle, WA 98121 | | | | First Class Mail |
| Aptive Resources Llc | 510 N Royal St, Ste 400 | Alexandria, Va 22314 | | | | First Class Mail |
| Aptitus | 1840 Gateway Dr, Ste 300 | San Mateo, Ca 94404 | | | | First Class Mail |
| Aptitus Corp ("Conga") | 1840 Gateway Dr, Ste 300 | San Mateo, CA 94404 | | | | First Class Mail |
| Ara | 1900 19th St | Moline, IL 61265 | | | | First Class Mail |
| Aramark Refreshment Services | Attn: Accounts Payable | 1101 Market St | Philadelphia, PA 19107-2988 | | | First Class Mail |
| Arch Insurance Co | Harborside 3, 210 Hudson St, Ste 300 | Jersey City, NJ 07311 | | | | First Class Mail |
| Arete Lopez | Address Redacted | | | | | First Class Mail |
| Arete Technologies, Inc | 647 Peach Orchard Pl | Cary, NC 27519 | | | | First Class Mail |
| Arias Agencies | 1065 Hwy 315 | Plains, PA 18702 | | | | First Class Mail |
| Ariba, Inc | P.O. Box 734605 | Chicago, IL 60673-4605 | | | | First Class Mail |
| Arielle Scotie | Address Redacted | | | | | First Class Mail |
| Arielle Walker | Address Redacted | | | | | First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29010 | Phoenix, AZ 85038-9010 | | | | First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29079 | Phoenix, AZ 85038-9079 | | | | First Class Mail |
| Armed Forces Bank | 201 Walnut St, Ste 1100, Box 23 | Kansas City, MO 64106 | | | | First Class Mail |
| Armed Forces Bank | 1201 Walnut St, Ste 1100, Box 23 | Kansas City, MO 64106 | | | | First Class Mail |
| Army & Air Force Exchange Service | 3911 S Walton Walker Blvd | Dallas, TX 75236 | | | | First Class Mail |
| Army & Air Force Exchange Service | 639 Executive Pl, Ste 200 | Fayetteville, NC 28305 | | | | First Class Mail |
| Army National Guard (Oimd) | 195 Broadway | New York, NY 10007 | | | | First Class Mail |
| Arnold Worldwide Llc | 10 Summer St | Boston, Ma 02110 | | | | First Class Mail |
| Arrow Int'l, Inc | 9900 Clinton Rd | Cleveland, OH 44144 | | | | First Class Mail |
| Arrow Int'l, Inc | 9900 Clinton Rd | Cleveland, Ohio 44144 | | | | First Class Mail |
| Arrowcore Group | 24 Sloan St | Roswell, GA 30075 | | | | First Class Mail |
| Artech Info Systems Pvt Ltd | 240 Cedar Knolls Rd, Ste 100 | Cedar Knolls, NJ 07927 | | | | First Class Mail |
| Artech Info Systems Pvt Ltd | 360 Mt Kemble Ave, Ste 2000 | Morristown, NJ 07960 | | | | First Class Mail |
| Arthrex | 1370 Creekside Blvd | Naples, FL 34108 | | | | First Class Mail |
| Artyom O Ivakh | Address Redacted | | | | | First Class Mail |
| Arvon Staffing LLC | 5544 Greenwich Rd | Virginia Beach, VA 23462 | | | | First Class Mail |
| Arvon Staffing LLC | 7505 Warwick Blvd | Newport News, VA 23601 | | | | First Class Mail |
| As Was | 10333 N Oracle Rd, Ste 22203 | Tucson, AZ 85737 | | | | First Class Mail |
| Ascendion | 110 Allen Rd, Ste 1 | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Ascent Select | 504 E Cornwallis Dr, Ste R | Guilford College, NC 27410 | | | | First Class Mail |
| Ascent Student Loans | 402 W Broadway, 20th Fl | San Diego, CA 89178 | | | | First Class Mail |
| Ascent Student Loans (Vision Marketing) | 455 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | | First Class Mail |
| Asheley K Schwartz | Address Redacted | | | | | First Class Mail |
| Ashford – Schael LLC | Attn: Courtney A Schael | 100 Quimby St, Ste 1 | Westfield, NJ 07090 | | | First Class Mail |
| Ashish Khaney | Address Redacted | | | | | First Class Mail |
| Ashlee E Trader | Address Redacted | | | | | First Class Mail |
| Ashley M Mcdowell | Address Redacted | | | | | First Class Mail |
| Ashtabula Star Beacon | P.o. Box 2100 | Ashtabula, Oh 44005-2100 | | | | First Class Mail |
| Ask Iac Search & Media | File 30755 | P.O. Box 60000 | San Francisco, CA 94160 | | | First Class Mail |
| ASKStaffing | 6495 Schiller Rd, Ste 300 | Alpharetta, GA 30005 | | | | First Class Mail |
| Asl Marketing | 2 Dublin Court | Farmingdale, NY 11735 | | | | First Class Mail |
| Asn Search | 2801 Fairway Estates Ct | Wentzville, MO 63385 | | | | First Class Mail |
| Assa Abloy Americas | 110 Sargent Dr | New Haven, CT 06511 | | | | First Class Mail |
| Assoc of The United States Army | 2425 Wilson Blvd | Arlington, VA 22201 | | | | First Class Mail |
| Associated Press | 200 Liberty St | New York, NY 10281 | | | | First Class Mail |
| Associated Production Music LLC | 6255 Sunset Blvd, Ste 900 | Hollywood, CA 90028 | | | | First Class Mail |
| Atlan | Corporate Trust Center | 1209 Orange St | Wilmington, De 19801 | | | First Class Mail |
| Atlan Inc | Corporate Trust Center | 1209 Orange St | Wilmington, De 19801 | | | First Class Mail |
| Atlan Inc | Corporate Trust Ctr | Attn: Monster Supplier | 1209 Orange St | Wilmington, DE 19801 | | First Class Mail |
| Atlan Inc | Corporation Trust Ctr | 1209 Orange St | Wilmington, DE 19801 | | | First Class Mail |
| Atlan Inc | 831 N Tatnall St, Ste M 171 | Wilmington, DE 19801 | | | | First Class Mail |
| Atlan Inc | Corporation Trust Ctr | 1209 Orange St | Wilmington City, DE 19801 | | | First Class Mail |
| Atlanta Journal Constitution | Cmg Ajc Remittance Address | P.O. Box 645433 | Cincinnati, OH 45264-5433 | | | First Class Mail |
| Atlas Management Corp | 750 Old Hickory Blvd, Bldg 2, Ste 265 | Brentwood, TN 37027 | | | | First Class Mail |
| Atlassian | 32151 Collections Center Dr | Chicago, Il 60693-0321 | | | | First Class Mail |
| Atlassian Pty Ltd | 32151 Collections Center Dr | Chicago, Il 60693-0321 | | | | First Class Mail |
| Atlassian Pty Ltd | Attn: Monster Supplier | 32151 Collections Ctr Dr | Chicago, IL 60693-0321 | | | First Class Mail |
| Atlassian Pty Ltd | 341 George St, Level 6 | Sydney, NSW 2000 | Australia | | | First Class Mail |
| Atlassian Pty Ltd | 104 S Washington St | Rockville, MD 20850 | | | | First Class Mail |
| Atr, LLC | 4720 Montgomery Ln, Ste 900 | Bethesda, MD 20814 | | | | First Class Mail |
| Atrium Hospitality | 12735 Morris Rd Ext, Ste 400 | Alpharetta, GA 30004 | | | | First Class Mail |
| Atrium Staffing | 625 Liberty Ave, Ste 200 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Atrium Staffing | 71 5th Ave, 3rd Fl | New York, NY 10003 | | | | First Class Mail |
| Ats Environment Services Llc | 286 Houses Corner Rd | Sparta, NJ 07871 | | | | First Class Mail |
| Attain Consulting, LLC | 1650 Tysons Blvd, Ste 1530 | Mclean, VA 22102 | | | | First Class Mail |
| Atwork - Orlando | 6900 Orange Blossom Trl, Ste 100 | Orlando, FL 32809 | | | | First Class Mail |
| Audra L Evans | Address Redacted | | | | | First Class Mail |
| Aurolife Pharma LLC | 2400 Us Hwy 130 N | Dayton, NJ 08810 | | | | First Class Mail |
| Automated Health Systems | 9370 Mcknight Rd | Pittsburgh, PA 15237 | | | | First Class Mail |
| Automated Health Systems | 9370 Mcknight Rd, Ste 300 | Andover, MA 01810 | | | | First Class Mail |
| AutoNation | 200 SW 1st Ave | Ft Lauderdale, FL 33301 | | | | First Class Mail |
| Autonation Corporate Mgmt, LLC | 200 SW 1st Ave | Ft Lauderdale, FL 33301 | | | | First Class Mail |
| Available Staffing Network LLC | 500 Broad St, Unit 7 | Providence, RI 02907 | | | | First Class Mail |
| Avalara | Dept Ch 16781 | Palatine, Il 60055-6781 | | | | First Class Mail |
| Avalara Inc | Dept Ch 16781 | Palatine, Il 60055-6781 | | | | First Class Mail |
| Avalara, Inc | 255 S King St, Ste 1200 | Seattle, WA 98104 | | | | First Class Mail |
| Avancers | 825 Colorado Blvd, Ste 219 | Los Angeles, CA 90041 | | | | First Class Mail |
| Avatco Inc | 4490 Ayers Ave | Vernon, CA 90058 | | | | First Class Mail |
| Avco Consulting Inc | 38 Front St, 4th Fl | Worcester, Ma 01608-1732 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Avenra LLC | 127 Public Sq | Cleveland, OH 44114 | | | First Class Mail |
| Avi Foodsystems Inc | 2590 Elm Rd NE | Warren, OH 44483 | | | First Class Mail |
| Avi Systems | 4040 W Royal Ln, Ste 136 | Irving, TX 75063 | | | First Class Mail |
| Avira Inc | P.O. Box 743064 | Los Angeles, CA 90074-2345 | | | First Class Mail |
| Avista | 3423 Piedmont Ave | Atlanta, GA 30305 | | | First Class Mail |
| Avtech Solutions Inc | 5455 W 86th St, Ste 120 | Indianapolis, IN 46268 | | | First Class Mail |
| Avtel Services India Llp | Western House, 7th Fl | Andheri Kurla Rd | Maharashtra, Mumbai 400059 | India | First Class Mail |
| Aw Holdings LLC Dba Benchmark | 8515 Bluffon Rd | Ft Wayne, IN 46809 | | | First Class Mail |
| Awardco | P.o. Box 736712 | Dallas, Tx 75374-6712 | | | First Class Mail |
| Awardco, Inc | P.O. Box 736712 | Dallas, TX 75373-6712 | | | First Class Mail |
| Aws Marketplace | 1200 12th Ave S | Seattle, WA 98144-2734 | | | First Class Mail |
| Axelon Services Corp | 44 Wall St Fl 18 | New York, NY 10005-2408 | | | First Class Mail |
| AXIS Insurance Co | 10000 Avalon Blvd, Ste 200 | Alpharetta, GA 30009 | | | First Class Mail |
| Axius Group, LLC | 6243 W Ih 10, Ste 395 | San Antonio, TX 78201 | | | First Class Mail |
| Axius Group, LLC | P.O. Box 1285 | Wichita, KS 67201 | | | First Class Mail |
| Aysegile Coin Inc | 60 Columbia Way, Ste 310 | Markham, ON L3R 0C9 | Canada | | First Class Mail |
| Azanyon Software Svcs Inc | 100 Metroplex Dr, Ste 100 | Edison, NJ 08817 | | | First Class Mail |
| Babic Hiring Service | 210 W Milton St | New Florence, MO 63363 | | | First Class Mail |
| Bachus & Schanker, LLC | 101 W Colfax, Ste 650 | Denver, CO 80202 | | | First Class Mail |
| Bajaj Allianz Gen Ins Co | 3rd Flr 2nd Regent Plz | Sikanderpur, Gurgaon,gurgaon | Haryana, 122001 | India | First Class Mail |
| Baker Mckenzie LLP | 452 5th Ave | New York, NY 10018 | | | First Class Mail |
| Baker Tilly Us LLP | P.O. Box 78975 | Milwaukee, WI 53278 8975 | | | First Class Mail |
| Bank of America | Address Redacted | | | | First Class Mail |
| Bank of America | 1 Fleet way | Scranton, PA 18507-1999 | | | First Class Mail |
| Bank of America | c/o Dell Financial Svcs LLC | 1 Dell Way, MS RR3-56 | Round Rock, TX 78682 | | First Class Mail |
| Bankers Life & Casualty Co | 11299 Illinois St | Carmel, IN 46032 | | | First Class Mail |
| Bankers Life & Casualty Co | P.O. Box 1934 | Carmel, NJ 46033 | | | First Class Mail |
| Bankers Life- Multi | Attn: Cj 0150014 | P.O. Box 1934 | Carmel, IN 46032 | | First Class Mail |
| Banner Personnel Service, Inc | 1701 E Woodfield Rd, Ste 600 | Schaumburg, IL 60173 | | | First Class Mail |
| Baquri Inc | 12 Walden Trl | Streamwood, IL 60107 | | | First Class Mail |
| Barbara A Makzum | Address Redacted | | | | First Class Mail |
| Barbara Antamasae | Address Redacted | | | | First Class Mail |
| Barbara I Choles | Address Redacted | | | | First Class Mail |
| Barge Waggonner Resource Tek, LLC | 211 Commerce St, Ste 600 | Nashville, TN 37201 | | | First Class Mail |
| Barnes & Thornburg LLP | 1 N Wacker Dr, Ste 4400 | Chicago, IL 60606-2833 | | | First Class Mail |
| Barnes Thornburg LLP | 1 N Wacker Dr | San Antonio, IL 60606-2833 | | | First Class Mail |
| Barnes Thornburg LLP | 11 S Meridian St | Indianapolis, IN 46204 | | | First Class Mail |
| Barnhill Jennifer | Address Redacted | | | | First Class Mail |
| Barry Baker | Address Redacted | | | | First Class Mail |
| BART | 300 Lakeside Dr | P.O. Box 12688 | Oakland, CA 94604 | | First Class Mail |
| Bart Radio Inc | Address Redacted | | | | First Class Mail |
| Base-2 Solutions, LLC | 6731 Columbia Gateway Dr, Ste 108 | Columbia, MD 21046 | | | First Class Mail |
| Bay Area News Group | Address Redacted | | | | First Class Mail |
| Bay Cove Human Svcs | 66 Canal St | Boston, MA 02114 | | | First Class Mail |
| Bayer & Becker, Inc | 6900 Tylersville Rd, Ste A | Mason, OH 45040 | | | First Class Mail |
| Bbb National Programs Inc | 1676 International Dr, Ste 550 | Mclean, VA 22201 | | | First Class Mail |
| Bbsi - Concord | 1000 Burnett Ave, Ste 150 | Concord, CA 94520 | | | First Class Mail |
| Bbsi - Kent | 1971 F 62nd Ave, Ste S D112 | Kent, WA 98032 | | | First Class Mail |
| Bc Forward | 9777 N College Ave | Indianapolis, IN 46204 | | | First Class Mail |
| Bci Wooster Div | 3350 Long Rd | Wooster, OH 44691 | | | First Class Mail |
| Bci Wooster Div | 822 Kumho Dr, Ste 400 | Fairlawn, OH 44333 | | | First Class Mail |
| BCI Wooster Division | 822 Kumho Dr, Ste 400 | Fairlawn, OH 44333 | | | First Class Mail |
| Be A Hero-Hire A Hero | Address Redacted | | | | First Class Mail |
| Be Embodied Of Williamsville | 5872 Main St | Williamsville, NY 14221 | | | First Class Mail |
| Beacon Hill Solutions Group LLC | P.O. Box 846193 | Boston, MA 02284-6193 | | | First Class Mail |
| Beacon Hill Staffing Group | 152 Bowdoin St | Boston, MA 02108 | | | First Class Mail |
| Beacon Oral Specialists | 12221 Merit Dr, Ste 1175 | Dallas, TX 75251 | | | First Class Mail |
| Bear Construction Co | Address Redacted | | | | First Class Mail |
| Beaumont Enterprise | Address Redacted | | | | First Class Mail |
| Becker's School Supplies | 1500 Melrose Hwy | Pennsauken, NJ 08110-1410 | | | First Class Mail |
| Bee Talent Solutions, LLC | 6639 132nd Ave NE, Pmb Box 255 | Kirkland, WA 98033 | | | First Class Mail |
| Belcan Corp | 10200 Anderson Way | Cincinnati, OH 45242 | | | First Class Mail |
| Belcaro Group Inc | Address Redacted | | | | First Class Mail |
| Bell Litho Inc | 1820 Lunt Ave | Elk Grove Village, Il 60007 | | | First Class Mail |
| Ben Fenwick | Address Redacted | | | | First Class Mail |
| Ben Taylor | Address Redacted | | | | First Class Mail |
| Bend The Bridge Yoga | 3249 Washington Pike | Bridgeville, PA 15017 | | | First Class Mail |
| Benda Infotech | 600 W Jackson Blvd, Ste 102 | Chicago, IL 60661 | | | First Class Mail |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R Hoover | 1313 N Market St, Ste 1201 | Wilmington, DE 19801 | | First Class Mail |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Sven T Nylen/Mary V Gilmore | 71 S Wacker Dr, Ste 1600 | Chicago, IL 60606 | | First Class Mail |
| Benjamin Doyle | Address Redacted | | | | First Class Mail |
| Benoussen Deutsch Associates Llc | P.o. Box 31001-2214 | Pasadena, Ca 91110-2214 | | | First Class Mail |
| Bentek Corp | 1991 Senter Rd | San Jose, Ca 95112 | | | First Class Mail |
| Bergman Brothers | Attn: Max Carrillo | 5205 Monroe Rd, Ste C | Charlotte, NC 28205 | | First Class Mail |
| Bering Straits Native Corp | 3301 C St, Ste 100 | Anchorage, AK 99503 | | | First Class Mail |
| Berkley Insurance Co | 475 Steamboat Rd | Greenwich, CT 06830 | | | First Class Mail |
| Berkley Professional Liability | 757 3rd Ave, 10th Fl | New York, NY 10017 | | | First Class Mail |
| Bernard Nickels Inc | 99 Wall St, Ste 1652 | New York, Ny 10005 | | | First Class Mail |
| Bernstein Litowitz | Berger & Grossmann LLP | 1285 Avenue of The Americas | New York, NY 10019 | | First Class Mail |
| Bessire & Associates, Inc | 15720 Brixham Hill Ave, Ste 300 | Charlotte, NC 28277 | | | First Class Mail |
| Best Buddies | 100 SE 2nd St | Miami, FL 33131 | | | First Class Mail |
| Best Buddies International | 100 SE 2nd St, Ste 2200 | Miami, FL 33131 | | | First Class Mail |
| Best Buddies Int'l. | 100 SE 2nd St | Miami, FL 33131 | | | First Class Mail |
| Best Buddies Int'l. | 100 SE 2nd St, Ste 2200 | Miami, FL 33131 | | | First Class Mail |
| Best Buddies Int'l., Inc | 100 SE 2nd St, Ste 2200 | Miami, FL 33131 | | | First Class Mail |
| Best Foot Forward | 100 Crescent Centre Pkwy, Ste 400 | Tucker, GA 30084 | | | First Class Mail |
| Betty Williams Handy | Address Redacted | | | | First Class Mail |
| Beverly A Dunlap | Address Redacted | | | | First Class Mail |
| Beyondtrust | P.o. Box 734413 | Dallas, Tx 75373 | | | First Class Mail |
| Beyondtrust Corp | P.O. Box 734413 | Dallas, TX 75373 | | | First Class Mail |
| Beyondtrust Corp | 11695 Johns Creek Pkwy, Ste 200 | Johns Creek, GA 30097 | | | First Class Mail |
| Bgov LLC | Address Redacted | | | | First Class Mail |
| Bhagya Kanuri | Address Redacted | | | | First Class Mail |
| Bharat Thudi | Address Redacted | | | | First Class Mail |
| Bharti Soft Tech Pvt Ltd | 5 Rue des Alpes | Goussainville, France | France | | First Class Mail |
| Bhavanioni (Bhanu Reddy) Reddibattula | Address Redacted | | | | First Class Mail |
| Big Impact Tech | 1515 7 Stepping Stone Dr | Haymarket, VA 20169 | | | First Class Mail |
| Big Wave Staffing | 4085 Rodgers St | Palm Beach Gardens, FL 33410 | | | First Class Mail |
| Bigelow Aerospace | 4640 S Eastern Ave | Las Vegas, NV 89119 | | | First Class Mail |
| Bigelow Aerospace | 4640 S Eastern Ave | Las Vegas, NV 89119-6135 | | | First Class Mail |
| Bill Cowhey | Address Redacted | | | | First Class Mail |
| Billea Breen | Address Redacted | | | | First Class Mail |
| Billtrust | Factor Systems Inc | 75 Remittance Dr, Ste 1394 | Chicago, IL 60675-1394 | | First Class Mail |
| Bindi Singh Correa | Address Redacted | | | | First Class Mail |
| Binding Minds Inc | 8 Helen Pl | Hillsborough, NJ 08844 | | | First Class Mail |
| Biogen Idec Ma Inc | Address Redacted | | | | First Class Mail |
| Bioperitix Inc | 100 Majestic Way | Bangor, PA 18013 | | | First Class Mail |
| Bird.Com Inc | 4701 Sangamore Rd, Ste 100N-139 | Bethesda, MD 20816 | | | First Class Mail |
| Bird.com Inc (messagebird) | 1621 Bay Rd | Miami Beach, Fl 33139 | | | First Class Mail |
| Birdcom Inc | 4701 Sangamore Rd | Tempe, MD 20816 | | | First Class Mail |
| Birdpbg Media LLC | Address Redacted | | | | First Class Mail |
| Bitly Inc | 601 W 26th St, 3rd Flr, Ste 357 | Opt 5006 | New York, NY 10001 | | First Class Mail |
| Bitrise Inc | Address Redacted | | | | First Class Mail |
| Black Box Ltd (india) | E/1J Gandhinagar Electronics | Estate, Sector-25 | Gujarat, 382028 | India | First Class Mail |
| Black Gold Rental Tools | 6944 Leopard St | Corpus Christi, TX 78409 | | | First Class Mail |
| Black Meta Agency Corp | 1121 Arlington, Unit 128 | Arlington, Va 22209 | | | First Class Mail |
| Blackline Systems, Inc | Attn: Joe Silver | 21300 Victory Blvd, 12th Fl | Woodland Hills, CA 91367 | | First Class Mail |
| Blackline Systems, Inc | P.O. Box 841433 | Dallas, TX 75284-1433 | | | First Class Mail |
| Blake Allen Stilwell | Address Redacted | | | | First Class Mail |
| Blanchard Valley Health System | 1900 S Main St | Findlay, OH 45840 | | | First Class Mail |
| Blossman Gas, Inc | 809 Washington Ave | Ocean Springs, MS 39564 | | | First Class Mail |
| Blue Cross Blue Shield (fcb) | 75 N Michigan Ave | Chicago, IL 60611 | | | First Class Mail |
| Blue Torch Capital | 150 E 58th St, 39th Fl | New York, NY 10155 | | | First Class Mail |
| Bluebell Mattress, LLC | 24 Thompson Rd | E Windsor, CT 06088 | | | First Class Mail |
| Blueberry Medcorp LLC | 16192 Coastal Hwy | Lewes, DE 19958 | | | First Class Mail |
| Bluefox Solutions Inc | 6 Kimer Rd, Ste 8-1 | Edison, NJ 08817 | | | First Class Mail |
| Bluescope Buildings | 1540 Genessee St | Kansas City, MO 64102 | | | First Class Mail |
| Bluesky Resource Solutions | 9040 Roswell Rd, Ste 520 | Atlanta, GA 30350 | | | First Class Mail |
| Bmi Audit Services | 100 E Wayne St, Ste 400 | S Bend, IN 46601 | | | First Class Mail |
| Bns Ecom LLC | 11507 115th St, 1st Fl | Socorro Park, NY 11420 | | | First Class Mail |
| Bob Jones Coaching | 112 Wrangler Dr, Ste 150 | Coppell, TX 75019 | | | First Class Mail |
| Bob Jones Coaching | 1637 Sea Gull Rd | Virginia Beach, VA 23452 | | | First Class Mail |
| BOLD Holdings, LLC | City View Plaza II | 48 Rd 165, Ste 6000 | Guaynabo, PR 00968-8060 | | First Class Mail |
| Bonadio & Co LLP | P.O. Box 657 | Buffalo, NY 14240-0657 | | | First Class Mail |
| Bond Health Staffing | 389 Willoughby Ave | Brooklyn, NY 11205 | | | First Class Mail |
| Bonterra LLC | Address Redacted | | | | First Class Mail |
| Bonterra LLC | 10801-2 N Mopac Expy, Ste 300 | Austin, TX 78759 | | | First Class Mail |
| Bonterra Tech Llc | 10801-2 N Mopac Expwy, Ste 300 | Austin, Tx 78759 | | | First Class Mail |
| Bonterra Tech Llc | Flo Social Solutions Global Inc | 10801-2 N Mopac Expwy, Ste 300 | Austin, Tx 78759 | | First Class Mail |
| Bonterra Tech LLC | 10801-2 N Mopac Expy, Ste 300 | Austin, TX 78759 | | | First Class Mail |
| Bonterra Tech LLC | fka Social Solutions Global Inc | 10801-2 N Mopac Expy, Ste 300 | Austin, TX 78759 | | First Class Mail |
| Boos Proostuffing | 77 Hartland St | E Hartford, CT 06108 | | | First Class Mail |
| Boston Consulting Unit | 3014 Piney Forest Dr | Houston, TX 77084 | | | First Class Mail |
| Boston Globe | Address Redacted | | | | First Class Mail |
| Boston Red Sox Baseball Club LP | Address Redacted | | | | First Class Mail |
| Botify | 23 Copenhagen St | London, N1 0Jb | United Kingdom | | First Class Mail |
| Botify Ltd | 23 Copenhagen St | London, N1 0Jb | United Kingdom | | First Class Mail |
| Botify Ltd | 23 Copenhagen St | London, N1 0Jb | United Kingdom | | First Class Mail |
| Botswana Embassy | 1531-1531 New Hampshire Ave NW | Washington, DC 20036 | | | First Class Mail |
| Bounteous | P.o. Box 713297 | Chicago, Il 60677 1297 | | | First Class Mail |
| Bounteous Inc | P.O. Box 713297 | Round Rock, IL 60677 1297 | | | First Class Mail |
| Bounteous, Inc | P.O. Box 713297 | Chicago, IL 60677 1297 | | | First Class Mail |
| Boutique Recruiting | 591 Camino De La Reina, Ste 740 | San Diego, CA 92108 | | | First Class Mail |
| Box Inc | 900 Jefferson Ave | Redwood City, CA 94063 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Bpi Piping, Inc | 95 Hudson River Rd | Waterford, NY 12188 | | | First Class Mail |
| Brandan Chastain | Address Redacted | | | | First Class Mail |
| Brandata Inc | 1434 Pleasant Ave | St Paul, Mn 55116 | | | First Class Mail |
| Brandon Consulting | 30 Silverline Dr, Ste 2, 2nd Fl | N Brunswick, NJ 08902 | | | First Class Mail |
| Brandon D Brown | Address Redacted | | | | First Class Mail |
| Brandon P Shimek | Address Redacted | | | | First Class Mail |
| Brandon S Poynter | Address Redacted | | | | First Class Mail |
| Brandwatch LLC | Address Redacted | | | | First Class Mail |
| Braums | Po 25429 | Oklahoma City, OK 73125 | | | First Class Mail |
| Braums | P.O. Box 25429 | Oklahoma City, OK 73125 | | | First Class Mail |
| Bravia Services | 9465 Counselors Row, Ste 200 | Indianapolis, IN 46240 | | | First Class Mail |
| Bravia Svcs | 9465 Counselors Row 200 | Indianapolis, In 46240 | | | First Class Mail |
| Braven Technologies | P.o. Box 2310 | Hicksville, Ny 11802 | | | First Class Mail |
| Braven Technologies Inc | P.O. Box 2310 | Hicksville, NY 11802 | | | First Class Mail |
| Braven Technologies Inc | Attn: Ashley O'Connor | 3033 Wilson Blvd, Ste 470 | Arlington, VA 22201 | | First Class Mail |
| Braven Technologies, Inc | 3033 Wilson Blvd, Ste 470 | Arlington, VA 22201 | | | First Class Mail |
| BRC | 12810 W Golden Ln | San Antonio, TX 78249 | | | First Class Mail |
| Breezy Hr | 1450 Flagler Ave, Ste 24 | Jacksonville, FL 32207 | | | First Class Mail |
| Breezy Hr | 1534 Oak St, Ste 301 | Jacksonville, FL 32204 | | | First Class Mail |
| Brendan C Connerty | Address Redacted | | | | First Class Mail |
| Brendan C Connerty | Address Redacted | | | | First Class Mail |
| Brent Fisher | Address Redacted | | | | First Class Mail |
| Brent Henderson | Address Redacted | | | | First Class Mail |
| Bret Acker | Address Redacted | | | | First Class Mail |
| Bretton Trova | 250 Commercial St, Ste 2014 | Manchester, NH 03101 | | | First Class Mail |
| BrettonTrova | 250 Commercial St, Ste 2014 | Manchester, NH 03101 | | | First Class Mail |
| Brevard County BCIT BOCC | 2725 Judge Fran Jamieson Way | Room B-209 | Viera, FL 32940 | | First Class Mail |
| Brewer Morris | 2 Park Ave | New York, NY 10016 | | | First Class Mail |
| Brian Brown | Address Redacted | | | | First Class Mail |
| Brian Burbrink | Address Redacted | | | | First Class Mail |
| Brian David Wharton | Address Redacted | | | | First Class Mail |
| Brian Harrison | Address Redacted | | | | First Class Mail |
| Brian P Lebrun | Address Redacted | | | | First Class Mail |
| Brian Wiley | Address Redacted | | | | First Class Mail |
| Brian William Pease | Address Redacted | | | | First Class Mail |
| Bridge Resource Group | 15685 SW 116th Ave, Ste 155 | Portland, OR 97224 | | | First Class Mail |
| Bridgett Marie Kennedy | Address Redacted | | | | First Class Mail |
| Bright Flag Recruiting | 3316 S Cobb Dr SE, Ste 249 | Smyrna, GA 30080 | | | First Class Mail |
| Brightcove Inc | 281 Summer St | Boston, MA 02210 | | | First Class Mail |
| Brikalonita | 349 River Park | Raritan, NJ 08869 | | | First Class Mail |
| Broadbean Technology Limited | The S Quay Bldg | Blue Bell, E149SH | United Kingdom | | First Class Mail |
| Broadbean Technology Ltd | The South Quay Bldg | 6th Flr 189 Marsh Wall | London, E149sh | United Kingdom | First Class Mail |
| Broadbean Technology Ltd | S Quay Plz | 183 Marsh Wall | London, E14 | United Kingdom | First Class Mail |
| Broadcast Music, Inc | 10 Music Sq E | Nashville, TN 37203 | | | First Class Mail |
| Bronco Motors, Inc | 2646 Main St | Boise, ID 83702 | | | First Class Mail |
| Brooksource Technical Youth | 8365 Keystone Xing Blvd, Ste 104 | Indianapolis, IN 46240 | | | First Class Mail |
| Brown & Joseph Ltd | One Pierce Pl | Ste 1225w | Itasca, Il 60143 | | First Class Mail |
| Bryan Fydryck | Address Redacted | | | | First Class Mail |
| Bsa-Techcom | 6051 N Saugemash Ave | Chicago, IL 60646 | | | First Class Mail |
| BSLK Consulting, LLC | P.O. Box 121656 | Melbourne, FL 32912 | | | First Class Mail |
| Buchalter, A Professional Corporation | Attn: Shawn M Christianson | 425 Market St, Ste 2900 | San Francisco, CA 94105-3493 | | First Class Mail |
| Bullhorn Inc | P.O. Box 412349 | Boston, MA 02241-2349 | | | First Class Mail |
| Bullhorn Inc | P.O. Box 412349 | Dallas, MA 02241-2349 | | | First Class Mail |
| Bullhorn, Inc | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C Barillare Bar No 5107 | 1201 N Market St, Ste 2201 | Wilmington, DE 19801 | First Class Mail |
| Bullhorn, Inc | c/o Morgan, Lewis & Bockius LLP | Attn: Brian Loughnane Bar No 6853 | 1201 N Market St, Ste 2201 | Wilmington, DE 19801 | First Class Mail |
| Bullhorn, Inc | c/o Morgan Lewis & Bockius LLP | Attn: Christopher L Carter | 1 Federal St | Boston, MA 02110-1726 | First Class Mail |
| Bullhorn, Inc | c/o Morgan Lewis & Bockius LLP | Attn: David K Shim | 1 Federal St | Boston, MA 02110-1726 | First Class Mail |
| Bump Boxes | 7719 N Pioneer Ln | Peoria Il 61615, IL 61615 | | | First Class Mail |
| Bump Boxes Inc | Address Redacted | | | | First Class Mail |
| Burroughs Inc | 38505 Country Club Dr, Ste 210 | Farmington Hills, MI 48331 | | | First Class Mail |
| Buncor & Fisher Pa | 701 Brickell Ave, Ste 1420 | Miami, Fl 33131 | | | First Class Mail |
| Business Coach Associates | 77 Legere St | Palm Coast, FL 32137 | | | First Class Mail |
| Business Integra Tech Solutions, Inc | 6550 Rock Spring Dr | Bethesda, MD 20817 | | | First Class Mail |
| Business Objects Software Ltd | P.O. Box 5166 | Carol Stream, IL 60197-5166 | | | First Class Mail |
| Business Objects Software Ltd | 7/4 Seg Solutions | 1012 1014 Kingswood Ave | City W Business Campus | Dublin, 24 | Ireland | First Class Mail |
| Business Process Solutions | 160 N State Rd, Ste 103 | Briarcliff Manor, NY 10510 | | | First Class Mail |
| Business.Com | Address Redacted | | | | First Class Mail |
| Butler Academy | 710 S 5th St | Hartsville, Sc 29550 | | | First Class Mail |
| Butler America Aerospace, LLC | 2 Trap Falls Rd | Shelton, CT 06484 | | | First Class Mail |
| Butler America Aerospace, LLC | 3495 Kent Ave | W Lafayette, IN 47906 | | | First Class Mail |
| Buzzclan | 13601 Preston Rd | Dallas, TX 75240-4936 | | | First Class Mail |
| Buzzclan | 5757 Alpha Rd, Ste 340 | Dallas, TX 75240 | | | First Class Mail |
| BVt Medical | 500 Totten Pond Rd | Waltham, MA 02451 | | | First Class Mail |
| Bvr Productions Inc | 436 B Ave | Coronado, CA 92118 | | | First Class Mail |
| Bvr Productions, Inc | P.O. Box 181963 | Coronado, CA 92178 | | | First Class Mail |
| Bwpcareers.Com | 120 Interstate N Pkwy E, Ste 426 | Atlanta, GA 30339 | | | First Class Mail |
| Bwpcareerscom | 895 S Powers Ct | Atlanta, GA 30339 | | | First Class Mail |
| C Space | Address Redacted | | | | First Class Mail |
| CA Assoc of School Counselors | Address Redacted | | | | First Class Mail |
| CA Curtze Co | P.o. Box 797 | Erie, Pa 16512 | | | First Class Mail |
| Ca Dept of Corrections & Rehab | 1940 Birkmont Dr | Rancho Cordova, CA 95742 | | | First Class Mail |
| Ca Dept of Corrections & Rehabilitation | 1940 Birkmont Dr | Rancho Cordova, CA 95742 | | | First Class Mail |
| Ca Dept of Tax & Fee Administration | P.O. Box 942879 | Sacramento, CA 94279-8062 | | | First Class Mail |
| CA Inc | P.o. Box 783591 | Philadelphia, Pa 19178-3591 | | | First Class Mail |
| Cahill Gordon & Reindel LLP | 32 Old Slip | New York, NY 10005 | | | First Class Mail |
| Caine Weiner Co Inc | P.O. Box 55848 | Sherman Oaks, CA 91413-0848 | | | First Class Mail |
| CAIPA MSO | 202 Canal St, Ste 500 | New York, NY 10013 | | | First Class Mail |
| Caipa Mso | 202 Canal St, Ste 500 | Manhattan, NY 10013 | | | First Class Mail |
| Caitlin Walker | Address Redacted | | | | First Class Mail |
| Cal Diving Club | 2121 N California Blvd | Walnut Creek, CA 94596 | | | First Class Mail |
| Caleb Snodgrass | Address Redacted | | | | First Class Mail |
| California Franchise Tax Board | Address Redacted | | | | First Class Mail |
| California Workforce Assoc | Address Redacted | | | | First Class Mail |
| Calm Inc | P.O. Box 103322 | Pasadena, CA 91189-3322 | | | First Class Mail |
| Calm.Com Inc | Address Redacted | | | | First Class Mail |
| Camaro Acquisition LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | First Class Mail |
| Camaro Holdings LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | First Class Mail |
| Camaro Holdings, LLC | 100 W Putnam Ave, 2nd Fl | Greenwich, CT 06830 | | | First Class Mail |
| Cambridge Executive Recruiters Llc | Accounts Payable | 731 N 1180 E | Orem, Ut 84097-5471 | | First Class Mail |
| Cambridge.Com | 36 Cobbourne Crescent | Brookline, MA 02445 | | | First Class Mail |
| Camelot Communications Ltd | Attn: Jennifer Hooper | 2845 W 7th St | Ft Worth, TX 76107 | | First Class Mail |
| Camelot Communications Ltd | 2845 W 7th St | Ft Worth, TX 76107 | | | First Class Mail |
| Camilla Andersson | Address Redacted | | | | First Class Mail |
| Campbells | 595 Westport Ave | Norwalk, CT 06851 | | | First Class Mail |
| Camtasia Maintenance | 14 Crescent Road | E Lansing, MI 48823-5708 | | | First Class Mail |
| Cancer Healthcare Associates | 9165 Park Dr | Miami, FL 33138 | | | First Class Mail |
| Candace E Davis | Address Redacted | | | | First Class Mail |
| Candace Marie Cicogna | Address Redacted | | | | First Class Mail |
| Canva US Inc | Address Redacted | | | | First Class Mail |
| Cape Fox Shared Services | 7050 Infantry Ridge Rd | Manassas, VA 20109 | | | First Class Mail |
| Capgemini Government Solutions | 1765 Greensboro Station Pl, Ste 300 | Mclean, VA 22102 | | | First Class Mail |
| Capital Financial | P.O. Box 703 | Pine Island, NY 10969 | | | First Class Mail |
| Capital Nursery | E Block Hari Nagarpart Ii | Jaitpur, Badarpur | New Delhi, 110044 | India | First Class Mail |
| Cappex | 1645 M St NW | Washington, DC 20037 | | | First Class Mail |
| Capstone Logistics | 6525 The Corners Pkwy | Norcross, GA 30092 | | | First Class Mail |
| Capterra Inc | Address Redacted | | | | First Class Mail |
| Captrust | 4208 Six Forks Rd, Ste 1700 | Raleigh, NC 27609 | | | First Class Mail |
| Cardaro & Peek, LLC | 201 N Charles St, Ste 2100 | Baltimore, MD 21201 | | | First Class Mail |
| Care.Com Inc | Address Redacted | | | | First Class Mail |
| Career Math Solutions LLC | 11705 Boyette Rd, Ste 431 | Riverview, FL 33569 | | | First Class Mail |
| Career Now Brands | 302 E Parent Ave | Royal Oak, MI 48067 | | | First Class Mail |
| Career On Command | 343 E 4th N, Ste 114 | Rexburg, Id 83440 | | | First Class Mail |
| Career Pathway LLC | 14402 Chevy Chase Dr | Houston, TX 77077 | | | First Class Mail |
| Career Soft Solutions | 545 Telmadge Rd, Ste 12 | Edison, NJ 08817 | | | First Class Mail |
| Career Transitions Llc | 52842 Generations Dr, Ste 2 | S Bend, In 46515 | | | First Class Mail |
| Careerbuilder Brasil | Atividades De Internete E Participaes Ltd | Av Francisco Sales, 1614 | Sala 1401, Santa Efigênia | Belo Horizonte, MG 30150-221 | Brazil | First Class Mail |
| Careerbuilder Brasil Atividades | De Internete E Participacoes Ltda | Av Paulista, Ro 2073, Sales 317 | E 318 (Parte), Horsa I | Bela Vista, Sao Paulo, CEP 01311-300 | Brazil | First Class Mail |
| Careerbuilder Canada Co | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | First Class Mail |
| Careerbuilder Canada Co | Spaces Queen West | 180 John St, Office 328 | Toronto, ON M5T 1X5 | Canada | First Class Mail |
| Careerbuilder Com India Private Ltd | Df Corporate Park 1st Fl | Block 48, Dlf City Phase-Iii | Gurugram, Haryana 122002 | India | First Class Mail |
| Careerbuilder France Holding LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | First Class Mail |
| Careerbuilder France Holding, LLC | c/o The Ct Corp Trust Co | 1209 Orange St | Wilmington, DE 19801 | | First Class Mail |
| Careerbuilder Government Solutions LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | First Class Mail |
| Careerbuilder Info Techn Co, Ltd | 500 Pudong S Rd, Unit A, 10th Fl | Pudong New Area, Shanghai | China | | First Class Mail |
| Careerbuilder International Holdings BV | c/o Citco Nantaweg 165 | Telestone 8, Teleport | Amsterdam, 1043 BW | Netherlands | First Class Mail |
| Careerbuilder International Hd Holdings Bv | c/o Citco Nantaweg 165 | Telestone 8, Teleport | Amsterdam, 1043 BW | Netherlands | First Class Mail |
| Careerbuilder Profitsoft | Dutch Holdings BV | c/o Citco Nantaweg 165 | Telestone 8, Teleport | Amsterdam, 1043 BW | Netherlands | First Class Mail |
| Careerbuilder Romania SRL | Str General David Poporgescu 7 | Sectorul 2 | Bucuresti, 030167 | Romania | First Class Mail |
| Careerbuilder Uk Holdings Ltd | 120 Holborn, 7th Fl | London, EC1N2TD | United Kingdom | | First Class Mail |
| Careerbuilder Uk Holdings Ltd | The S Quay Bldg, 17 Marsh Wall | London, E14 9SH | United Kingdom | | First Class Mail |
| Careerbuilder, LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | First Class Mail |
| Careerlink Hr | 4th Fl Silicon Oasis Headquarters | Alliance Business Ctr Silicon Oasis | Dubai, 341041 | Dubai | First Class Mail |
| Careline Services | 315 5th Ave | New York, NY 10016 | | | First Class Mail |
| Careline Svcs | 315 5th Ave, Rm 806 | New York, NY 10016 | | | First Class Mail |
| Carla Cino | Address Redacted | | | | First Class Mail |
| Carla Maine Hendrickson | Address Redacted | | | | First Class Mail |
| Carlton National Resources, LLC | P.O. Box 436 | Stratham, NH 03885 | | | First Class Mail |
| Carly Frakes | Address Redacted | | | | First Class Mail |
| Carmen C Burke | Address Redacted | | | | First Class Mail |
| Carmen Slough | Address Redacted | | | | First Class Mail |
| Carolina H Professionals | 243 W Catawba Ave | Mt Holly, NC 28120 | | | First Class Mail |
| Carolyn Mae Schweitzer | Address Redacted | | | | First Class Mail |
| Carpiness Sro | Pod Pekárnami 245 | Praha 9-vysocany, 190 00 | Czech Republic | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Carquest | 4401 Atlantic Ave | Raleigh, NC 27604 | | | First Class Mail |
| CARQUEST-Technet | 4721 Hargrove Rd | Raleigh, NC 27604 | | | First Class Mail |
| Carquest-Technet | 2635 E Millbrook Rd | Raleigh, NC 27604 | | | First Class Mail |
| Carquest-Technet | 4200 Six Forks Rd | Raleigh, NC 27609 | | | First Class Mail |
| Carr Recruiting | 26 E Genesee St | Baldwinsville, NY 13027 | | | First Class Mail |
| Carrie A Hansen | Address Redacted | | | | First Class Mail |
| Carrie Carroll | Address Redacted | | | | First Class Mail |
| Carrie Lozano | Address Redacted | | | | First Class Mail |
| Carrols Corp | 968 James St | P.O. Box 6969 | Syracuse, NY 13217 | | First Class Mail |
| Carrols Corp | 968 James St | P.O. Box 6969 | Syracuse, NY 13203 | | First Class Mail |
| Carshield | 333 Mid Rivers Mall Dr | St Peters, MO 63376 | | | First Class Mail |
| Carson Mcgowern | Address Redacted | | | | First Class Mail |
| Carvana Llc | 1930 W Rio Salado Pkwy | Tempe, Az 85281 | | | First Class Mail |
| Catalyst Branding Inc | Address Redacted | | | | First Class Mail |
| Caterpillar Inc | Address Redacted | | | | First Class Mail |
| Cavemore Inc | 29 Yogurt Ln | Baltimore, MD 21231 | | | First Class Mail |
| Cazmovia Software | Address Redacted | | | | First Class Mail |
| Cazmovia Software | 707 Annevile Rd | Baltimore, MD 21212 | | | First Class Mail |
| Cb Solutions Pty Ltd | 14 Jubilee Ave, Unit 26 | Warriewood, NSW 2102 | Australia | | First Class Mail |
| Cbg Clay Burnett Group | 46 Peninsula Ctr, Ste E 410 | Rolling Hills Estates, CA 90274 | | | First Class Mail |
| CBM Acquisition, LLC | c/o Duane Morris LLP | Attn: Christopher M Winter | 1201 N Market St, Ste 501 | Wilmington, DE 19801 | First Class Mail |
| Cbs Tv Stations Digital Media | Address Redacted | | | | First Class Mail |
| Ccr Search, LLC | 835 Westwood Ln | Wilmette, Ohio 60091 | | | First Class Mail |
| Cdata Software Inc | Address Redacted | | | | First Class Mail |
| Cdffa | Address Redacted | | | | First Class Mail |
| Cdw | CDW LLC | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | First Class Mail |
| Cdw | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | First Class Mail |
| Cdw | Cdw Direct | P.O. Box 75723 | Chicago, IL 60675-5723 | | First Class Mail |
| Cdw Direc | P.o. Box 75723 | Chicago, Il 60675-5723 | | | First Class Mail |
| Cdw Direct | P.o. Box 75723 | Chicago, Il 60675-5723 | | | First Class Mail |
| Cdw Direct LLC | P.O. Box 75723 | Chicago, IL 60675-5723 | | | First Class Mail |
| Cdw Direct, LLC | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | First Class Mail |
| Cdw Direct, LLC | P.O. Box 75723 | Chicago, IL 60675-5723 | | | First Class Mail |
| Cdw It Solutions Australia Pty Ltd | Address Redacted | | | | First Class Mail |
| CDW, LLC | Attn: Vida Krug | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | First Class Mail |
| Cecile D Ramombordes | Address Redacted | | | | First Class Mail |
| Cegal Corp | Address Redacted | | | | First Class Mail |
| Celeste Elaine Hazelton | Address Redacted | | | | First Class Mail |
| Celtra Inc | Address Redacted | | | | First Class Mail |
| Celtra Inc | 545 Boylston St | Boston, MA 02116 | | | First Class Mail |
| Celtra, Inc | 545 Boylston St, 112th Fl | Boston, MA 02116 | | | First Class Mail |
| Center For Internet Security Inc | Address Redacted | | | | First Class Mail |
| Center.Com | Address Redacted | | | | First Class Mail |
| Centfin Partners | 1995 W 190Th St 202 | Torrance, CA 90504 | | | First Class Mail |
| Centillionz | 15 Corporate Pl 1, Ste 402 | Piscataway, NJ 08854 | | | First Class Mail |
| Centre For Skill Development & Training | A - 388 Trigi Ambedkar Nagar | New Delphi, 110062 | India | | First Class Mail |
| Centrex Distributors | 119 Hopkins Hill Rd | W Greenwich, RI 02817 | | | First Class Mail |
| Centurylink Communications, LLC | dba Lumen Technologies Group | 100 Centurylink Dr | Monroe, LA 71203 | | First Class Mail |
| Cerberus Business Finance LLC | c/o Schulte Roth & Zabel | Attn: Adam C Harris, Esq | 919 3rd Ave | New York, NY 10022 | First Class Mail |
| Cerberus Business Finance LLC | c/o Potter Anderson & Corroon LLP | Attn: Christopher M Samis No 4909 | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | First Class Mail |
| Cerberus Business Finance LLC | c/o Potter Anderson & Corroon LLP | Attn: Aaron H Stulman No 5807 | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | First Class Mail |
| Cerberus Business Finance LLC | c/o Potter Anderson & Corroon LLP | Attn: Maria Kotsiras No 6840 | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | First Class Mail |
| Ceros | P.o. Box 8127 | Carol Stream, Il 60197-8127 | | | First Class Mail |
| Ceros Inc | Address Redacted | | | | First Class Mail |
| Ceros, Inc | 228 Park Ave, Ste 16327 | New York, NY 10003 | | | First Class Mail |
| Certified Mobile Notary Service | P.O. Box 9940 | Yukon, OK 73099 | | | First Class Mail |
| Cevsi Viagro E Prestao De Servios Ltda | Av Francisco Sales, Lmd 1614 | Sala 1401, Santa Efigênia | Belo Horizonte, MG 30150-221 | Brazil | First Class Mail |
| Cgc Advertising, Inc | 6 Old Farm Ln | Old Westbury, NY 11568 | | | First Class Mail |
| Cgc Advertising, Inc | 6 Old Frame Ln | Old Westbury, NY 11568 | | | First Class Mail |
| CH Coakley & Co | Address Redacted | | | | First Class Mail |
| Chad Gorcia | Address Redacted | | | | First Class Mail |
| Chad M Hannah | Address Redacted | | | | First Class Mail |
| Change State LLC | 5706 17th Ave NW, Ste 17831 | Seattle, WA 98107 | | | First Class Mail |
| Change State LLC | 5706 17th Ave NW | Seattle, WA 98107 | | | First Class Mail |
| Chans Teq India Private Ltd | Mf 8/11 2nd Fl Bda Sts Flats | Btm 2nd Stage | Bengaluru, 560076 | India | First Class Mail |
| Chaohua (Lisa) Xu | Address Redacted | | | | First Class Mail |
| Charles C Trudel | Address Redacted | | | | First Class Mail |
| Charles G (Greg) Oregyi | Address Redacted | | | | First Class Mail |
| Charles L (Chuck) Severinghaus | Address Redacted | | | | First Class Mail |
| Charles River Associates | Address Redacted | | | | First Class Mail |
| Charles Schwab | 3000 Schwab Way | Westlake, TX 76262 | | | First Class Mail |
| Charleston Gazette Mail | Hd Media Llc | P.o. Box 2017 | Huntington, Wv 25720 | | First Class Mail |
| Chartbeat Inc | Address Redacted | | | | First Class Mail |
| Chartbeat, Inc | 701 Tillery St, Unit 12-1019 | Austin, TX 78702 | | | First Class Mail |
| Chartwell America | 119 Mills Ln | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Chase Castor | Address Redacted | | | | First Class Mail |
| Chasepro Talent | 1424 Morton St | Alameda, CA 94501 | | | First Class Mail |
| Chateck Inc | 22722 29th Dr Se, Ste 100 | Bothell, Wa 98021 | | | First Class Mail |
| Chauncy Rodriguez | Address Redacted | | | | First Class Mail |
| Chaoz Ward | Address Redacted | | | | First Class Mail |
| Cheaptickets.Com | Address Redacted | | | | First Class Mail |
| Checks Pro Solutions Inc | 516 Wasaga Crescent | Waterloo, ON N2V 2Y8 | Canada | | First Class Mail |
| Cheddars | 1000 Darden Ctr Dr | Orlando, FL 32837 | | | First Class Mail |
| Cheddars (Darden Restaurants Inc) | 1000 Darden Ctr Dr | Orlando, FL 32837 | | | First Class Mail |
| Chenega Corporate, EH&T Sbu | 3000 C St, Ste 301 | Anchorage, AK 99503-3975 | | | First Class Mail |
| Cheree Young | Address Redacted | | | | First Class Mail |
| Chi Wai Chung | Address Redacted | | | | First Class Mail |
| Chicago Transit Authority | 567 W Lake St, Ste Cta | Chicago, IL 60661 | | | First Class Mail |
| Chicago Transit Authority | 567 W Lake St | Chicago, IL 60661 | | | First Class Mail |
| Chico Enterprise Record | Address Redacted | | | | First Class Mail |
| Chieveri Bv | Address Redacted | | | | First Class Mail |
| Chiever Bv | Eduard Van Beinumstraat 10 | Amsterdam, NL 1077 CZ | Netherlands | | First Class Mail |
| Child Guidance Resource Center | 2000 Old W Chester Pike | Havertown, PA 19083-2712 | | | First Class Mail |
| Children Youth & Family Svcs, Inc | 5150 E Pacific Coast Hwy | Long Beach, CA 90804 | | | First Class Mail |
| Chili Piper Inc | Address Redacted | | | | First Class Mail |
| Chili Piper Inc | 228 Park Ave S, Ste 78136 | New York, NY 10003-1502 | | | First Class Mail |
| Chili Piper, Inc | 228 Park Ave S, Unit 78136 | New York, NY 10003 | | | First Class Mail |
| China Business Engine | Rm 3908b Zhongyi Bldg | W Nanjing Rd | Shanghai, 200041 | China | First Class Mail |
| Chinook Systems | 1235 S Clark St, Ste 625 | Arlington, VA 22202 | | | First Class Mail |
| Chipman Brown Cicero & Cole, LLP | Attn: William E Chipman, Jr/Mark D Olivere | 1313 N Market St, Ste 5400 | Wilmington, DE 19801 | | First Class Mail |
| Chris (Chris) Wilson | Address Redacted | | | | First Class Mail |
| Chris Johnson | Address Redacted | | | | First Class Mail |
| Chris R Kosmakos | Address Redacted | | | | First Class Mail |
| Chris Salzman | Address Redacted | | | | First Class Mail |
| Christa Jackson | Address Redacted | | | | First Class Mail |
| Christa-Jay Castanon | Address Redacted | | | | First Class Mail |
| Christian Connector (Catholic College) | 2505 Foresight Cir, Unit A | Grand Junction, CO 81505 | | | First Class Mail |
| Christian James (Cj) Sollitto | Address Redacted | | | | First Class Mail |
| Christie Ann O'Malley | Address Redacted | | | | First Class Mail |
| Christina A Baird | Address Redacted | | | | First Class Mail |
| Christina Carnuvue | Address Redacted | | | | First Class Mail |
| Christina Scott | Address Redacted | | | | First Class Mail |
| Christine Alice Mckay | Address Redacted | | | | First Class Mail |
| Christopher Banks | Address Redacted | | | | First Class Mail |
| Christopher Duran | Address Redacted | | | | First Class Mail |
| Christopher I (Chris) Wragge | Address Redacted | | | | First Class Mail |
| Christopher J Monahan | Address Redacted | | | | First Class Mail |
| Christopher Jarek | Address Redacted | | | | First Class Mail |
| Christopher R Cropsar | Address Redacted | | | | First Class Mail |
| Christopher Scott (Chris) Dancause | Address Redacted | | | | First Class Mail |
| Christopher Wright | Address Redacted | | | | First Class Mail |
| Christy D Call | Address Redacted | | | | First Class Mail |
| Chubb Ina Holdings Inc | 15 Mountain View Rd | Warren, NJ 07059 | | | First Class Mail |
| Chubb National Ins Co | 202B Hall's Mill Rd | Whitehouse Station, NJ 08889 | | | First Class Mail |
| Cielo | 200 S Executive Dr 400 | Brookfield, WI 53005 | | | First Class Mail |
| Cielo | 200 S Executive Dr, Ste 400 | Brookfield, WI 53005 | | | First Class Mail |
| Cientra Llc | 80 River St, 4th Fl | Hoboken, NJ 07030 | | | First Class Mail |
| Cintas Corp | 6800 Cintas Blvd | Mason, OH 45040 | | | First Class Mail |
| Cintas Corp 2 | P.O. Box 631025 | Cincinnati, OH 45263-1025 | | | First Class Mail |
| Circa | Address Redacted | | | | First Class Mail |
| Circle Valve Tech | 1533 Gehman Rd | Harleysville, PA 19438 | | | First Class Mail |
| Circleci | Address Redacted | | | | First Class Mail |
| Circor | 30 Corporate Dr, Ste 200 | Burlington, MA 01803 | | | First Class Mail |
| Cision Us Inc | 1785 Greensboro Station, 8th Fl | Mclean, Va 22102 | | | First Class Mail |
| Cision US Inc | P.O. Box 417215 | Boston, MA 02241-7215 | | | First Class Mail |
| Citco Nederland Bv | Telestan 8 - Teleport | Naritaweg 165 | Netherlands | | First Class Mail |
| City Of Atlanta | 55 Trinity Ave SW, Ste 2500 | Atlanta, GA 30303 | | | First Class Mail |
| City Of Atlanta | 55 Trinity Ave SW, Ste 2500 | Nashua, NH 03062 | | | First Class Mail |
| City Of Atlanta | 55 Trinity Ave SW, Ste 2500 | Atlanta, GA 30303-3543 | | | First Class Mail |
| City of Chicago | Address Redacted | | | | First Class Mail |
| City Of Coachella | 53990 Enterprise Way | Coachella, CA 92236 | | | First Class Mail |
| City of Kent | 220 4th Ave S | Kent, WA 98032 | | | First Class Mail |
| City Of New Haven | 200 Orange St, 1st Fl | New Haven, CT 06510 | | | First Class Mail |
| City Of New York | 191 Union St | Brooklyn, NY 11231 | | | First Class Mail |
| City of New York | 393 Jericho Tpke, Ste 300 | Mineola, NY 11501 | | | First Class Mail |
| City of Olathe | 100 S Santa Fe St | Olathe, KS 66062 | | | First Class Mail |
| City Of West Des Moines | 4200 Mills Civic Pkwy, Ste 1E | West Des Moines, IA 50265 | | | First Class Mail |
| Clanul Inc | P.o. Box 97948 | Brentwood, Pa 15227 | | | First Class Mail |
| Claudia Bitz Dr | Address Redacted | | | | First Class Mail |
| Clayton Wilkerson | Address Redacted | | | | First Class Mail |
| Clear Channel | Address Redacted | | | | First Class Mail |
| Clear Perfection Windshield & Repair | 2810 Timber Rock Ln | Midlothian, TX 76065 | | | First Class Mail |
| Clear Quote Life & Annuity | 119 Surrey Dr | Aliquippa, PA 15001 | | | First Class Mail |
| Clearbridge Technology Group | 100 Apollo Dr, Ste 6 | Chelmsford, MA 01824 | | | First Class Mail |
| Clearbridge Technology Group | 6 Fortune Dr | Billerica, MA 01821 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| ClearBridge Technology Group | 6 Fortune Dr, Ste 200 | Billerica, MA 01821 | | | First Class Mail |
| Clearlyrated LLC | Address Redacted | | | | First Class Mail |
| Clearpoint Search | 3169 Fernbrook Ln N | Plymouth, MN 55447 | | | First Class Mail |
| Cleburne Times Review | Lonestar News Group | 108 S Anglin St | Cleburne, Tx 76033 | | First Class Mail |
| Cleveland cliffs Inc | Cleveland Cliffs St Corp | Attn: Irene Kumar | 9227 Centre Pointe Dr | W Chester, OH 45069 | First Class Mail |
| Click Boarding LLC | P.O. Box 856975 | Minneapolis, MN 55485-6975 | | | First Class Mail |
| Click To Hired Ltd | 3rd Fl 86-90 Paul St | London, Greater London EC2A 4NE | United Kingdom | | First Class Mail |
| Click To Hired Ltd | 86-90 Paul St, 3rd Fl | London, EC2A 4NE | United Kingdom | | First Class Mail |
| Clicksxchange Corp | Address Redacted | | | | First Class Mail |
| Client First Staffing | 10 Corporate Hill Dr, Ste 200 | Little Rock, AR 72205 | | | First Class Mail |
| Clientserver Tech Systems Inc | 2560 Matheson Blvd E, Ste 225 | Mississauga, Ontario L4w 4y9 | | | First Class Mail |
| Clint Bratot | Address Redacted | | | | First Class Mail |
| Clockwork Concepts Inc | 1345 The Exchange St | Atlanta, GA 30339 | | | First Class Mail |
| Clopay Corp | 8585 Duke Blvd | Mason, OH 45040 | | | First Class Mail |
| Cloudessentials | 88 North St | Hornchurch Essex | London, Rm11 1sr | United Kingdom | First Class Mail |
| Cloudessentials Ltd | 88 N St | Hornchurch Essex, LONDON RM11 1SR | United Kingdom | | First Class Mail |
| Cloudessentials Ltd | 88 North St | London, RM11 1SR | United Kingdom | | First Class Mail |
| Cloudflare | 101 Townsend St | San Francisco, CA 94107 | | | First Class Mail |
| Cloudflare, Inc | 101 Townsend St | San Francisco, CA 94107 | | | First Class Mail |
| Cloudfuze Inc | 2500 Regency Pkwy | Cary, NC 27518 | | | First Class Mail |
| CMF Associates, LLC | 325 Chestnut St, Ste 410 | Philadelphia, PA 19106 | | | First Class Mail |
| Cm Associates | 1320 Main St, Ste 326 | Columbia, SC 29201 | | | First Class Mail |
| Cmi Credit Mediators Inc | P.O. Box 456 | Upper Darby, PA 19082 | | | First Class Mail |
| Cms Cameron Mckenna Nabarro | Olswang Llp | Cannon Pl | London, Ec4n 6af | United Kingdom | First Class Mail |
| Cnh Llc | DBA Indiana Media Group | P.o. Box 607 | Greensburg, In 47240-0607 | | First Class Mail |
| Cnh Llc | DBA New Castle News | Attn: Vanessa Koper | P.o. Box 60 | New Castle, Pa 16101 | First Class Mail |
| Cnh Llc | DBA The Free Press | 418 S 2nd St | Mankato, Mn 56001 | | First Class Mail |
| Cnh Llc North Boston Media Grp | 100 Turnpike St | N.Andover, Ma 01835 | | | First Class Mail |
| Coalfire | Dept 880453 | P.o. Box 29650 | Phoenix, Az 85038-9650 | | First Class Mail |
| Coalfire Controls LLC | Address Redacted | | | | First Class Mail |
| Coalfire Systems, Inc | Dept 3754 | P.O. Box 123754 | Dallas, TX 75312-3754 | | First Class Mail |
| Coast Personnel Services | 2295 De La Cruz Blvd | Santa Clara, CA 95050 | | | First Class Mail |
| Coast Personnel Svcs | 2295 De La Cruz Blvd | Santa Clara, CA 95050 | | | First Class Mail |
| Cobalt Recruitment Inc | 21 W 46th St, Ste 805 | New York, Ny 10036-4119 | | | First Class Mail |
| Cocm | 1500 Urban Ctr Dr, Ste 400 | Vestavia Hills, AL 35242 | | | First Class Mail |
| Cody Wade Smith | Address Redacted | | | | First Class Mail |
| Cogent Communications Inc | Address Redacted | | | | First Class Mail |
| Cogent Infotech Corp | 1035 Boyce Rd, Ste 108 | Pittsburgh, PA 15241 | | | First Class Mail |
| Cogniterv Sas - Oncrawl.com | 3 Impasse Rudolf Diesel | Merignac, 33700 | France | | First Class Mail |
| Cognizant Technology Solutions US Corp | Address Redacted | | | | First Class Mail |
| Cognizant Worldwide Ltd | 1 Kingdom St | Paddington Central, W26BD | United Kingdom | | First Class Mail |
| Cognizant Worldwide Ltd | 1 Kingdom St | New York, IA W26BD | United Kingdom | | First Class Mail |
| Cohnreznick | 1200 Wayne Ave | Silver Spring, MD 20910 | | | First Class Mail |
| Cole Scholtz PC | Attn: Justin R Alberto/Melissa M Hartlipp | Attn: Eliazar A Kosman | 500 Delaware Ave, Ste 600 | Wilmington, DE 19801 | First Class Mail |
| Cole Scholtz PC | Attn: Seth Van Aalten/Sarah A Carnes | 1325 Avenue of the Americas, 19th Fl | New York, NY 10019 | | First Class Mail |
| Collab Usa, LLC | 9 Haypress Rd | Cranbury, NJ 08512 | | | First Class Mail |
| Collab Usa, LLC | 1412 Lakeview Ave S | Minneapolis, MN 55416 | | | First Class Mail |
| Collabera | 25 Airport Rd | Morristown, NJ 07960 | | | First Class Mail |
| Collabera LLC | 110 Allen Rd, Ste 1 | Basking Ridge, NJ 07920 | | | First Class Mail |
| Collabera LLC | 25 Airport Rd | Morristown, NJ 07960 | | | First Class Mail |
| Collabera; Ascendion | 25 Airport Rd | Morristown, NJ 07960 | | | First Class Mail |
| Collaborative LLC | 3720 Running Springs Rd | Ellicott City, MD 21042 | | | First Class Mail |
| Colleen Brennan | Address Redacted | | | | First Class Mail |
| Colleen Joyce | Address Redacted | | | | First Class Mail |
| Colleen L Conti | Address Redacted | | | | First Class Mail |
| College Advisor | National Collegiate Scouting Assoc LLC | 1333 N Kingsbury St, 4th Fl | Chicago, IL 60642 | | First Class Mail |
| College Ave Student Loans | 233 N King St, Ste 400 | Wilmington, DE 19801 | | | First Class Mail |
| Collins Consulting, Inc | 999 N Plaza Dr, Ste 240 | Schaumburg, IL 60173 | | | First Class Mail |
| Colonial Savings | 2600 West Fwy | Ft Worth, TX 76102 | | | First Class Mail |
| Colonial Savings | 2600 W Freeway | Ft Worth, TX 76102 | | | First Class Mail |
| Colonial Savings | 2626 W Fwy | Ft Worth, TX 76102 | | | First Class Mail |
| Colonial Staffing Group | 95 Mill Brook Ave | Walpole, MA 02081 | | | First Class Mail |
| Colony Brands, Inc | 1112 7th Ave | Monroe, WI 53566-1364 | | | First Class Mail |
| Colony Brands, Inc | P.O. Box 2816 | Monroe, WI 53566 | | | First Class Mail |
| Colorado Dept of Rev | Address Redacted | | | | First Class Mail |
| Colorado Mural Works | 7777 E 23rd Ave | Denver, CO 80238 | | | First Class Mail |
| Colorado Springs Gazette | Address Redacted | | | | First Class Mail |
| Columbia Southern University | 1982 University Ln | Orange Beach, AL 36561 | | | First Class Mail |
| Columbian, The | Address Redacted | | | | First Class Mail |
| Columbus Group LLC | 7 Quince Ave | Tell City, IN 47586 | | | First Class Mail |
| Combined Ins Co of America | 8750 Bryn Mawr Ave | Chicago, IL 60661 | | | First Class Mail |
| Comcentric, Inc | 10463 Park Meadows Dr, Ste 208 | Lone Tree, CO 80124 | | | First Class Mail |
| Comed | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | | First Class Mail |
| Commission Junction Inc | Address Redacted | | | | First Class Mail |
| Commission Junction Inc | Lockbox 774140 | Chicago, IL 60677-4001 | | | First Class Mail |
| Commissioner of Revenue Services | Address Redacted | | | | First Class Mail |
| Communications Advertising, Inc - Parent | 219 Goolsby Blvd | Deerfield Beach, FL 33442 | | | First Class Mail |
| Communications Agency Inc | 219 Golsby Blvd | Deerfield Beach, FL 33442 | | | First Class Mail |
| Compass Group USA, Inc | P.O. Box 91337 | Chicago, IL 60693-1337 | | | First Class Mail |
| Compass Health Network | 1800 Community Dr | Clinton, MO 64735 | | | First Class Mail |
| Compass Tech International | 90200 Memorial Dr | Plain City, OH 43064 | | | First Class Mail |
| Compfuehlth Florida | 6451 N Federal Hwy, Ste 700 | Ft Lauderdale, FL 33308 | | | First Class Mail |
| Complete Corporate Solutions | 30555 Southfield Rd, Ste 520 | Southfield, MI 48076 | | | First Class Mail |
| Complete Staffing Solutions | 33 Boston Post Rd W | Marlborough, MA 01752 | | | First Class Mail |
| Compliance Poster Co | P.O. Box 607 | Monrovia, CA 91016 | | | First Class Mail |
| Compjsoft, Inc | 505 N Sam Houston Pkwy E, Ste 682 | Houston, TX 77060 | | | First Class Mail |
| Comptroller of Maryland | Address Redacted | | | | First Class Mail |
| Comptroller of Maryland | 80 Calvert St | Annapolis, MD 21404 | | | First Class Mail |
| Comptroller of Public Accounts | Address Redacted | | | | First Class Mail |
| Compucom Systems Inc | 7171 Forest Ln | Dallas, TX 75230 | | | First Class Mail |
| Compucom Systems Inc | P.O. Box 780970 | Philadelphia, PA 19178-0970 | | | First Class Mail |
| Compugroup Technologies, LLC | 100 Global View Dr | Warrendale, PA 15086 | | | First Class Mail |
| Computer Technologies Consultants, Inc | 10411 Motor City Dr, Ste 500 | Bethesda, MD 20817 | | | First Class Mail |
| Computer World Svcs (Cws) Corp | 1100 G St NW, Ste 625 | Washington, DC 20005 | | | First Class Mail |
| Computer World Svcs (Cws) Corp | 6400 Arlington Blvd, Ste 650 | Falls Church, VA 22042 | | | First Class Mail |
| Comtec Consultants Inc | 2400 Veterans Memorial Blvd, Ste 205 | Kenner, LA 70062 | | | First Class Mail |
| Comtec Consultants, Inc | 2400 Veterans Memorial Blvd, Ste 205 | Kenner, LA 70062 | | | First Class Mail |
| Concentrix Srvs, Inc | 201 E 4th St | Cincinnati, OH 45208 | | | First Class Mail |
| Concrete Hiring | 1532 Acorn Ct | Lombard, IL 60148 | | | First Class Mail |
| Concur Technologies Inc | 62157 Collections Ctr Dr | Pittsburgh, IL 60693 | | | First Class Mail |
| Concur Technologies, Inc | 62157 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Concur Technologies, Inc | 601 108th Ave NE, Ste 1000 | Bellevue, WA 98011 | | | First Class Mail |
| Concur Technologies, Inc | 62157 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Concur Technologies, Inc (Sap Concur) | 62157 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Confect Mingimit Sol Pvt Ltd | S-9 2nd Fl | Star City Mall | New Delhi, 110091 | India | First Class Mail |
| Congoo LLC | 10 Swackhamer Rd | Whitehouse Station, NJ 08889 | | | First Class Mail |
| Connect Resources | Address Redacted | | | | First Class Mail |
| Connecticut Dept of Revenue Svcs | 25 Sigourney St, Ste 2 | Hartford, CT 06106-5032 | | | First Class Mail |
| Connecticut General Life Insurance Co | P.O. Box 644546 | Pittsburgh, PA 15264-4546 | | | First Class Mail |
| Connections R Svcs | 7224 Gaston, Ste 124-139 | Dallas, TX 75214 | | | First Class Mail |
| Connective Talent Corp | 1555 Timmons Ln, Ste 1500 | Houston, TX 77027 | | | First Class Mail |
| Connectivr Inc | 11824 Jollyville Rd, Ste 302 | Austin, Tx 78759 | | | First Class Mail |
| Connexion Systems | 490 Boston Post Rd | Sudbury, MA 01776 | | | First Class Mail |
| Connexus Digital Inc | 1225 E NW 25th St | Plantation, FL 33324-1726 | | | First Class Mail |
| Conroy Simberg, PA | 3440 Hollywood Blvd, Ste 200 | Hollywood, FL 33021 | | | First Class Mail |
| Conroy Simberg, Pa | 3440 Hollywood Blvd, Ste 200 | Hollywood, FL 33021 | | | First Class Mail |
| Conroyer | 3270 Surnee Blvd | Ste 101 C | Melbourne, Fl 32940 | | First Class Mail |
| Conroyer LLC | 3270 Suntree Blvd | Dallas, FL 32940 | | | First Class Mail |
| Conroyer LLC | 3270 Suntree Blvd, Ste 101 C | Melbourne, FL 32940 | | | First Class Mail |
| Conserve | 200 Cross keys Office Park | Fairport, NY 14450 | | | First Class Mail |
| Consorte Media Inc | 235 Pine St, 10th Flr | San Francisco, CA 94104 | | | First Class Mail |
| Constant Contact | 1601 Trapelo Rd, Ste 329 | Waltham, MA 02451-7357 | | | First Class Mail |
| Constellis | 13530 Dulles Technology Dr, Ste 500 | Herndon, Va 20171-4642 | | | First Class Mail |
| Construction Management Institute | 8 The Green, Ste A | Dover, DE 19901 | | | First Class Mail |
| Construction Search Consultants, Inc | 202 Canton Hwy, Ste 106 | Cumming, GA 30040 | | | First Class Mail |
| Consumer Crusaders LLC | dba Distributor Hire Cable | 3650 N Sheila St, Unit 10 | Aurora, CO 80011 | | First Class Mail |
| Consumer Financial Protection Bureau | 1700 G St NW | Washington, DC 20552 | | | First Class Mail |
| Consumer Product Safety Commission | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | First Class Mail |
| Contest Web Inc | 22 Cortlandt St | New York, NY 10007 | | | First Class Mail |
| Contractsafe LLC | 23823 Malibu Rd, Ste 50-197 | Malibu, CA 90265 | | | First Class Mail |
| Controlment LLC | 1691 Meta Dr | Newport Beach, CA 92260 | | | First Class Mail |
| Convention Electric | P.o. Box 63170 | Los Angeles, Ca 90063 | | | First Class Mail |
| Convergenity LLC | 1305 Spring Hill Rd, Ste100 | Mclean, Va 22102 | | | First Class Mail |
| Convergenz LLC | 8260 Greensboro Dr, Ste 575 | Mc Lean, VA 22102 | | | First Class Mail |
| Cook County Dept of Revenue | 118 N Clark St, Ste 1160 | Chicago, IL 60602 | | | First Class Mail |
| Cooley LLP | 500 Boylston St, 14th Fl | Boston, MA 02116 | | | First Class Mail |
| Copeland Starr Vols & Lovell, Llp | 191 Peachtree St NE | Atlanta, GA 30303 | | | First Class Mail |
| Copeland Starr Vols & Lovell, Llp | 191 Peachtree St NE, Ste 3600 | Atlanta, GA 30303 | | | First Class Mail |
| Copypress Inc | Bluevine Capital Inc | For The Account of Copypress | P.O. Box 931113 | Atlanta, GA 31193-1113 | First Class Mail |
| Core & Main | P.o. Box 28446 | St Louis, Mo 63146 | | | First Class Mail |
| Core Realty Holdings Mgmt Inc | 1600 Dove St, Ste 450 | Newport Beach, CA 92660 | | | First Class Mail |
| Core Tech Consulting Group, LLC | 660 American Ave, Ste 103 | King Of Prussia, PA 19406 | | | First Class Mail |
| Corena Cvphuca | Address Redacted | | | | First Class Mail |
| Coretech Consulting Group | 550 American Ave, Ste 301 | King of Prussia, PA 19406 | | | First Class Mail |
| Coretech Consulting Group LLC | 660 American Ave, Ste 103 | King Of Prussia, PA 19406 | | | First Class Mail |
| Coretech Consulting Group, LLC | 660 American Ave, Ste 103 | King Of Prussia, PA 19406 | | | First Class Mail |
| Corey Alan Connolly | Address Redacted | | | | First Class Mail |
| Corey Smith | Address Redacted | | | | First Class Mail |
| Cornerstone Companies | 8901 N Meridian, Ste 205 | Indianapolis, IN 46260 | | | First Class Mail |
| Cornerstone Staffing | 3120 Sabre Dr, Ste 130 | Southlake, TX 76092 | | | First Class Mail |
| Cornerstone Staffing | 4500 Mercantile Plz, Ste 110 | Ft Worth, TX 76137 | | | First Class Mail |
| Cornerstone Staffing | 6700 Denton Hwy, Ste I | Ft Worth, TX 76148 | | | First Class Mail |
| Cornerstone Staffing Solutions, Inc | 7020 Koll Ctr Pkwy, Ste 100 | Pleasanton, CA 94566-3197 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Coronado Stone | 11191 Calabash Ave | Fontana, CA 92337 | | First Class Mail |
| Corp Service Co | dba Csc Corporate Domains, Inc | P.O Box 7410023 | Chicago, IL 60674-5023 | First Class Mail |
| Corporate & Technical Recruiters, Inc | 124 Hillyer Pl | Decatur, GA 30030 | | First Class Mail |
| Corporate Solutions Tech | 6620 Southpoint Dr S | Jacksonville, FL 32216 | | First Class Mail |
| Corplax Inc | 2100 E Lake Cook Rd, Ste 800 | Buffalo Grove, Il 60089 | | First Class Mail |
| Corus Group, LLC | 130 Technology Pkwy | Norcross, GA 30092 | | First Class Mail |
| Cory Kemp | Address Redacted | | | First Class Mail |
| Coscheduler LLC | 318 E Broadway Ave | Bismarck, ND 58501 | | First Class Mail |
| Cost Mgmt Incentives Inc | 3000 Whitney Ave, Pmb 136 | Hamden, CT 06518 | | First Class Mail |
| Cotton Inc | 6399 Weston Pkwy | Cary, NC 27513 | | First Class Mail |
| Council On Aging | 4601 Malsbary Rd | Blue Ash, OH 45242 | | First Class Mail |
| County Of Fairfax | 12000 Govt Ctr Pkwy, Ste 223 | Fairfax, Va 22035 | | First Class Mail |
| County Of Fairfax | Department Of Tax Administration | P.o. Box 10201 | Fairfax, Va 22035-0201 | First Class Mail |
| County of New Castle | 87 Reads Way | New Castle, DE 19720 | | First Class Mail |
| Coupa | 950 Tower Ln, 20th Fl | Foster City, Ca 94404 | | First Class Mail |
| Coupa Software Inc | 950 Tower Ln Flr 20 | Foster City, CA 94404 | | First Class Mail |
| Coupa Software Inc | 950 Tower Ln, 20th Fl | Foster City, CA 94404 | | First Class Mail |
| Courtney A Decker | Address Redacted | | | First Class Mail |
| Courtney B Lockwood | Address Redacted | | | First Class Mail |
| Courtney Mueller | Address Redacted | | | First Class Mail |
| Covenant Security | 270 Remington Blvd, Ste B | Bolingbrook, IL 60440 | | First Class Mail |
| Covenant Security | 400 Quadrangle Dr, Ste A | Bolingbrook, IL 60440 | | First Class Mail |
| Cowford Consulting | 14114 Mahogany Ave | Jacksonville, FL 32258 | | First Class Mail |
| Cozyroc | 4350 Lassiter At N Hills Ave, Ste 235 | Raleigh, Nc 27609 | | First Class Mail |
| Cozyroc LLC | 4350 Lassiter At N Hills Ave, Ste 235 | Raleigh, NC 27609 | | First Class Mail |
| Cp Financials | 6831 Shadow Ridge Rd | Lincoln, NE 68512 | | First Class Mail |
| Cpa Global Ltd | P.O. Box 18263 | Palatine, IL 60055-8263 | | First Class Mail |
| Cpkc | 7550 Ogden Dale Rd SE | Calgary, AB T2C 4X9 | Canada | First Class Mail |
| Cp-Roll Call | 1201 Pennsylvania Ave NW, 6th Flr | Washington, DC 20004 | | First Class Mail |
| Cp-Roll Call | 1201 Pennsylvania Ave NW, 6th Fl | Washington, DC 20004 | | First Class Mail |
| Craftmade Int'L | 3901 S 20th Ave | Dallas, TX 75261 | | First Class Mail |
| Craig A Bachman | Address Redacted | | | First Class Mail |
| Cram Communications | 29588 Network Pl | Chicago, Il 60673-1295 | | First Class Mail |
| Cram Communications Inc | 29588 Network Place | Chicago, IL 60673-1295 | | First Class Mail |
| Cram Communications Ltd | 29588 Network Pl | Chicago, IL 60673-1295 | | First Class Mail |
| Cranberry Township | 2525 Rochester Rd, Ste 400 | Cranberry Township, Pa 16066 | | First Class Mail |
| Crazy Egg Inc | 16220 Ridgeview Ln | La Mirada, CA 90638 | | First Class Mail |
| Crea Svcs | 215 Clyde St | Melbourne Beach, FL 32951 | | First Class Mail |
| Creative Circle LLC | P.O. Box 74008799 | Chicago, IL 60674-8799 | | First Class Mail |
| Creative Computer Solutions Inc | 513 Darby Creek Rd, Ste 51 | Lexington, KY 40509 | | First Class Mail |
| Creative Financial Staffing | 150 E Wilson Bridge Rd, Ste 340 | Worthington, OH 43085 | | First Class Mail |
| Creative Financial Staffing | 53 State St, Ste 1301 | Boston, MA 02109 | | First Class Mail |
| Credible | 6945 Northpark Blvd, Ste I, Dpt 6037 | Charlotte, NC 28216 | | First Class Mail |
| Credible Operations, Inc | 6945 Northpark Blvd, Ste L, Dpt 6037 | Charlotte, NC 28216 | | First Class Mail |
| Credit Acceptance Corp | 25505 W 12 Mile | Southfield, MI 48034 | | First Class Mail |
| Credit Acceptance Corp | P.O. Box 5142 | Southfield, MI 48086 | | First Class Mail |
| Creo Medical, Inc | 100 Reserve Rd, Ste 8400 | Danbury, CT 06810 | | First Class Mail |
| Cress Corp | 387 Park Ave S 11Th & 12Th Flrs | New York, NY 10016 | | First Class Mail |
| Cri Search | 40 Ballard Dr | Springboro, OH 45066 | | First Class Mail |
| Crossroads Environmental Svcs | 5805 Kentucky Ave | Indianapolis, IN 46221 | | First Class Mail |
| Crowdplum Global Svcs | 14710 Schoettler Grove Ct | Chesterfield, MO 63017 | | First Class Mail |
| Crown Castle Fiber LLC | P.O. Box 28730 | New York, NY 10087-8730 | | First Class Mail |
| Crystal Data LLC | 1 Eves Dr, Ste 145 | Marlton, NJ 08053 | | First Class Mail |
| Crystal Data LLC | 1 Eves Dr, Ste 145 | Marlton, NJ 08053-3125 | | First Class Mail |
| Crystal L Scott | Address Redacted | | | First Class Mail |
| CSC | P.O. Box 7410023 | Chicago, IL 60674-5023 | | First Class Mail |
| Csc Corporate Domains Inc | P.O. Box 7410023 | Chicago, IL 60674 5023 | | First Class Mail |
| Csc Corporate Domains, Inc | 251 Little Falls Dr | Wilmington, DE 19808 | | First Class Mail |
| Ct Corp | P.O. Box 301133 | Dallas, TX 75303 | | First Class Mail |
| Ct Corp | P.O. Box 301133 | Atlanta, TX 75303 | | First Class Mail |
| Cube Hub Inc | 3831 Mccoy Dr, Ste 109 | Aurora, IL 60504 | | First Class Mail |
| Cuddy Family LP | 1302 Wash Blvd | Stamford, CT 06902 | | First Class Mail |
| Culture Fuel Holdings | 2850 N Harwood St | | | First Class Mail |
| Cunningham Stauring & Associates Inc | 327 Seneca Rd | Hornell, NY 14843 | | First Class Mail |
| Curvature LLC | 7418 Hollister Ave, Ste 110 | Santa Barbara, CA 93117 | | First Class Mail |
| CY - A141 - Redleaf, Inc | 4100 Market St, Ste 100 | Huntsville, AL 35808 | | First Class Mail |
| CY - FLU2, Prestage | Business Solutions - Inc | 1800 Pembrook Dr, Ste 300 | Orlando, FL 32810 | First Class Mail |
| CY - OH86 - Leamhann Enterprises | 1650 W 5th Ave | Columbus, OH 43212 | | First Class Mail |
| Cy - Pas1 - Kaizen Group Inc | 7 Pkwy Ctr Dr S, Ste 105 | Pittsburgh, PA 15220 | | First Class Mail |
| Cy - Tx99 - Texas Global Consulting, Inc | 1603 Babcock Rd, Ste 258 | San Antonio, TX 78229 | | First Class Mail |
| CY - VA99 - Agon Management Group, Inc | 1749 Old Meadow Rd, Ste 640 | McLean, VA 22102 | | First Class Mail |
| Cyber Net Force | 19 Maggie Ln | New Durham, NH 03855 | | First Class Mail |
| Cyberthink, Inc | 685 Route 202 / 206, Ste 101 | Bridgewater, NJ 08807 | | First Class Mail |
| Cyberthink, Inc | 685 Rte 202/206, Ste 101 | Bridgewater, NJ 08807 | | First Class Mail |
| Cyberussaids | P.O. Box 803 | Central Village, CT 06332 | | First Class Mail |
| Cybotic System | 5900 Balcones Dr, Ste 100 | Austin, TX 78731 | | First Class Mail |
| Cydcor LLC | 1163 Autumnvine Dr | Rochester, MI 48307 | | First Class Mail |
| Cydcor LLC | 29899 Agoura Rd, Ste 100 | Agoura Hills, CA 91301 | | First Class Mail |
| Cy-Fle1-Innovision Business Consulting | 2904 Title St | Kissimmee, FL 34746 | | First Class Mail |
| Cynet Systems | 11654 Plz America Dr, Ste 292 | Reston, VA 20190 | | First Class Mail |
| Cynet Systems | 21000 Atlantic Blvd, Ste 700 | Sterling, VA 20166 | | First Class Mail |
| Cynthia L Craig | Address Redacted | | | First Class Mail |
| Cynthia Marie Austry-Barbuto | Address Redacted | | | First Class Mail |
| Czarnowski Display Service Inc | P.O. Box 7831 | Carol Stream, IL 60197-7831 | | First Class Mail |
| D Andrew Rutledge | Address Redacted | | | First Class Mail |
| Dac2M Project Management, Inc | 5042 Wilshire Blvd, Ste 25934 | Los Angeles, CA 90036 | | First Class Mail |
| Daddy Recruiter Llp | 108 Wild Basin Rd, Ste 250 | Austin, TX 78746 | | First Class Mail |
| Daiichi Sankyo, Inc | 211 Mt Airy Rd | Basking Ridge, NJ 07920 | | First Class Mail |
| Dallas Morning News, The | Dmnmedia | P.O. Box 660040 | Dallas, TX 75266-0040 | First Class Mail |
| Dan Witton | Address Redacted | | | First Class Mail |
| Daniel B Silvers | Address Redacted | | | First Class Mail |
| Daniel Doettert | Address Redacted | | | First Class Mail |
| Daniel I Johnson | Address Redacted | | | First Class Mail |
| Daniel Onn | c/o Guiride Saltier LLP | Attn: Seth Saltier | 100 Pine St, Ste 1250 | San Francisco, CA 94111 | First Class Mail |
| Daniel P Walsh | Address Redacted | | | First Class Mail |
| Daniel Roelkey | Address Redacted | | | First Class Mail |
| Danny E Bailey | Address Redacted | | | First Class Mail |
| Darden Restaurants Inc | 1000 Darden Ctr Dr | Orlando, FL 32837 | | First Class Mail |
| Darden Restaurants Inc (Cheddars) | 1000 Darden Ctr Dr | Orlando, FL 32837 | | First Class Mail |
| Darrin Forte | Address Redacted | | | First Class Mail |
| Data Dimensions, LLC | 400 Midland Ct, Ste 201 | Janesville, WI 53546-2318 | | First Class Mail |
| Data Recognition Corp | 13490 Bass Lake Rd | Maple Grove, MN 55311 | | First Class Mail |
| Datadog Inc | 620 8th Ave, 45th Flr | New York, NY 10018 | | First Class Mail |
| Datadome Solutions | 524 Broadway, 11th Fl | New York, Ny 10012 | | First Class Mail |
| Datadome Solutions Inc | 524 Broadway 11Th Flr | New York, Ny 10012, NY 10012 | | First Class Mail |
| Datadome Solutions Inc | 76 Greene St, 4th Fl | New York, NY 10012 | | First Class Mail |
| Dataedge Consulting Inc | 101 Morgan Ln, Ste 2026 | Plainsboro, NJ 08536 | | First Class Mail |
| Datalogic Ai Llc | 14710 Schoettler Grove Ct | Chesterfield, Mo 63017 | | First Class Mail |
| Datasync | 22636 Davis Dr, Ste 150 | Sterling, VA 20164 | | First Class Mail |
| Dataware Technologies LLC | 42292 Birnam Wood Pl | Brambleton, VA 20148 | | First Class Mail |
| Datran Media Inc | P.O. Box 7247-9284 | Philadelphia, PA 19170-9284 | | First Class Mail |
| Dav (Crosby Marketing Communications) | 705 Melvin Ave, Ste 200 | Annapolis, MD 21401 | | First Class Mail |
| David (Dave) Brais | Address Redacted | | | First Class Mail |
| David (Dave) Concordia | Address Redacted | | | First Class Mail |
| David Anthony (Tony) Sprong | Address Redacted | | | First Class Mail |
| David C (Dave) Heitan | Address Redacted | | | First Class Mail |
| David C Heitan | Address Redacted | | | First Class Mail |
| David Diaz | Address Redacted | | | First Class Mail |
| David E Rezeau | Address Redacted | | | First Class Mail |
| David Elliot Phillips | Address Redacted | | | First Class Mail |
| David Finney | Address Redacted | | | First Class Mail |
| David Graham | Address Redacted | | | First Class Mail |
| David J (Dave) Zaneski | Address Redacted | | | First Class Mail |
| David Lam | Address Redacted | | | First Class Mail |
| David Logan Nye | Address Redacted | | | First Class Mail |
| David M Carco | Address Redacted | | | First Class Mail |
| David Nye | Address Redacted | | | First Class Mail |
| David R (Dave) Menhard | Address Redacted | | | First Class Mail |
| David Sehestedt Factor | Address Redacted | | | First Class Mail |
| David Yin | Address Redacted | | | First Class Mail |
| Davidson Transit Organization | 430 Myatt Dr | Madison, TN 37115 | | First Class Mail |
| Davies Ward Phill & Vineberg | 155 Wellington St West | Toronto, ON M5V 3J7 | Canada | First Class Mail |
| Davies Ward Phillips Vineberg | 155 Wellington St W | Toronto, ON M5V 3J7 | Canada | First Class Mail |
| Dawn Papandrea | Address Redacted | | | First Class Mail |
| Day Publishing Co Inc, The | 47 Eugene Oneill Dr | P.O. Box 1231 | New London, CT 06320-1231 | First Class Mail |
| Day&Knight LLC | Address Redacted | | | First Class Mail |
| Daymark | 42 3rd Ave | Burlington, MA 01803 | | First Class Mail |
| Daymark Solutions | 42 3rd Ave | Burlington, MA 01803 | | First Class Mail |
| Daymark Solutions Inc | 131 Middlesex Tpke | Burlington, MA 01803 | | First Class Mail |
| Daymark Solutions Inc | 131 Middlesex Turnpike | Burlington, MA 01803 | | First Class Mail |
| Daymark Solutions Inc | 42 3rd Ave | Burlington, MA 01803 | | First Class Mail |
| Db Healthcare | 128 Wheeler Rd | Burlington, MA 01803 | | First Class Mail |
| Dba Conga | 13699 Via Varra | Broomfield, CO 80020 | | First Class Mail |
| Dbcomputronics | 36ac Cellar Cheney Trade | Hyderabad, 500003 | India | First Class Mail |
| DC Gov't Office of Tax and Revenue | Attn: Maliek Prout | 1101 4th St SW | Washington, DC 20024 | First Class Mail |
| DC Gov't Office of Tax and Revenue | P.O. Box 37559 | Washington, DC 20013 | | First Class Mail |
| DC Gov't Office of Tax and Revenue | P.O. Box 75120 | Washington, DC 20013 | | First Class Mail |
| DC Office of Tax & Revenue | 1101 4th St SW, Ste 270 W | Washington, DC 20024 | | First Class Mail |
| DC Treasurer | Office of Tax & Revenue | P.O. Box 96384 | Washington, DC 20090-6384 | First Class Mail |
| Dci Dialysis Clinic, Inc | 1633 Church St, Ste 500 | Nashville, TN 37203 | | First Class Mail |
| DCS Corp | 6909 Metro Park Dr | Alexandria, VA 22310 | | First Class Mail |
| Dcs Corp (Also Referred To As Dcs Corp) | 6909 Metro Park Dr | Alexandria, VA 22310 | | First Class Mail |
| Dead River Co | 82 Running Hill Rd, Ste 400 | S Portland, Me 04106 | | First Class Mail |
| Dean K Wong | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Deann Elizabeth Zer | Address Redacted | | | | First Class Mail |
| Deanna L Schmid | Address Redacted | | | | First Class Mail |
| Deanna Pippen | Address Redacted | | | | First Class Mail |
| Deborah A Kriegsman | Address Redacted | | | | First Class Mail |
| Deborah S (Debbie) Smith Waddell | Address Redacted | | | | First Class Mail |
| Debra Ross | Address Redacted | | | | First Class Mail |
| Deepak Ravi | Address Redacted | | | | First Class Mail |
| Defense Nuclear Facilities Safety Board | 625 Indiana Ave NW, Ste 700 | Washington, DC 20004-2901 | | | First Class Mail |
| Defined Source Cooperative | 2031 N Broad St, Ste 123 | Boston, MA 02109 | | | First Class Mail |
| Defined Source Cooperative | 7036 Ridge Ave, Ste 100 | Philadelphia, PA 19128 | | | First Class Mail |
| Delaware Division of Rev | P.O. Box 2340 | Wilmington, DE 19899-2340 | | | First Class Mail |
| Delaware State Treasury | 820 Silver Lake Blvd, Ste 100 | Dover, DE 19904 | | | First Class Mail |
| Delaware Valley Overhead Door | 2135 Stoney Creek Rd | Norristown, PA 19401 | | | First Class Mail |
| Delconno Mcdougle | Address Redacted | | | | First Class Mail |
| Dellis & Associates Corp | 90 S Logan St, Apt 335 | Denver, CO 80209 | | | First Class Mail |
| Dell Financial Services Canada | 155 Gordon Baker Rd, Ste 155 | N York, On M2H2n5 | | | First Class Mail |
| Dell Financial Services L.L.C | 1 Dell Way, Mail Stop-Ps20f-23 | Round Rock, TX 78682 | | | First Class Mail |
| Dell Financial Services LLC | 1 Dell Way | Round Rock, TX 78682 | | | First Class Mail |
| Dell Financial Services LLC | One Dell Way | Round Rock, TX 78682 | | | First Class Mail |
| Dell Financial Svcs LLC | 1 Dell Way | Round Rock, TX 78682 | | | First Class Mail |
| Dell Financial Svcs LLC | 1 Dell Way | Round Rock, TX 78682-7000 | | | First Class Mail |
| Dell Marketing | c/o Dell USA LP | P.O. Box 534118 | Atlanta, GA 30353-4118 | | First Class Mail |
| Dell Marketing LP | c/o Dell USA LP | P.O. Box 802816 | Chicago, IL 60680-2816 | | First Class Mail |
| Dell Marketing Lp | 1 Dell Way | Round Rock, TX 78682 | | | First Class Mail |
| Delta Business Systems Ltd | Delta Marketing Grp | 78 Ethan Allen Dr | S Burlington, VT 05403 | | First Class Mail |
| Delta Dallas | 16000 N Dallas Pkwy, Ste 150 | Dallas, TX 75248 | | | First Class Mail |
| Delta Dental | 11155 International Dr | Rancho Cordova, CA 95670 | | | First Class Mail |
| Delta Dental Of California | 560 Mission St, Ste 130 | San Francisco, CA 94105 | | | First Class Mail |
| Delta Dental of Il | P.O. Box 804067 | Chicago, IL 60680-4067 | | | First Class Mail |
| Delta Dental of Illinois | 111 Shuman Blvd | Naperville, IL 60563 | | | First Class Mail |
| Deltek Inc. | 2291 Wood Oak Dr | Herndon, VA 20171 | | | First Class Mail |
| Deltek Inc. | 2291 Wood Oak Dr | Herndon, VA 20171 | | | First Class Mail |
| Deltek Inc. | P.O. Box 715967 | Philadelphia, PA 19171 | | | First Class Mail |
| Deltek Systems Inc | P.O. Box 715967 | Philadelphia, PA 19171-5937 | | | First Class Mail |
| Deltek, Inc | P.O. Box 715967 | Philadelphia, PA 19171-5937 | | | First Class Mail |
| Demetrius Blair | Address Redacted | | | | First Class Mail |
| Denial Blush | 12260 SW 8 St, Ste 226 | Miami, FL 33184 | | | First Class Mail |
| Denver Post LLC, The | P.O. Box 8008 | Willoughby, OH 44094 | | | First Class Mail |
| Dept of Homeland Security | Citizenship Immigration Svcs | 124 Leroy Rd | Williston, VT 05495 | | First Class Mail |
| Dept of Homeland Security | Federal Law Enforcement Training Centers | 1131 Chapel King Rd | Glynco, GA 31524 | | First Class Mail |
| Dept of Interior | 1811 Odem St, Ste 4000 | Herndon, VA 20170 | | | First Class Mail |
| Dept of State | 1701 N Ft Myer Dr | Arlington, VA 22209 | | | First Class Mail |
| Dept of The Treasury IRS Center | Kansas City, MO 64999 | | | | First Class Mail |
| Derek Binninger | Address Redacted | | | | First Class Mail |
| Descartes | 2030 Powers Ferry Road Se | Atlanta, Ga 30339-5066 | | | First Class Mail |
| Descartes Systems (Usa) LLC | 2030 Powers Ferry Rd Se | Atlanta, GA 30339-5066 | | | First Class Mail |
| Descartes US Holdings, Inc | 2030 Powers Ferry Rd Se | Atlanta, GA 30339-5066 | | | First Class Mail |
| Deseret News Publishing Co | P.O. Box 271693 | Salt Lake City, UT 84127-1693 | | | First Class Mail |
| Detroit Wayne Integrated Health Network | 707 W Milwaukee Ave | Detroit, MI 48202 | | | First Class Mail |
| Device 42 Inc | 600 Saw Mill Rd | W Haven, Ct 06516 | | | First Class Mail |
| Device42 A Freshworks Co | 600 Saw Mill Rd | W Haven, CT 06516 | | | First Class Mail |
| Device42 Inc | 600 Saw Mill Rd | W Haven, CT 06516 | | | First Class Mail |
| Devon Depa | Address Redacted | | | | First Class Mail |
| Dewinter Group LLC | P.O. Box 889346 | Los Angeles, CA 90088 | | | First Class Mail |
| Dexan, LLC | 8270 Greensboro Dr, Ste 1000 | Mclean, VA 22102 | | | First Class Mail |
| Dfw Industrial Metals & Recycling | 1340 Commerce St | Garland, TX 75040 | | | First Class Mail |
| Dgi-Invisuals Llc | Dgi Communications Llc | 101 Billerica Ave, Bldg 6 | N Billerica, Ma 01862 | | First Class Mail |
| Diag Partners | 16267 W 14 Mile Rd | Beverly Hills, MI 48025 | | | First Class Mail |
| Diag Partners | 6628 Cider Hwy | Columbus, Ms 38722 | | | First Class Mail |
| Dialysis Clinic, Inc | 1633 Church St, Ste 500 | Nashville, TN 37203 | | | First Class Mail |
| Diana Duarte Financial | 201 E Chapman | Placentia, CA 92870 | | | First Class Mail |
| Diane O Heard | Address Redacted | | | | First Class Mail |
| Digicert Inc | P.O. Box 840005 | Dallas, TX 75284-0695 | | | First Class Mail |
| Digital Advertising Alliance | P.O. Box 37746 | Baltimore, MD 21297-3746 | | | First Class Mail |
| Digital Technology Solutions | 28175 Haggerty Rd | Novi, MI 48377 | | | First Class Mail |
| Digitive LLC | 301 Lennon Ln, Ste 202 | Walnut Creek, CA 94598 | | | First Class Mail |
| Dillon Price | Address Redacted | | | | First Class Mail |
| Dimensional Thinking | 2146 Roswell Rd, Ste 108 | Marietta, GA 30062 | | | First Class Mail |
| Dimensional Thinking, LLC | 2146 Roswell Rd, Ste 108 | Marietta, GA 30062 | | | First Class Mail |
| Dimensions Professional Search | 605 Lumsden Court, Ste E | Greenville, SC 27858 | | | First Class Mail |
| Dinesh Arora | Address Redacted | | | | First Class Mail |
| Dipanjana B Shrestha | Address Redacted | | | | First Class Mail |
| Direct Concepts, LLC | 10712 Frances Ln | Largo, FL 33774 | | | First Class Mail |
| Direct Concepts, LLC | 10905 Park Rd | Louisville, KY 40223 | | | First Class Mail |
| Directpath Recruiting Solutions | 109 Napoleon Ave | Madison, AL 35758 | | | First Class Mail |
| Disability Svcs of The Southwest, Inc | 6243 W Interstate Hwy 10, Ste 395 | San Antonio, TX 78201 | | | First Class Mail |
| Discount Tire | 20225 N Scottsdale Rd | Scottsdale, AZ 85255 | | | First Class Mail |
| Discover (Mindshare) | 175 Greenwich St, Unit 3 WTC | New York, NY 10007 | | | First Class Mail |
| Diskriter Inc | 2840 Library Rd, Ste 300 | Pittsburgh, PA 15234 | | | First Class Mail |
| Dito LLC | P.O. Box 888452 | Los Angeles, CA 90088-8452 | | | First Class Mail |
| Divergent | 19601 Hamilton Ave | Torrance, CA 90502 | | | First Class Mail |
| Diverse Staffing | 7135 Waldemar Dr | Indianapolis, IN 46268 | | | First Class Mail |
| Diversified Adjustment Service Inc | Attn: 33786600 | P.O. Box 32145 | Fridley, MN 55432 | | First Class Mail |
| Diversified Maintenance | 5110 Sunforest Dr, Ste 250 | Tampa, FL 33634 | | | First Class Mail |
| Diversified Recruiting Service | 4265 San Felipe St, Ste 1100 | Houston, TX 77027 | | | First Class Mail |
| Diversified Systems Inc | 100 Dorchester Sq, Ste 200 | Westerville, OH 43081 | | | First Class Mail |
| Dividend Restaurant Group | Colorado Center Twr 2, Ste A00 | 2000 S Colorado Blvd | Denver, Co 80222 | | First Class Mail |
| Dnchn Integration, Inc | 2800 W Higgins Rd, Ste 240 | Hoffman Estates, IL 60169 | | | First Class Mail |
| Division DOO | Gorkezova 7 | Ljubljana, 1000 | Slovenia | | First Class Mail |
| Dkt Alliance | 15615 Alton Pkwy, Ste 450 | Irvine, CA 92618 | | | First Class Mail |
| Dkt Alliance | 2544 Calle Cordoba | Tustin, CA 92782 | | | First Class Mail |
| Dmc Partners Inc | 121 S Broad St, 2nd Flr | Philadelphia, PA 19107 | | | First Class Mail |
| Docker Inc | 3790 El Camino Real, Unit 1052 | Palo Alto, CA 94306 | | | First Class Mail |
| Dolapo Oluwatoyin Gbodimowo | Address Redacted | | | | First Class Mail |
| Dollar Tree Stores | 500 Volvo Pkwy | Chesapeake, VA 23320 | | | First Class Mail |
| Dolores Frank | Address Redacted | | | | First Class Mail |
| Dominic Massucci | Address Redacted | | | | First Class Mail |
| Donald I (Don) Willis | Address Redacted | | | | First Class Mail |
| Donatech Corp | 200 W Lowe Ave, Ste 200 | Fairfield, IA 52556 | | | First Class Mail |
| Donatech Corp | 2094 185th St | Fairfield, IA 52556 | | | First Class Mail |
| Donna E Difrancisca | Address Redacted | | | | First Class Mail |
| Dora Rhoades | Address Redacted | | | | First Class Mail |
| Douglas C Adkins | Address Redacted | | | | First Class Mail |
| Douglas Manhattan Laundry LLC | dba The Mark | 1328 Florida Ave NW | Washington, DC 20009 | | First Class Mail |
| Douglas Manhattan LLC | 655 New York Ave NW, Ste 830 | Washington, DC 20001 | | | First Class Mail |
| Douglas Salazar | Address Redacted | | | | First Class Mail |
| Douglas Wagner | Address Redacted | | | | First Class Mail |
| Dpenoodpenod Llc | 485 Foley St, Unit 2411 | Somerville, Ma 02145 | | | First Class Mail |
| Dr Dared Michael Mckenna | Address Redacted | | | | First Class Mail |
| Draeger Inc | 3135 Quarry Rd | Telford, Pa 18969 | | | First Class Mail |
| Drb Enterprises, LLC | 2099 Gaither Rd, Ste 600 | Rockville, MD 20850 | | | First Class Mail |
| Drb Enterprises, LLC | 2099 Gaither Rd, Ste 600 | Rockville, MD 20850 | | | First Class Mail |
| Dreamhost | 417 Associated Rd, Pmb 257 | Brea, Ca 92821 | | | First Class Mail |
| Dreamhost LLC | 417 Associated Rd, PMB 257 | Brea, CA 92821 | | | First Class Mail |
| Drees Homes | 211 Grandview Dr, Ste 140 | Ft Mitchell, KY 41017 | | | First Class Mail |
| Drew Fitzgerald Lawrence | Address Redacted | | | | First Class Mail |
| Drift | 222 Berkeley St, 6th Fl | Boston, Ma 02116 | | | First Class Mail |
| Driftcom, Inc | 222 Berkeley St, 6th Fl | Boston, MA 02116 | | | First Class Mail |
| Ds Technologies Inc | 11921 Freedom Dr, Ste 550 | Reston, VA 20190 | | | First Class Mail |
| Dss Staffing | 7600 Parklawn Ave, Ste 445 | E Brunswick, NJ 08816 | | | First Class Mail |
| Dss Staffing | 8016 Olson Memorial Hwy 443 | Golden Valley, MN 55427 | | | First Class Mail |
| Dt Financial | 502 Prospect St | Milroy, MN 56263 | | | First Class Mail |
| Dtx Co | DBA Flowcode | Dtx Co | 45 Grand St | New York, Ny 10013 | First Class Mail |
| Duane Morris LLP | Attn: Christopher W Winter | 1201 N Market St, Ste 501 | Wilmington, DE 19801 | | First Class Mail |
| Duane Morris LLP | Attn: James Billingsley | 100 Crescent Ct, Ste 1200 | Dallas, TX 75201 | | First Class Mail |
| Duclos Thorne Mollet - Vieville Et Associes | Et Associes | 164, Rue Du Faubourg | Paris, 75008 | France | First Class Mail |
| Duende Software, Inc | 44 Montgomery St, Ste 3450 | San Francisco, CA 94104 | | | First Class Mail |
| Duende Systems | 44 Montgomery St, Ste 3450 | San Francisco, Ca 94104 | | | First Class Mail |
| Dunhams Sports | 5000 Dixie Hwy | Waterford, MI 48329 | | | First Class Mail |
| Dunhams Sports | 5607 New King Dr, Ste 125 | Troy, MI 48098 | | | First Class Mail |
| Dunhill Professional Search Of | Wilmington Inc | 6740 Rock Spring Rd, Ste 220 | Wilmington, NC 28405 | | First Class Mail |
| Durham M Marcus | Address Redacted | | | | First Class Mail |
| Dustin S Thayer | Address Redacted | | | | First Class Mail |
| Dustin Williams | Address Redacted | | | | First Class Mail |
| Dylan Kelly | Address Redacted | | | | First Class Mail |
| Dylan R Metcovich | Address Redacted | | | | First Class Mail |
| Dylan T Barnhardt | Address Redacted | | | | First Class Mail |
| Dynata Europe BV | Coolsingel 57, 5th Fl | 3151 Soteira Ct, Ste 2 | Rotterdam, 3012 AB | Netherlands | First Class Mail |
| Eagle Financial Group | 9300 Wade Blvd | Frisco, TX 75035 | | | First Class Mail |
| Easter Seals Blake Foundation | 7754 E Broadway Blvd | Tucson, AZ 85710 | | | First Class Mail |
| Ebsco Industries Inc | Attn: Payment Processing Center | P.o. Box 204661 | Dallas, Tx 75320-4661 | | First Class Mail |
| Ebsco Industries Inc | Formerly Learningexpress Llc | 10 Estes St | Ipswich, MA 01938 | | First Class Mail |
| Ebsco Information Services | Attn: Payment Processing Center | P.O. Box 204661 | Dallas, TX 75320-4661 | | First Class Mail |
| Ebsolearning | 10 Estes St | Ipswich, MA 01938 | | | First Class Mail |
| Echo IT Solutions, Inc | 1010 San Jacinto Dr | Irving, TX 75063 | | | First Class Mail |
| Echobox Ltd | 107 Cheapside, 9th Fl | London, Ec2v 6dn | United Kingdom | | First Class Mail |
| Eclipse Recruiting | 1456 Monroe Dr NE | Atlanta, GA 30324 | | | First Class Mail |
| Ecology Control Industries, Inc | 15707 S Main St | Gardena, CA 90248 | | | First Class Mail |
| Ecoruit | 12 Red Lion Sq | London, Greater London WC1R 4HQ | United Kingdom | | First Class Mail |
| Ecs Federal, LLC | 2750 Prosperity Ave, Ste 600 | Fairfax, VA 22031 | | | First Class Mail |
| Edge Technology | 5903 Rose St | Houston, TX 77007 | | | First Class Mail |
| Edgelinks | 5701 Shingle Creek Pkwy | Minneapolis, MN 55430 | | | First Class Mail |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Edgetech Staffing Inc | 96 Norwood St | Sharon, Ma 02067 | | First Class Mail |
| Edgewood Management | 9711 Washingtonian Blvd, Ste 200 | Gaithersburg, MD 20878 | | First Class Mail |
| Edgewood Mgmt | 9711 Washingtonian Blvd, Ste 200 | Gaithersburg, MD 20878 | | First Class Mail |
| Edi Staffing | 31 Bellows Rd | Raynham, MA 02767 | | First Class Mail |
| Educated Solutions Corp | 1025 S Moorland Rd, Ste 500 | Brookfield, WI 53005 | | First Class Mail |
| Education Minnesota | 41 Sherburne Ave | Saint Paul, MN 55103 | | First Class Mail |
| Education Minnesota | 41 Sherburne Ave | St Paul, MN 55103 | | First Class Mail |
| Education.Com | 2317 Broadway St, Ste 240 | Redwood City, CA 94063 | | First Class Mail |
| Edvisors | 10000 W Charleston Blvd, Ste 200 | Las Vegas, NV 89135 | | First Class Mail |
| Effectus Inc | 701 Tillery St, Unit 12 | Austin, Tx 78702 | | First Class Mail |
| EGS Incorporated | 333 W Hampden Ave, Ste 530 | Englewood, CO 80110 | | First Class Mail |
| Enode LLC | c/o Fox Rothschild LLP | Attn: Brett A Axelrod, Esq | 1980 Festival Plaza Dr, Ste 700 | Las Vegas, NV 89135 |  First Class Mail |
| Enode LLC | c/o Fox Rothschild LLP | Attn: Stephanie Slater Ward, Esq | 1201 N Market St, Ste 1200 | Wilmington, DE 19801 | First Class Mail |
| Eide Bailey | 800 Nicollet Mall, Ste 1300 | Minneapolis, MN 55402 | | First Class Mail |
| Eileen Bond | Address Redacted | | | First Class Mail |
| Eisenkraft Consulting Llc | 116 Garfield Pl, Apt 2 | Brooklyn, Ny 11215 | | First Class Mail |
| El Paso County Hospital District | dba University Medical Ctr of El Paso | 4815 Alameda Ave | El Paso, TX 79905 | | First Class Mail |
| Elaine Pili Ostrander | Address Redacted | | | First Class Mail |
| Elana Lyn Gross | Address Redacted | | | First Class Mail |
| Elantis | 7151 Olive Blvd | SAINT LOUIS, MO 63130 | | First Class Mail |
| Elastic Engineering | 155 Bovet Rd, Ste 400 | San Mateo, CA 94402 | | First Class Mail |
| Elevait Solutions, LLC | 3540 Toringdon Way, Ste 200 | Charlotte, NC 28277 | | First Class Mail |
| Elfi (Southeast Bank) | 12700 Kingston Pike | Farragut, TN 37934 | | First Class Mail |
| Eliot Mgmt Group | 100 Throckmorton St, Ste 250 | Ft Worth, TX 76102 | | First Class Mail |
| Elite Edge Partners LLC | 2503 Eudora Ct | Forest Hill, MD 21050 | | First Class Mail |
| Elite Employment Center | 3120 Market Pl Dr | Ashtabula, OH 44004 | | First Class Mail |
| Elite Marketing Concepts | P.O. Box 685 | bremen, GA 30110 | | First Class Mail |
| Elite Ration | 9892 Berkshire Dr | Riverside, CA 92509 | | First Class Mail |
| Elite Resources Inc | 11200 Nationford Rd | Charlotte, NC 28241 | | First Class Mail |
| Elite Staffing Inc | 1400 W Hubbard St | Chicago, IL 60642-8195 | | First Class Mail |
| Elizabeth A (Beth) Mulligan | Address Redacted | | | First Class Mail |
| Elizabeth Ann Sucher | Address Redacted | | | First Class Mail |
| Elizabeth J (Beth) Zukowsky | Address Redacted | | | First Class Mail |
| Elizabeth Llewellyn Sherrod | Address Redacted | | | First Class Mail |
| Elizabeth Payson | Address Redacted | | | First Class Mail |
| Ellen McKelvey | Address Redacted | | | First Class Mail |
| Elscrest Financial | P.O. Box 144 | Eagar, AZ 85925 | | First Class Mail |
| Elkem Silicones Usa Corp | 2 Tower Ctr Blvd, Ste 1802 | E Brunswick, NJ 08816 | | First Class Mail |
| Elko Mental Health | 1145 Mendota Heights Rd | Mendota Heights, MN 55120 | | First Class Mail |
| Elq Tax & Business Center Inc | 12517 8 N Fwy | Houston, TX 77060 | | First Class Mail |
| Elsevier Inc | P.O. Box 7247-7884 | Philadelphia, PA 19170-7684 | | First Class Mail |
| Elstaff Executive Recruiting | W4437 Golf Course Dr | Fond Du Lac, WI 54937 | | First Class Mail |
| Embrace Mobile Inc | 8569 Higuera St | Culver City, CA 90232 | | First Class Mail |
| Emburse Inc | P.O. Box 780965 | Philadelphia, PA 19178 | | First Class Mail |
| Emergency Nurses Association | 915 Lee St | Des Plaines, IL 60016-6569 | | First Class Mail |
| Emergild Hr Solutions Inc | 2010 Valley View Ln, Ste 330 | Farmers Branch, TX 75234 | | First Class Mail |
| Emilio M Primucci | Address Redacted | | | First Class Mail |
| Emily Savage | Address Redacted | | | First Class Mail |
| Emily Starbuck Gerson | Address Redacted | | | First Class Mail |
| Empact Suicide Prevention Center | 618 S Madison Dr | Tempe, AZ 85281 | | First Class Mail |
| Emphasystem LLC | 10N Gould Sloer | Sheridan, WY 82801 | | First Class Mail |
| Employ Direct LLC | 306 SE 291 Highway | Lees Summit, MO 64063 | | First Class Mail |
| Employee Relations Assoc | 6627 Leiherton Ln | Charlotte, NC 28278 | | First Class Mail |
| Employers' Strategic Partnership Group | 500 Pine St, Ste 11 | Jamestown, NY 14701 | | First Class Mail |
| Employment Professionals - North Houston | 224 S Loop 336 W, Ste N | Conroe, TX 77304 | | First Class Mail |
| Employnet Solutions | 2555 Garden Rd, Ste H | Monterey, CA 93940 | | First Class Mail |
| Empower | 8515 E Orchard Rd, Ste 2t2 | Greenwood Village, Co 80111 | | First Class Mail |
| Empower Brokerage | 512 Silicon Dr | Southlake, TX 76092 | | First Class Mail |
| Empower Professionals Inc | 100 Franklin Square Dr, Ste 104 | Madison, WI 53719 | | First Class Mail |
| Empower Trust Co Llc | 8515 E Orchard Rd, Ste 2t3 | Greenwood Village, Co 80111 | | First Class Mail |
| Empower Trust Co, LLC | P.O. Box 1700 | Denver, CO 80201 | | First Class Mail |
| Enablenow Inc | 30 N Gould St, Ste R | Sheridan, WY 82801 | | First Class Mail |
| Enablenow Inc | 414 Windward Dr | Murphy, WY 75094 | | First Class Mail |
| Encora | 8800 E Raintree Dr, Ste 200 | Scottsdale, AZ 85260 | | First Class Mail |
| Encore-Repair | 105 Prairie Lake Rd, Unit D | East Dundee, IL 60118 | | First Class Mail |
| Encore Talent Solutions | 4620 Wesley Ave | Cincinnati, OH 45212 | | First Class Mail |
| Enerdi LLC | 8474 Tycd Rd | Vienna, VA 22182 | | First Class Mail |
| Engage Partners Inc | 155 Pinelawn Rd, Ste 110 | Melville, NY 11747 | | First Class Mail |
| Engage Partners Inc | 68 S Service Rd, Ste 100 | Melville, NY 11747 | | First Class Mail |
| Engineering Services & Products & Co | 1395 John Fitch Blvd | South Windsor, CT 06074 | | First Class Mail |
| Engineering Technology Associates, Inc | 1133 E Maple Rd, Ste 200 | Troy, MI 48083 | | First Class Mail |
| Enletti Consulting LLC | 1 Pierce Pl, Ste 280C | Itasca, IL 60143 | | First Class Mail |
| Enterprise Resource Services | 400 Continental Blvd Fl | El Segundo, CA 90245 | | First Class Mail |
| Entrepreneur.Com | P.O. Box 19787 | Irvine, CA 92623-9787 | | First Class Mail |
| Enviro-Max Inc | 5157 E 64th St, Ste A | Indianapolis, IN 46268 | | First Class Mail |
| Environmental Protection Agency | 181 Elden St, Ste 4000 | Herndon, Va 20170 | | First Class Mail |
| Envision Staffing | 1671 NW 144th Ter, Ste 107 | Sunrise, FL 33323 | | First Class Mail |
| Envitech Recycling Private Ltd | Khasra No 775 Industrial Area Village | Alliyur Jijmana Hapur Rd Ataula | Meerut, Uttar Pradesh 245206 | India | First Class Mail |
| Eons Inc | Attn: Matt Fuller | 31 5th St | Charlestown, MA 02129 | | First Class Mail |
| Ephox Corp | DBA Tiny Technologies Inc | 2100 Geng Rd, Ste 210 | Palo Alto, Ca 94303 | | First Class Mail |
| Ephox Corp | 2100 Geng Rd | Palo Alto, CA 94303 | | First Class Mail |
| Ephox Corp | 2100 Geng Rd, Ste 220 | Palo Alto, CA 94303 | | First Class Mail |
| Ephox/tinymce | 2100 Geng Rd, Ste 220 | Palo Alto, Ca 94303 | | First Class Mail |
| Epicenter Network Inc | 6520 Cultus Bay Rd | Clinton, WA 98236 | | First Class Mail |
| Epiq Class Action & Claims Solutions Inc | Dept 0286 | P.o. Box 120286 | Dallas, Tx 75312-0286 | | First Class Mail |
| Epiq Info Tech | 17777 Ctr Court Dr N, Ste 600 | Cerritos, CA 90703 | | First Class Mail |
| Epr Business International LLC | Address Redacted | | | First Class Mail |
| Epr Recruiting | 4000 Calle Tecate, Unit 213 | Camarillo, CA 93012 | | First Class Mail |
| Epicura Inc | 950 E Paces Ferry Rd NE, Ste 800 | Atlanta, GA 30326 | | First Class Mail |
| Equibem | 8 W 36th St, 3rd Fl | New York, NY 10018 | | First Class Mail |
| Equinix | 1 Lagoon Dr | Redwood City, Ca 94065 | | First Class Mail |
| Equinix Inc | Attn: Ar | P.o. Box 736031 | Dallas, Tx 75373-6031 | | First Class Mail |
| Equinix Inc | Attn: David Howes, Brian Decker | 1 Lagoon Dr, 4th Fl | Redwood City, CA 94065 | | First Class Mail |
| Equinix Inc774252 | P.O. Box 736031 | Terrance, TX 75373 6031 | | First Class Mail |
| Equinix LLC, On Behalf Of | Itself Its Us Affiliates | 1 Lagoon Dr, 4th Fl | Redwood City, CA 94065 | | First Class Mail |
| Equinix, Inc | 1 Lagoon Dr | Redwood City, CA 94065 | | First Class Mail |
| Equinix, Inc | c/o Saul Ewing LLP | Attn: Lucian B Murley, Esquire | P.O. Box 1266 | Wilmington, DE 19899 | First Class Mail |
| Equinix, Inc | Attn: Ls Vazquez | 1133 Ave of the America, 16th Fl | New York, NY 10036 | | First Class Mail |
| Equinix, Inc-774252 | P.O. Box 736031 | Dallas, TX 75373-6031 | | First Class Mail |
| Equity Staffing Group | 8310 S Valley Hwy, Ste 135 | Englewood, Co 80112 | | First Class Mail |
| Eric Engel | Address Redacted | | | First Class Mail |
| Eric Ingersoll | 17011 Lincoln Ave, Ste 407 | Parker, CO 80134 | | First Class Mail |
| Eric S Boudin | Address Redacted | | | First Class Mail |
| Eric Schimittgens | Address Redacted | | | First Class Mail |
| Erica Marks | Address Redacted | | | First Class Mail |
| Erin Varnado | Address Redacted | | | First Class Mail |
| Ernst & Young LLP | Pnc Bank c/o Ernst & Young US | 3712 Solutions Ctr | Chicago, IL 60677-3007 | | First Class Mail |
| Ernst & Young US LLP | Pittsbg Nmt Bnk-Pitt 640082 | P.O. Box 640082 | Pittsburgh, PA 15264-0382 | | First Class Mail |
| Es Products Test Account | 200 N Lasalle St | Chicago, IL 60601 | | First Class Mail |
| Esahi D Olemy | Address Redacted | | | First Class Mail |
| Eshla Lahory | Address Redacted | | | First Class Mail |
| Eshow | 5 Executive Ct, Ste 4 | S Barrington, Il 60010 | | First Class Mail |
| Esleman Medical Group | 720 Esleman Ave | Indianapolis, IN 46202 | | First Class Mail |
| Esolutionsfirst, LLC | 12020 Sunrise Valley Dr | Reston, VA 20191 | | First Class Mail |
| Estaff LLC | 11901 Cinnaim Ct | Austin, TX 78753 | | First Class Mail |
| Estaff LLC | 5108 Saddleridge Cove | Austin, TX 78759 | | First Class Mail |
| Estes Express Lines | 3901 W Broad St | Richmond, VA 23230-3962 | | First Class Mail |
| Esther Hana Romer | Address Redacted | | | First Class Mail |
| Esther Lin Elsker | Address Redacted | | | First Class Mail |
| Ethan M Tasseli | Address Redacted | | | First Class Mail |
| Ethan Squires | Address Redacted | | | First Class Mail |
| Eti-Net Inc | 203-6060 Blvd Arthur Sauve | Laval, QC H7R 3X9 | Canada | First Class Mail |
| Eugene A Wertz | Address Redacted | | | First Class Mail |
| Evalueserve Inc | Crow Canyon Plz Hq | 2010 Crow Canyon Pl | San Ramon, CA 94583 | | First Class Mail |
| Evan Goodman | Address Redacted | | | First Class Mail |
| Evan K Komrich | Address Redacted | | | First Class Mail |
| Evening Post Publishing Newspaper Group | 148 Williman St | Charleston, Sc 29403 | | First Class Mail |
| Events Calendar Aggregator | 451 Taft St Ne, Ste 20 | Minneapolis, Mn 55413 | | First Class Mail |
| Events Calendar Filter | 451 Taft St Ne, Ste 20 | Minneapolis, Mn 55413 | | First Class Mail |
| Everence | 1110 N Main St | Goshen, IN 46528 | | First Class Mail |
| Evergreen Resourcing | Unit Dragon St | Poole, Dorset BH15 1HL | United Kingdom | First Class Mail |
| Everse, Inc | 600 N Pine Island Rd, Ste 320 | Plantation, FL 33324 | | First Class Mail |
| Everlong Media LLC | 4025 Spencer St, Ste 103 | Torrance, CA 90503 | | First Class Mail |
| Everlong Media LLC | 4025 Spencer St, Ste 103 | Torrance, CA 90503 | | First Class Mail |
| Everlong Media LLC | Attn: Chad Grohman, Amy Adams | 4025 Spencer St, Ste 103 | Torrance, CA 90503 | | First Class Mail |
| Evizet | 5208 Windsor Ln | Copper Canyon, TX 75077 | | First Class Mail |
| Evolve Esolutions LLC | 6200 Stoneridge Mall Rd, Ste 300 | Pleasanton, CA 94588 | | First Class Mail |
| Evotek Recruiting | 1028 W Cook Rd, Ste D | Ft Wayne, IN 46825 | | First Class Mail |
| Ewing Irrigation Products, Inc | 3441 E Harbour Dr | Phoenix, AZ 85034 | | First Class Mail |
| Ewing Moving Service Inc | 1814 S Third St | Memphis, Tn 38109 | | First Class Mail |
| Exact Match Recruitment Inc | 1405 Gulledge Trl | Oakville, ON L6M 3Z9 | Canada | First Class Mail |
| Exact Staff | 21011 Ventura Blvd | Woodland Hills, CA 91364 | | First Class Mail |
| Exatech Inc | 4758 Forest Ridge Dr | Mason, OH 45040 | | First Class Mail |
| Exaways Corp | 35640 Fremont Blvd, Ste 634 | Fremont, CA 94536 | | First Class Mail |
| Excalibur Gymnastics, Inc | 13404 Waco St | Baldwin Park, CA 91706 | | First Class Mail |
| Excel Management Systems | 691 N High St, 2nd Fl | Columbus, OH 43215 | | First Class Mail |
| Excel Management Systems Inc | 691 N High St, 2nd Fl | Columbus, Oh 43215 | | First Class Mail |
| Excel Mgmt Systems | 8876 Whitney Dr | Lewis Center, OH 43035 | | First Class Mail |
| Excel Mgmt Systems Inc | 691 N High St | Columbus, OH 43215 | | First Class Mail |
| Excelsius Financial | 8330 Millergrove Dr | Whittier, CA 90606 | | First Class Mail |
| Executive Career Partners | 623 Eagle Rock Ave | W Orange, NJ 07052 | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Executive Career Partners | 8400 E Crescent Pkwy, Ste 600 | Greenwood Village, CO 80111 | | | First Class Mail |
| Executive Leadership Solutions | Attn Brian Wright | 2104 W First St, Ste 1403 | Ft Myers, FL 33901 | | First Class Mail |
| Exertus Solutions | 2878 Avalon Ave | Avalon, NJ 08202 | | | First Class Mail |
| Expect Technical Staffing | 232 Broadway, Unit 9 | Denver, CO 80203 | | | First Class Mail |
| Experian / Fraudnet | 475 Anton Blvd | Costa Mesa, Ca 92626 | | | First Class Mail |
| Experian Information Solutions, Inc | 475 Anton Blvd | Costa Mesa, CA 92626 | | | First Class Mail |
| Expert Interviewers LLC | 10860 NW 81st St | Parkville, MO 64152 | | | First Class Mail |
| Expert Staffing West | 2291 N Patterson Rd, Ste 7 | Oxnard, CA 93036 | | | First Class Mail |
| Experthiring, LLC | 10 Corporate Pl S, Ste 101 | Piscataway, NJ 08854-6148 | | | First Class Mail |
| Experthiring, LLC | 991 Rte 22 W, Ste 200 | Bridgewater, NJ 08807 | | | First Class Mail |
| Expo Group The | 5931 W Campus Circle Dr | Irving, Tx 75063 | | | First Class Mail |
| Express Employment Miami | 9701 Boardwalk Blvd | Oklahoma City, OK 73162 | | | First Class Mail |
| Express Employment Prof - Durango | 321 S Camino Del Rio | Durango, CO 81303 | | | First Class Mail |
| Express Employment Prof - Monroe (2958) | 1140 Oliver Rd | Monroe, LA 71201 | | | First Class Mail |
| Express Employment Prof - New Castle | 610 W Basin Rd | New Castle, DE 19720 | | | First Class Mail |
| Express Employment Prof - St Joseph | 139 N Belt Hwy | St Joseph, MO 64506 | | | First Class Mail |
| Express Employment Professionals | 1806 Riverside Dr, Ste O | Mt Vernon, WA 98273 | | | First Class Mail |
| Express Employment Professionals | 2620 North Belt Hwy | Saint Joseph, MO 64506 | | | First Class Mail |
| Express Employment Professionals | 321 S Camino Del Rio | Durango, CO 81303 | | | First Class Mail |
| Express Employment Professionals | 445 E Esplanade Dr | Oxnard, CA 93036 | | | First Class Mail |
| Express Employment Professionals | 707 S Madison Ave, Ste Q | Greenwood, IN 46143 | | | First Class Mail |
| Express Employment Professionals | 4152 Meridian St, Ste 201 | Bellingham, WA 98226 | | | First Class Mail |
| Express Employment Professionals | 8805 Kingston Pike | Knoxville, TN 37923 | | | First Class Mail |
| Express Employment Professionals | El Paso W | 5200 N Mesa St, Ste C-101A | El Paso, TX 79936 | | First Class Mail |
| Express Employment Professionals | Indianapolis S | 2200 Scott St | Lafayette, IN 47904 | | First Class Mail |
| Express Employment Professionals | Indianapolis S | 707 S Madison Ave, Ste Q | Greenwood, IN 46143 | | First Class Mail |
| Express Employment Professionals | Irving (Dallas Metro) | 4070 N Belt Line Rd, Ste 126 | Irving, TX 75038 | | First Class Mail |
| Express Employment Professionals | Irving Dallas Metro | 4070 N Beltline 128 | Irving, TX 75038 | | First Class Mail |
| Express Employment Professionals | Oxnard Ventura County | 2371 E Vineyard Ave, Ste B | Oxnard, CA 93036 | | First Class Mail |
| Express Employment Professionals - Monroe | 1121 N Telegraph Rd | Monroe, MI 48162 | | | First Class Mail |
| Express Employment Professionals, Howell | 2160 Grand River Annex, Ste 200 | Brighton, MI 48114 | | | First Class Mail |
| Express Scripts | 1 Express Way | St Louis, MO 63166 | | | First Class Mail |
| Express Scripts Inc | 1 Express Way | St Louis, MO 63121 | | | First Class Mail |
| Express Svcs, Inc | 1105 Mission Park Dr | Vicksburg, MS 39180 | | | First Class Mail |
| Extension Inc | 10100 W Innovation Dr, Ste 190 | Wauwatosa, WI 53226 | | | First Class Mail |
| Extrabakers | | | | hello@1xtrabakers.com | Email |
| Extreme Reach Inc | P.O. Box 741012 | Chicago, IL 60674-0112 | | | First Class Mail |
| Eye 4 Group | 11820 Pendleton Pike | Indianapolis, In 46235 | | | First Class Mail |
| Eyemed | P.O. Box 632530 | Cincinnati, OH 45263-2530 | | | First Class Mail |
| Eyemed Vision Care | 2130 Broadway | Minneapolis, MO 64111 | | | First Class Mail |
| Factor Systems, LLC Dba Billtrust | Factor Systems Inc | 75 Remittance Dr | Chicago, IL 60675-1394 | | First Class Mail |
| Fair Collections & Outsourcing, Inc | 12304 Baltimore Ave, Ste 2 | Beltsville, MD 20705 | | | First Class Mail |
| Family Home Care Services | Of Brooklyn & Queens, Inc | 168 7th St | Brooklyn, NY 11215 | | First Class Mail |
| Family Home Care Svcs Of | Brooklyn Queens Inc | 168 7th St | Brooklyn, NY 11215 | | First Class Mail |
| Faris Suta | Address Redacted | | | | First Class Mail |
| Farmers Ins Grp | Attn: Yale Long | 1700 Iowa Ave, Ste 230 | Riverside, Ca 92507 | | First Class Mail |
| Farouk Systems, Inc | 250 Pennbright Dr, Ste 150 | Houston, TX 77090 | | | First Class Mail |
| Fastspring | Office 2 Flr S Tier A Bldg 9 | Dlf Cyber City Complex Phase Iii | Haryana Gurgaon, 122002 | India | First Class Mail |
| Fastspring | Office 2 Fl S Tier A Bldg 9 | Dlf Cyber City Complex Phase Iii | Haryana Gurgaon, 122002 | India | First Class Mail |
| Fasttek Global | 17177 N Laurel Park Dr, Ste 265 | Livonia, MI 48152 | | | First Class Mail |
| Fastweb LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | First Class Mail |
| Fat Kid Creative Inc | D&A Speaking Of Transgender | 3705 W Pico Blvd | Pmb 43939 | Los Angeles, Ca 90019 | First Class Mail |
| Fatima Bashir Arif | Address Redacted | | | | First Class Mail |
| Fayyaz Shah | Address Redacted | | | | First Class Mail |
| Fbl Financial Group, Inc & | Its Affiliated Companies | 5400 University Ave | W Des Moines, IA 50266 | | First Class Mail |
| Federal Deposit Insurance Corp | 3501 Elden St, Ste 4000 | Herndon, Va 20170 | | | First Class Mail |
| Federal Emergency Mgmt Agency | 500 C St SW, 3rd Fl | Washington, DC 20472 | | | First Class Mail |
| Federal Energy Regulatory Commission | 3501 Elden St, Ste 4000 | Herndon, VA 20170 | | | First Class Mail |
| Federal Express Corp | P.o. Box 660481 | Dallas, Tx 75266-0481 | | | First Class Mail |
| Federal Express Corp | P.o. Box 94515 | Palatine, Il 60094-4515 | | | First Class Mail |
| Federal Express Corp | 1000 Fed Ex Dr | Moon Township, PA 15108 | | | First Class Mail |
| Federal Express Corp | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | First Class Mail |
| Federal Insurance Co | 202B Hall's Mill Rd | Whitehouse Station, NJ 08889 | | | First Class Mail |
| Federal Law Enforcement Training Center | 1131 Chapel Crossing Rd | Glynco, Ga 31524 | | | First Class Mail |
| Fedex Univ | Lockbox 223512 | 3965 Airways Blvd g4 | Memphis, TN 38116 | | First Class Mail |
| Felicitas Ida Kena Amana | Address Redacted | | | | First Class Mail |
| Fenway Sports Management | 433 Plaza Real, Ste 365 | Boca Raton, FL 33432 | | | First Class Mail |
| Fidelity Bank | P.O. Box 5990 | Metairie, LA 70009 | | | First Class Mail |
| Fidelity Bank | 100 E English | Wichita, KS 67202 | | | First Class Mail |
| Fidelity Partners | 11626 Mission Trace | San Antonio, TX 78230 | | | First Class Mail |
| Fidelity Partners | 7551 Callaghan Rd | San Antonio, TX 78229 | | | First Class Mail |
| Fidelity Security Life Ins Co | 3130 Broadway | Kansas City, MO 64111-2406 | | | First Class Mail |
| Fidelity Security Life Insuran | 3130 Broadway | Kansas City, MO 64111 | | | First Class Mail |
| Fidelity Security Life Insurance | P.o. Box 632530 | Cincinnati, Oh 45263-2530 | | | First Class Mail |
| Figg Inc | 100 S 5th St 19 Flr | Minneapolis, MN 55402 | | | First Class Mail |
| Figma | 760 Market St, 10th Fl | San Francisco, Ca 94102 | | | First Class Mail |
| Figma, Inc | 760 Market St, 10th Fl | San Francisco, CA 94102 | | | First Class Mail |
| Financial Independence Group | 19520 W Catawba Ave, Ste 200 | Cornelius, NC 28031 | | | First Class Mail |
| Findyourspot.Com | 2950 Colorful Ave, Ste 400 | Longmont, CO 80504-5249 | | | First Class Mail |
| Finquery | 3 Ravinia Dr Ne, Ste P7 | Atlanta, Ga 30346 | | | First Class Mail |
| Finquery LLC | 3 Ravinia Dr NE, Ste P7 | Atlanta, GA 30346 | | | First Class Mail |
| Fire Training Resources | Address Redacted | | | | First Class Mail |
| First Advantage Corp | P.o. Box 403532 | Atlanta, Ga 30384-3532 | | | First Class Mail |
| First Cell Hospitality Inc | 3435 56th St S, Ste 100 | Fargo, ND 58104 | | | First Class Mail |
| First Citizens Bank & Trust Co | 22722 29th Dr Se, Ste 100 | Bothell, Wa 98021 | | | First Class Mail |
| First Solutions Group LLC | 1721 King St | Denver, CO 80204 | | | First Class Mail |
| First State Bank | 24300 Little Mack | Saint Clair Shores, MI 48080 | | | First Class Mail |
| Firstpro Inc | 1500 JFK Blvd | Philadelphia, PA 19102 | | | First Class Mail |
| Firstpro Inc | 5607 Glenridge Dr, Ste 350 | Atlanta, GA 30342 | | | First Class Mail |
| Fiscalnote, Inc | 1201 Pennsylvania Ave NW, 6th Fl | Washington, DC 20004 | | | First Class Mail |
| Fishnet Recruiting | 20403 N Lake Pleasant Rd, Ste 117 | Box 263 | Peoria, AZ 85382 | | First Class Mail |
| Fiute Research Llc | 14407 W Yale Pl | Lakewood, Co 80228 | | | First Class Mail |
| Five9 | 4000 Executive Pkwy, Ste 400 | San Ramon, Ca 94583 | | | First Class Mail |
| Five9 Inc | 4000 Executive Pkwy, Ste 400 | San Ramon, CA 94583 | | | First Class Mail |
| Five9 Inc | 4000 Executive Pkwy, Unit 400 | San Ramon, CA 94583 | | | First Class Mail |
| Fivetran | 405 14th St, Ste 1100 | Oakland, Ca 94612 | | | First Class Mail |
| Fivetran Inc | 405 14th St, Ste 1100 | Oakland, CA 94612 | | | First Class Mail |
| Flagman Training LLC | 3101-3199 Caroline St | St. Louis, MO 63104 | | | First Class Mail |
| Fleet Reserve Association | 125 N West St | Alexandria, VA 22314 | | | First Class Mail |
| Flexton Inc | 2590 N 1st St, Ste 101 | San Jose, CA 95131-1021 | | | First Class Mail |
| Flextrades | P.O. Box 530321 | Atlanta, GA 30353 | | | First Class Mail |
| Flextrades | 10700 Lyndale Ave S, Ste 200 | Bloomington, MN 55420 | | | First Class Mail |
| Florida Medical Clinic, Pa | 38135 Market Sq | Zephyrhills, FL 33542 | | | First Class Mail |
| Flowcode | Dlx Co | 45 Grand St | New York, NY 10013 | | First Class Mail |
| Fluent Language Solutions | 8801 Jm Keynes Dr, Ste 400 | Charlotte, NC 28256 | | | First Class Mail |
| Flyp Technologies Inc | D8A Uberflip | 325 Front St W 2nd Fl | Toronto, On M5v2y1 | Canada | First Class Mail |
| Flyp Technologies Inc | 20 Duncan St | Franklin, ON M5V 3G8 | Canada | | First Class Mail |
| Flyp Technologies Inc Dba Uberflip | 325 Front St W, 2nd Fl Box 47 | Toronto, ON M5V 2Y1 | Canada | | First Class Mail |
| Flyp Technologies Inc | dba Uberflip | P.O. Box 47 | 325 Front St, 2nd Fl | Toronto, ON M5V 2Y1 | Canada | First Class Mail |
| Flyp Technologies, Inc | 20 Duncan St, Ste 202 | Toronto, ON M5H 3G8 | Canada | | First Class Mail |
| Foley & Lardner LLP | 1000 Louisiana St, Ste 2000 | Houston, TX 77002 | | | First Class Mail |
| Fonville Morisey & Barefoot | 5121 Kingdom Way, Ste 205 | Raleigh, NC 27607 | | | First Class Mail |
| Foresight Technologies | 1301 W Geneva Dr | Tempe, AZ 85282 | | | First Class Mail |
| Forma Ai | 1 Yonge St, Ste 2000 | Toronto, On M5e 1e5 | | | First Class Mail |
| Forma Ai Inc | 1 Yonge St, Ste 2000 | Toronto, On M5e 1e5 | | | First Class Mail |
| Forma Ai Inc | 1 Yonge St | White Plains, ON M5E 1E5 | Canada | | First Class Mail |
| Forma Ai, Inc | 1 Yonge St, Ste 2000 | Toronto, ON M5E 1E5 | Canada | | First Class Mail |
| Fortitude Systems | 5680 Greenwood Plz Blvd, Ste 300S | Greenwood Village, CO 80111 | | | First Class Mail |
| Fortra | P.o. Box 735324 | Chicago, Il 60673-5324 | | | First Class Mail |
| Fortra LLC | P.O. Box 735324 | Chicago, IL 60673-5324 | | | First Class Mail |
| Forvis Mazars LLP | 5th Fl, 1 Wellington Pl | Leeds, LS1 4AP | United Kingdom | | First Class Mail |
| Forvis Mazars LLP | 3 Wellington Pl, 5th Fl | Leeds, LS1 4AP | United Kingdom | | First Class Mail |
| Foteev Konstogiannis | Address Redacted | | | | First Class Mail |
| Fountain - General | 275 Sacramento St, 3rd Fl | San Francisco, CA 94111 | | | First Class Mail |
| Fountain - General | 275 Sacramento St, Ste 300 | San Francisco, CA 94111 | | | First Class Mail |
| Four Winds Hospital | 800 Cross River Rd | Katonah, NY 10536 | | | First Class Mail |
| Fox Rothschild LLP | Attn: Brett A Axelrod | 1980 Festival Plz Dr, Ste 700 | Las Vegas, NV 89135 | | First Class Mail |
| Fox Rothschild LLP | Attn: Stephanie Slater Ward | 1201 N Market St, Ste 1200 | Wilmington, DE 19801 | | First Class Mail |
| FPC Of Arlington Heights | 825 E Golf Rd | Arlington Heights, IL 60005 | | | First Class Mail |
| Fragomen Del Rey Bernsen & | Loewy LLP | 75 Remittance Dr, Ste 6072 | Chicago, IL 60675-6072 | | First Class Mail |
| Francesca Agostinelli | Address Redacted | | | | First Class Mail |
| Franchise Qualification Plus | 7260 W Azure Dr | Las Vegas, NV 89130 | | | First Class Mail |
| Franchise Qualification Plus LLC | 7260 W Azure Dr | Las Vegas, NV 89130 | | | First Class Mail |
| Franchise Qualification Plus LLC | Attn: Thomas Scott | 706 109th Ave N | Naples, FL 34108 | | First Class Mail |
| Franchise Qualification Plus LLC | c/o BDFA | Attn: Barbara Konos | 6135 W Roscoe St | Chicago, IL 60634 | First Class Mail |
| Francis H (Henry) Mcgovern | Address Redacted | | | | First Class Mail |
| Francis Lansing | Address Redacted | | | | First Class Mail |
| Frank A Purcell, Inc | 1640 S Sepulveda Blvd | W Los Angeles, CA 90025 | | | First Class Mail |
| Frank Nicholas Lembo | Address Redacted | | | | First Class Mail |
| Frederic Carteron | Address Redacted | | | | First Class Mail |
| Fredericktown Chevrolet | 109 Bollinger Ave | Fredericktown, OH 43019 | | | First Class Mail |
| Freedom Highway Management, LLC | 1555 Reese Rd | Wayne, NJ 07470 | | | First Class Mail |
| Freedom Highway Mgmt, LLC | 224 Union Blvd | Totowa, NJ 07512 | | | First Class Mail |
| Freedom Staffing, LLC | 8902 Otis Ave, Ste 207B | Indianapolis, IN 46216 | | | First Class Mail |
| Freight Handlers, Inc | 310 N Judd Pkwy NE | Fuquay-Varina, NC 27526 | | | First Class Mail |
| Freshworks Inc | Dept 880636 | P.o. Box 29650 | Phoenix, Az 85038-9650 | | First Class Mail |
| Friendster Inc | 568 Howard St 1st Flr | San Francisco, CA 94105 | | | First Class Mail |
| Frith Consulting Inc | 22 Kiley Dr | Monticello, FL 32344 | | | First Class Mail |
| Ft Myers - The News-Press | 632 Del Prado Blvd N, Ste 301 | Cape Coral, FL 33909 | | | First Class Mail |
| FullCircle Placements | 10223 Pickwick | Saint Louis, MO 63123 | | | First Class Mail |
| Fullcircle Placements | 10223 Pickwick Dr | St Louis, MO 63123-5964 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Fusion Corp Co | 2066 Ave Rd 2nd Fl | Toronto, ON M5M 4A6 | Canada | | First Class Mail |
| Fusion Employer Services | 31 Gordon Ave, Ste 3 | Lawrenceville, NJ 08648 | | | First Class Mail |
| Fute, LLC | 10203 Henbury St | Orlando, FL 32832 | | | First Class Mail |
| Future Publishing LLC | 6205 Bull Creek Rd | Austin, TX 78757 | | | First Class Mail |
| Future Force Personnel | 15800 NW 57th Ave | Hialeah, FL 33014 | | | First Class Mail |
| Future Force Personnel | 15800 NW 57th St | Hialeah, FL 33014 | | | First Class Mail |
| Gables Residential Trust | 3399 Peachtree Rd NE, Ste 600 | Atlanta, GA 30326 | | | First Class Mail |
| Gabriel Danciea | Address Redacted | | | | First Class Mail |
| Gabriela Bernal | Address Redacted | | | | First Class Mail |
| Gabrielle Goucet | Address Redacted | | | | First Class Mail |
| Gabrielle Pownall-Brown | Address Redacted | | | | First Class Mail |
| Gail A Gardent | Address Redacted | | | | First Class Mail |
| Gambridge (Nitë Marker) | 259 W 30th St, 8th Fl | New York, NY 10001 | | | First Class Mail |
| Gardner Resources Consulting, LLC | 110 Cedar St, Ste 2D | Wellesley, MA 02481 | | | First Class Mail |
| Garrett O'Sullivan | Address Redacted | | | | First Class Mail |
| Gartner Inc | P.o. Box 911319 | Dallas, Tx 75391-1319 | | | First Class Mail |
| Gateway Coastal Properties Inc | 8280 Greensboro Dr, Ste 550 | Mclean, VA 22102 | | | First Class Mail |
| Gcb Svcs | 8200 Greenburrow Dr, Ste 900 | Mclean, VA 22102 | | | First Class Mail |
| Gdkn Corp | 1779 N University Dr 102 | Pembroke Pines, FL 33024 | | | First Class Mail |
| Gdi Technologies | 999 Metromedia Pl | Dallas, TX 75247 | | | First Class Mail |
| Gecko Hospitality | 13379 Mcgregor Blvd, Ste 1 | Ft Myers, FL 33919 | | | First Class Mail |
| Gecko Hospitality | 3415 W 22nd St, Ste Tower | Princeton, NJ 08540 | | | First Class Mail |
| Gee Group Inc | 13500 Sutton Park Dr S 204 | Jacksonville, FL 32224 | | | First Class Mail |
| Geet V Thaker | Address Redacted | | | | First Class Mail |
| Geetha Yedurappa | Address Redacted | | | | First Class Mail |
| GEHA | 310 NE Mulberry St | Lees Summit, MO 64086 | | | First Class Mail |
| Gem Digital Inc | 60 E Rio Salado Pkwy | Tempe, AZ 85281 | | | First Class Mail |
| Gen Digital Inc | P.O. Box 743560 | Los Angeles, CA 90074-3560 | | | First Class Mail |
| Gen Digital Inc (norton Lifelock) | 60 E Rio Salado Pkwy, Ste 1000 | Tempe, Az 85281 | | | First Class Mail |
| Gen Digital, Inc | 60 E Rio Salado Pkwy, Ste 1000 | Tempe, AZ 85281 | | | First Class Mail |
| General Exposition Services | 205 Windsor Rd | Pottstown, Pa 19464 | | | First Class Mail |
| General Services Administration | Attn: Miscellaneous Receipts | P.O. Box 979009 | St Louis, MO 63197-9009 | | First Class Mail |
| Generis Tek Inc | 129 Fairfield Way, Ste 212 | Bloomingdale, Is 60108 | | | First Class Mail |
| Generis Tek Inc | 988 Indigo Ct | Hanover Park, Il 60133 | | | First Class Mail |
| Genesis 10 | 332 Minnesota St | St Paul, MN 55101 | | | First Class Mail |
| Genesis Global Recruiting | 2901 SW 149th Ave, Ste 150 | Miramar, FL 33027 | | | First Class Mail |
| Genisis Technology Solutions | 12 Penns Trail, Ste 300 | Newtown, PA 18940 | | | First Class Mail |
| Genius Road, LLC | 14800 Quorum Dr, Ste 285 | Dallas, TX 75254 | | | First Class Mail |
| Genova Health Svcs, Inc | 3550 Rivenwood Pkwy, Ste 1400 | Atlanta, GA 30339 | | | First Class Mail |
| Geoffrey C (Geo) Landrum | Address Redacted | | | | First Class Mail |
| George Dionessau | Address Redacted | | | | First Class Mail |
| George Tzavaras | Address Redacted | | | | First Class Mail |
| Getty Images (us) Inc | P.o. Box 953604 | St Louis, Mo 63195 | | | First Class Mail |
| Getty Images (us), Inc | 195 Broadway 10th Fl | New York, NY 10007 | | | First Class Mail |
| Getty Images Inc | 195 Broadway, 10th Fl | New York, NY 10007 | | | First Class Mail |
| Getty Images Inc | P.O. Box 953604 | St Louis, MO 63195 | | | First Class Mail |
| Gfi Empower | Attn: Ron Hamaday | 5687 Silver Creek Valley Rd | San Jose, CA 95138 | | First Class Mail |
| Gfi Empower - Brian | 5687 Silver Creek Valley Rd, Ste 65 | San Jose, CA 95138 | | | First Class Mail |
| Gfi Empower - Dionne Ricotera | 5687 Silver Creek Valley Rd, Ste 65 | San Jose, CA 95138 | | | First Class Mail |
| Gfi Empower - Jeremy | 5687 Silver Creek Valley Rd, Ste 65 | San Jose, CA 95138 | | | First Class Mail |
| Gfi Empower - Karmvir | 5687 Silver Creek Valley Rd, Ste 65 | San Jose, CA 95138 | | | First Class Mail |
| Gfi Empower - Ron Hamaday | 5687 Silver Creek Valley Rd, Ste 65 | San Jose, CA 95138 | | | First Class Mail |
| Giacomo Santangelo | Address Redacted | | | | First Class Mail |
| Gianna Mannino | Address Redacted | | | | First Class Mail |
| Gillian Tran | Address Redacted | | | | First Class Mail |
| Gina Ratini | Address Redacted | | | | First Class Mail |
| Gina Romana | Address Redacted | | | | First Class Mail |
| Gina's Unbelievable Learning Center | 7225 S Prairie Ave | Chicago, IL 60619 | | | First Class Mail |
| Github Inc | 88 Colin P Kelly Jr St | San Francisco, CA 94107 | | | First Class Mail |
| Global Connect Technologies Inc | 32969 Hamilton Ct, Ste 203 | Farmington Hills, MI 48334 | | | First Class Mail |
| Global Electronic Svcs | 5325 Palmero Ct | Buford, GA 30518 | | | First Class Mail |
| Global Employment Usa | 1550 Gothic Ave | Glenside, PA 19038 | | | First Class Mail |
| Global Recruiters Network, Inc | 200 S Wacker | Chicago, IL 60606 | | | First Class Mail |
| Global Recruiters Network, Inc | 200 S Wacker Dr, Ste 3100 | Chicago, IL 60606 | | | First Class Mail |
| Global Recruiters Network, Inc - Corp | 200 S Wacker Dr, Ste 3100 | Chicago, IL 60606 | | | First Class Mail |
| Global Technical Talent | 233 Vaughn St, Ste 102 | Portsmouth, NH 03801 | | | First Class Mail |
| Global Technical Talent, Inc | 28 Deer St, Ste 201 | Portsmouth, NH 03801 | | | First Class Mail |
| Globalization Partners LLC | 175 Federal St, 17th Fl | Boston, MA 02110 | | | First Class Mail |
| Globe Life | The Mitchell Mitchell Agencies | 5100 Village Walk, Ste 101 | Covington, LA 70433 | | First Class Mail |
| Globe Life & Accident Insurance Co | 333 Nw 122nd St | Oklahoma City, Ok 73114-7214 | | | First Class Mail |
| Globe Life Inc | 533 NW 122nd St | Oklahoma City, OK 73114 | | | First Class Mail |
| Globe Life Liberty National | 4160 Piedmont Pkwy | Greensboro, NC 27410 | | | First Class Mail |
| Glossary Global Llc | 2480 16th St Nw, Ste 735 | Washington, Dc 20009 | | | First Class Mail |
| GNS North America | 11341 Quincy St | Holland, MI 49424 | | | First Class Mail |
| Gobinath Gopalsamy | Address Redacted | | | | First Class Mail |
| Gocardless Ltd | 65 Goswell Rd | London, EC1V 7EN | United Kingdom | | First Class Mail |
| Goldcoast Search Group | 33474 Lyonsgate Run | Avon, OH 44011 | | | First Class Mail |
| Goodwall SA | Avenue De Secheron 15 | Geneva, 1202 | Switzerland | | First Class Mail |
| Goodwall SA | Ave De Secheron 15 | Geneva, CH 1202 | Switzerland | | First Class Mail |
| Goodwill Industries of So California | 342 N San Fernando Rd | Los Angeles, CA 90031 | | | First Class Mail |
| Google | Dept 33654 | P.o. Box 39000 | San Francisco, Ca 94139 | | First Class Mail |
| Google Inc | Dept 33654 | P.O. Box 39000 | San Francisco, CA 94139 | | First Class Mail |
| Google Inc | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | | First Class Mail |
| Google LLC | Dept 33654 | P.O. Box 39000 | San Francisco, CA 94139 | | First Class Mail |
| Google LLC | Attn: Ty Juwala(e) | 1600 Amphitheatre Pkwy | Mountain View, CA 94043 | | First Class Mail |
| Google LLC | Attn: Dept 33654 | P.O. Box 3900 | San Francisco, CA 94139 | | First Class Mail |
| Google LLC | c/o Dept 33654 | P.O. Box 3900 | San Francisco, CA 94139 | | First Class Mail |
| Google LLC | c/o White & Williams LLP | Attn: James Vandermark | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | First Class Mail |
| Google LLC | c/o White and Williams LLP | Attn: Jonah Sho Levinson | | levinsonj@whiteandwilliams.com | Email |
| Google Llc -usd | 1600 Amphitheatre Pkwy | Mountain View, Ca 94043 | | | First Class Mail |
| Google LLC -Usd | 1600 Amphitheatre Pkwy | Chicago, CA 94043 | | | First Class Mail |
| Google, Inc | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | | First Class Mail |
| Gordon Aluminum Industries, Inc | 1000 Mason St | Schofield, WI 54476 | | | First Class Mail |
| Gorilla Nation Media | Attn: Accounts Receivable | 5140 West Goldleaf Cir, Ste 300 | Los Angeles, CA 90056 | | First Class Mail |
| Government Employees Health Assoc, Inc | 310 NE Mulberry St | Lees Summit, MO 64086 | | | First Class Mail |
| Government Executive Media Group LLC | P.O. Box 25665 | New York, NY 10080 | | | First Class Mail |
| Gpac, LLC | 5900 S Doral Ave, Ste 103 | Sioux Falls, SD 57108 | | | First Class Mail |
| Gps Hospitality | 2100 Riveredge Pkwy, Ste 850 | Atlanta, GA 30328 | | | First Class Mail |
| Gr - Signature Promotions | 4500 Bowling Blvd, Ste 100 | Louisville, KY 40207 | | | First Class Mail |
| Gr8 People Inc | 19 W College Ave, Ste 200 | Yardley, PA 19067 | | | First Class Mail |
| Grace Amoroso | Address Redacted | | | | First Class Mail |
| Gracia Maria Kosman Arevalo | Address Redacted | | | | First Class Mail |
| Grant D Cook | Address Redacted | | | | First Class Mail |
| Grant Thornton | 45/F Raffles City | 268 Xizang Zhong Rd | Shanghai, 200001 | China | First Class Mail |
| Gravity-Tech Inc | 16192 Coastal Hwy | Lewes, DE 19958 | | | First Class Mail |
| Gray Agency | 117 Elmdale Rd | Lafayette, LA 70508 | | | First Class Mail |
| Grayson Search Partners | 115 S Lasalle St, Ste 2600 | Chicago, IL 60603 | | | First Class Mail |
| Graystone Group Advertising - Parent | 58 Merritt Blvd | Trumbull, CT 06614 | | | First Class Mail |
| Great Plains Assoc of College Admis Couns | GPACAC | P.O. Box 9274 | Shawnee Mission, KS 66201 | | First Class Mail |
| Greatamerica Financial Services Corp | 625 1st St | Cedar Rapids, IA 52401-2030 | | | First Class Mail |
| Greater New Haven Transit District | 840 Sherman Ave | Hamden, CT 06514 | | | First Class Mail |
| Greater Pasadena General Office | 801 N Brand Blvd | Glendale, CA 91203 | | | First Class Mail |
| Greenfort | Arndtstraße 28 60325 | Frankfurt Am Main, 60325 | Germany | | First Class Mail |
| Greenfort | Arndtstrasse 28 60325 | Frankfurt Am Main, 60325 | Germany | | First Class Mail |
| Greenlight Professional Services | 319 Littleton Rd, Ste 308 | Westford, MA 01886 | | | First Class Mail |
| Greenworks Service | 4848 Lemmon Ave, Ste 613 | Dallas, TX 75219 | | | First Class Mail |
| Greg Adam Skorupka | Address Redacted | | | | First Class Mail |
| Gregory Binder | Address Redacted | | | | First Class Mail |
| Gregory Posa | Address Redacted | | | | First Class Mail |
| Gregory W Hinkel | Address Redacted | | | | First Class Mail |
| Gretchen Eve Miner | Address Redacted | | | | First Class Mail |
| Gretchen Mitchill Becker | Address Redacted | | | | First Class Mail |
| Gretchen S Herault | Address Redacted | | | | First Class Mail |
| Greyhound Staffing, Inc | dba Express Employment Professionals | 2538 Hilliard Rome Rd | Hilliard, OH 43026 | | First Class Mail |
| Grip-Americanom | 7290 Kensington Rd | Brighton, MI 48116 | | | First Class Mail |
| Grit Resources | 201 NW 63rd St, Ste 130 | Oklahoma City, OK 73116 | | | First Class Mail |
| Grm Information Management Svcs | 215 Coles St | Jersey City, NJ 07310 | | | First Class Mail |
| Grocery Outlet | 5650 Hollis St | Emeryville, CA 94608 | | | First Class Mail |
| Group Lotto | P.O. Box 1665 | Pearl River, NY 10965 | | | First Class Mail |
| Group M | Amsteldijk 166 | Amsterdam, NI 079 Lh | Netherlands | | First Class Mail |
| Groupm Bv | Amsteldijk 166 | Amsterdam, 079 LH | Netherlands | | First Class Mail |
| Groupm Bv | Amsteldijk 166 | Amsterdam, NL 079 LH | Netherlands | | First Class Mail |
| Groupmap Technology Pty Ltd | Level 1 931 Albany Highway | Victoria Park, WA 6100 | Australia | | First Class Mail |
| Grow Indiana Media Ventures | 1630 N Meridian St, Ste 400 | Indianapolis, IN 46202-1462 | | | First Class Mail |
| Growthbeat Inc | 1950 W Corporate Way, Ste 34660 | Anaheim, CA 92801 | | | First Class Mail |
| Gsa, Office of Internal Acquisition | Acquisition Svcs Div | 1800 F St NW | Washington, DC 20405 | | First Class Mail |
| Gstek, Inc | 911 Cedar Rd | Chesapeake, VA 23322 | | | First Class Mail |
| G-Tech | 17101 Michigan Ave | Dearborn, MI 48126 | | | First Class Mail |
| G-Tech | 5440 Corporate Dr 260 | Troy, MI 48098 | | | First Class Mail |
| Gtt Americas LLC | P.O. Box 842630 | Dallas, TX 75284-2630 | | | First Class Mail |
| Gtt Communications | P.o. Box 842630 | Dallas, Tx 75284-2630 | | | First Class Mail |
| Gtt Communications Inc | P.O. Box 842630 | Round Rock, TX 75284-2630 | | | First Class Mail |
| Gtt Communications, Inc | P.O. Box 842630 | Dallas, TX 75284-2630 | | | First Class Mail |
| Guerdon LLC | 5556 S Federal Way | Boise, ID 83716 | | | First Class Mail |
| Gurnick Academy | 2121 S El Camino Real, Bldg 8-200 | San Mateo, CA 94401 | | | First Class Mail |
| Gurnick Academy | 2121 S El Camino Real, Bldg 8-200 | San Mateo, CA 94403 | | | First Class Mail |
| Gurpreet Singh | Address Redacted | | | | First Class Mail |
| Gus Perdikakis Associates Inc | 9155 Governors Way, Unit A | Cincinnati, OH 45249 | | | First Class Mail |
| Gustavo Adolfo (Gus) Arismendi | Address Redacted | | | | First Class Mail |
| Gxpartners | 7626 Prairie View Ln | Indianapolis, IN 46256 | | | First Class Mail |
| Haley Rose | Address Redacted | | | | First Class Mail |
| Hallmark Global Technologies Inc | 200 Motor Pkwy, Ste D 26 | Hauppauge, NY 11788 | | | First Class Mail |
| Hanchuk Kheit LLP | P.O. Box 338 | New York, NY 12737 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hanna Goefft | Address Redacted | | | | | First Class Mail |
| Hao Sha | Address Redacted | | | | | First Class Mail |
| Harbinger Systems Pvt Ltd | Unit III, 6th Fl, IT B Bldg, Plt No 2 | Edgt Co Gee Qube Bus Pk Pvt Ltd Sec | Blue Ridge Township | Rajiv Gandhi Infotech Park | India | First Class Mail |
| Harjot Singh Bhatti | Address Redacted | | | | | First Class Mail |
| Harold Christopher (Chris) Mulet | Address Redacted | | | | | First Class Mail |
| Harris Environmental Systems | 11 Connector Rd | Andover, MA 01810 | | | | First Class Mail |
| Harris Insights & Analytics LLC | P.O. Box 736518 | Dallas, TX 75373 | | | | First Class Mail |
| Hartford Courant, The | P.O. Box 8026 | Willoughby, OH 44096 | | | | First Class Mail |
| Hartford Insurance Group | 1 Hartford Plz | Hartford, CT 06155 | | | | First Class Mail |
| Hashecorp Inc | 101 2nd St, Ste 700 | San Francisco, Ca 94105 | | | | First Class Mail |
| Hawaii Dept of Taxation | P.O. Box 1530 | Honolulu, HI 96806-1530 | | | | First Class Mail |
| Hawaii Dept of Taxation | P.O. Box 259 | Honolulu, HI 96809-0259 | | | | First Class Mail |
| Hays Information Technology Sro | Na Florenci 2116/15 | Prague, 110 00 | Czech Republic | | | First Class Mail |
| Hays Us | Attn: Accounts Payable | 4300 W Cypress St | Tampa, Fl 33607 | | | First Class Mail |
| Hbr Consulting Llc | 425 S Financial Pl, Ste 2250 | Chicago, Il 60605-1028 | | | | First Class Mail |
| Hcl Global Systems, Inc | 32721 Grand River Ave | Farmington, MI 48335 | | | | First Class Mail |
| Hcl Technologies Ltd | Technology Hub Sez | Plot No 3A Sector-126 | Noida, Uttar Pradesh 201304 | India | | First Class Mail |
| Head Field Solutions Pvt Ltd | M-9 Lajpat Nagar II | New Delhi, 110024 | India | | | First Class Mail |
| Headstrong Media LLC | 1000 NW 65th St, Ste 103 | Ft Lauderdale, FL 33309 | | | | First Class Mail |
| Health Business Solutions | 10620 Griffin Rd, Ste 204 | Cooper City, FL 33328 | | | | First Class Mail |
| Health Svcs Advisory Group, Inc | 3133 E Camelback Rd, Ste 140 | Phoenix, AZ 85016 | | | | First Class Mail |
| Health Svcs Advisory Group, Inc | 3133 E Camelback Rd, Ste 300 | Phoenix, AZ 85016 | | | | First Class Mail |
| Health Trust Workforce Solutions | 1000 Sawgrass Corporate Pkwy | Sunrise, FL 33323 | | | | First Class Mail |
| Health Trust Workforce Solutions | 1000 Sawgrass Corporate Pkwy, 6th Fl | Sunrise, FL 33323 | | | | First Class Mail |
| Healthcare Solutions Team | 500 Superior Ave E | Cleveland, OH 44114 | | | | First Class Mail |
| Healthright 360 | 1735 Mission St | San Francisco, CA 94103 | | | | First Class Mail |
| Healthright 360 | 1563 Mission St | San Francisco, CA 94103 | | | | First Class Mail |
| Healthtrust Workforce Solution | 1000 Sawgrass Corporate Pkwy, 6th Fl | Sunrise, FL 33323 | | | | First Class Mail |
| Healthy Kids Programs | 565 Union Ave | New Windsor, Ny 12553 | | | | First Class Mail |
| Hearst Media Services - New Haven | Attn: Finance | 301 Merritt 7, Ste 1 | Norwalk, CT 06851 | | | First Class Mail |
| Heartland Grantee, Inc | 2518 W May | Wichita, KS 67213 | | | | First Class Mail |
| Heather L Sweeney | Address Redacted | | | | | First Class Mail |
| Heitmeyer Consulting | The Heitmeyer Group LLC | 501 W Schrock Rd, Ste 410 | Westerville, OH 43081 | | | First Class Mail |
| Helena S Lopes | Address Redacted | | | | | First Class Mail |
| Helping Hands Transportation | 278 N 400 W | Crawfordsville, IN 47933 | | | | First Class Mail |
| Hendrick Automotive Group | 6000 Monroe Rd, Ste 100 | Charlotte, NC 28212 | | | | First Class Mail |
| Henry Elliott Co | 1 Washington St, Ste 208 | Wellesley, MA 02481 | | | | First Class Mail |
| Herodevs Inc | 8850 S 700 E, Ste 2437 | Sandy, Ut 84070 | | | | First Class Mail |
| Herodevs Inc | 8850 S 700 E, Unit 2437 | Sandy, UT 84070 | | | | First Class Mail |
| Herodevs, Inc | 8850 S 700 E 2437 | Sandy, UT 84070 | | | | First Class Mail |
| Hershey Entertainment Resort | 27 W Chocolate Ave | Hershey, PA 17033 | | | | First Class Mail |
| Hhs Technology Group, Inc | 6600 N Andrews Ave, Ste 570 | Ft Lauderdale, FL 33309 | | | | First Class Mail |
| Hidden Hills Ranch | 19014 Pesante Rd | Salinas, CA 93907 | | | | First Class Mail |
| Hidden Talent LLC | c/o McCarter & English, LLP | Attn: Kate Roggio Buck, Esq | 405 N King St, 8th Fl | Wilmington, DE 19801 | | First Class Mail |
| Hidden Talent LLC | c/o McCarter & English, LLP | Attn: Chelsea A Botsch, Esq | 405 N King St, 8th Fl | Wilmington, DE 19801 | | First Class Mail |
| Hidden Talent LLC | c/o Ashford – Schael LLC | Attn: Courtney A Schael, Esq | 100 Quimby St, Ste 1 | Westfield, NJ 07090 | | First Class Mail |
| High School Counselor Marketing | A Div of Campus Yellow Page LLC | P.O. Box 270071 | W Hartford, CT 06127 | | | First Class Mail |
| High School Counselor Marketing | P.O. Box 270071 | W Hartford, CT 06127 | | | | First Class Mail |
| Highlands Residential Mortgage, Ltd | 12001 N Central Expw, Ste 750 | Dallas, TX 75243 | | | | First Class Mail |
| Highspot Inc | 2211 Elliott Ave, Ste 400 | Seattle, WA 98121 | | | | First Class Mail |
| Hii Mission Technologies Div | 1750 Tyson Blvd, Ste 1100 | Mclean, VA 22102 | | | | First Class Mail |
| Hillendale Group LLC | 52 Maple Ave | Morristown, NJ 07960 | | | | First Class Mail |
| Hinds County Hr Agency | 258 Maddox Rd | Jackson, MS 39212 | | | | First Class Mail |
| Hipp Workforce Solutions, Inc | 2301 Reswoods Dr, Ste 200 | Raleigh, NC 27607 | | | | First Class Mail |
| Hire Velocity, LLC | 373 Northridge Rd, Ste 505 | Atlanta, GA 30350 | | | | First Class Mail |
| Hire Velocity, LLC | 6825 Jimmy Crtn Blvd, Ste 1180 | Norcross, GA 30071 | | | | First Class Mail |
| Hirecode LLC | 67 N Hayden Pkwy | Hudson, OH 44236 | | | | First Class Mail |
| Hireblaze | 131 Continental Dr, Ste 305 | Newark, DE 19713 | | | | First Class Mail |
| Hireology | 303 E Wacker | Chicago, IL 60601 | | | | First Class Mail |
| Hireprohealth | 6767 Old Madison Pike, Ste 401 | Huntsville, AL 35806 | | | | First Class Mail |
| Hireprohealth, LLC | 6767 Old Madison Pike, Ste 405 | Huntsville, AL 35806 | | | | First Class Mail |
| Hirequotient | 67 Aljunied Crescent, Ste 02-10/17 | Singapore, 389950 | Singapore | | | First Class Mail |
| Hiresight Inc | P.O. Box 847691 | Dallas, TX 75284-7691 | | | | First Class Mail |
| Hmteaminsoke Inc (Hmeex) | 2513 E Charleston Rd, Ste 200 | Mountain View, CA 94043 | | | | First Class Mail |
| Hireetra Inc | 3455 Peachtree Rd NE, Ste 500 | Atlanta, GA 30326 | | | | First Class Mail |
| Hiring Thing Inc | P.O. Box 697 | Bartonsville, PA 18321 | | | | First Class Mail |
| Hisrze Insurance Co Inc | 5 Concourse Pkwy, Ste 2150 | Atlanta, GA 30328 | | | | First Class Mail |
| Historic Tours Of America | 201 Front St, Ste 208 | Key West, FL 33040 | | | | First Class Mail |
| Historic Tours of America | 108 Sea Grove Main St, 2nd Fl | St Augustine, FL 32080 | | | | First Class Mail |
| Hitachi Consulting | P.O. Box 972980 | Dallas, TX 75397-2980 | | | | First Class Mail |
| Hi-Tech Solutions Inc | 18927 Hickory Creek Dr, Ste 110 | Mokena, IL 60448 | | | | First Class Mail |
| Hi-Tek Professionals, Inc | 103 Chesley Dr, Ste 207 | Media, PA 19063 | | | | First Class Mail |
| Hitt Contracting | 2900 Fairview Park Dr | Falls Church, VA 22042 | | | | First Class Mail |
| Hlm Strategies Inc | 11157 Beneux Bottom Rd | Mulberry, AR 72947 | | | | First Class Mail |
| HMG America | 33 Wood Ave S, Ste 600 | Iselin, NJ 08830 | | | | First Class Mail |
| Hml Professional Resources | 1164 Olympia Dr | Rochester Hills, MI 48306 | | | | First Class Mail |
| Holder Construction Co | 3300 Riverwood Pkwy, Ste 1200 | Atlanta, Ga 30339 | | | | First Class Mail |
| Holland & Knight LLP | P.O. Box 936937 | Atlanta, GA 31193-6937 | | | | First Class Mail |
| Home Instead Senior Care | 650 Franklin, Ste 301 | Schenectady, NY 12305 | | | | First Class Mail |
| Hong Qiang | Address Redacted | | | | | First Class Mail |
| Hononet Technologies | 271 Us Highway 46, Ste C202 | Fairfield, NJ 07004-2440 | | | | First Class Mail |
| Honu Svcs Inc | 1 Aarona Pl | Kailua, HI 96734 | | | | First Class Mail |
| Hopkins Corporate Solutions | P.O. Box 1288 | Mona Vale, NSW 1660 | Australia | | | First Class Mail |
| Horizon Farm Credit | 300 Winding Creek Blvd | Mechanicsburg, PA 17050 | | | | First Class Mail |
| Horizon Farm Credit | 45 Aileron Ct | Westminster, MD 21157 | | | | First Class Mail |
| Hornet Staffing | 12460 Crabapple Rd, Ste 202-356 | Milton, GA 30004 | | | | First Class Mail |
| Hot Dogs & Sodas LLC | 12181 Harmon Rd | Ft Worth, TX 76177 | | | | First Class Mail |
| Hot Rocket Acquisition Corp | 469 7th Ave 10th Fl | New York, NY 10018 | | | | First Class Mail |
| Hotjar | Dragonara Bus Centre | 5th Fl Dragonara Rd | Paceville, Stj 3141 | Malta | | First Class Mail |
| Hotjar Ltd | Dragonara Bus Centre | 5th Fl Dragonara Rd | Paceville, Stj 3141 | Malta | | First Class Mail |
| Hotjar Ltd | Dragonara Bus Centre | 5th Fl Dragonara Rd | Paceville, Stj 3141 | Malta | | First Class Mail |
| Hotjar Ltd | Dragonara Business Centre | Dragonara Rd, 5th Fl | Paceville, St Julian's 3141 | Malta | | First Class Mail |
| Houston Chronicle Publishing Co | Attn: Emeria Ocampo | 4747 Southwest Fwy | Houston, TX 77027 | | | First Class Mail |
| Hr | 4208 Six Forks Rd, Ste 1700 | Raleigh, NC 27609 | | | | First Class Mail |
| Hr Harmony | 1941 SW 63rd Ct | Miami, FL 33155 | | | | First Class Mail |
| Hr Shark LLC | Address Redacted | | | | | First Class Mail |
| Hrt | 5400 Victoria Blvd | Hampton, VA 23661 | | | | First Class Mail |
| Hub Technology Group | 1636 Great Plain Ave | Needham, MA 02492 | | | | First Class Mail |
| Hub Technology Group LLC | 1636 Great Plain Ave | Needham, MA 02492 | | | | First Class Mail |
| Hueman | 320 1st St N, Ste 101 | Jacksonville Beach, FL 32250 | | | | First Class Mail |
| Hughes Federal Credit Uni | P.O. Box 11900 | Tucson, AZ 85734 | | | | First Class Mail |
| Human Element Co | 26650 The Old Rd, Ste 110 | 24324 Morningston Dr | Valencia, CA 91355 | | | First Class Mail |
| Humetis Technologies Inc | 4478 Rte 27, Ste 201 | Kingston, NJ 08528 | | | | First Class Mail |
| Huntington Herald Dispatch | P.o. Box 2017 | Huntington, Wv 25720 | | | | First Class Mail |
| Huntsman International LLC | 10003 Woodloch Forest Dr | The Woodlands, TX 77380 | | | | First Class Mail |
| Huntsman Int'l, LLC | 10003 Woodloch Forest Dr 260 | The Woodlands, TX 77380 | | | | First Class Mail |
| Huntsman Int'l Trading Corp | 10003 Woodloch Forest Dr, Ste 260 | The Woodlands, TX 77380 | | | | First Class Mail |
| Huth Technologies, LLC | 1306 Electric Ave | East Pittsburgh, PA 15112 | | | | First Class Mail |
| Hyatt Legal Plans, Inc | Dept 781523 | P.O. Box 78000 | Detroit, MI 48278-1523 | | | First Class Mail |
| Hydra LLC | 8800 Wilshire Blvd, 2nd Fl | Beverly Hills, CA 90211 | | | | First Class Mail |
| Hydromine Valve Innovations | 6410 N Stahl Park, Unit 202 | Stahl Business Park | San Antonio, TX 78229 | | | First Class Mail |
| Hygieli Business Group Inc | Unit 2174 | New York, NY 10087-1774 | | | | First Class Mail |
| I3infotek | 379 Thornall St, 9th Fl | Edison, Nj 08837 | | | | First Class Mail |
| Iac Search & Media Inc | File 30755 P.O. Box 60000 | San Francisco, CA 94160 | | | | First Class Mail |
| Ian B Maclean | Address Redacted | | | | | First Class Mail |
| Ici Lombard Gic Ltd | 414 Phala Marg | Off Veer Sawarkar Marg | Mumbai, 400025 | India | | First Class Mail |
| Icon Information Consultants | 100 Waugh Dr, Ste 300 | Houston, TX 77007 | | | | First Class Mail |
| Icon International Inc | P.O. Box 1021 | Albany, NY 12201-1021 | | | | First Class Mail |
| Iconma | 850 Stephenson Hwy | Troy, MI 48083 | | | | First Class Mail |
| Iconma, LLC | 850 Stephenson Hwy | Troy, MI 48083 | | | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 36 | Boise, ID 83722-0410 | | | | First Class Mail |
| Idea Helix Inc | 39051 Hastings St, Ste 202 A | Fremont, CA 94538 | | | | First Class Mail |
| Idn H Hoffman Inc | 14020 Welch Rd | Dallas, TX 75244-4526 | | | | First Class Mail |
| Idn H Huffman Inc | 7330 W Montrose Ave | Norridge, IL 60706 | | | | First Class Mail |
| Iheartmedia | P.O. Box 98849 | Canton, IL 60693 | | | | First Class Mail |
| Iheartmedia Entertainment Inc | P.O. Box 98849 | Chicago, IL 60693 | | | | First Class Mail |
| Iii Interactive LLC | 2011 Chapel Plz Ct, Ste 105 | Columbia, MO 65203 | | | | First Class Mail |
| Iktaab Web | Shalimar Bagh Delhi | New Delhi, 110088 | India | | | First Class Mail |
| Ikokas Technologies Private Ltd | 191/19 Govindpuri Ext | Kalkaji, New Delhi 110019 | India | | | First Class Mail |
| Ikokas Technologies Private Ltd | 191/19 Govindpuri Extension | Kalkaji, New Delhi 110019 | India | | | First Class Mail |
| Ikokas Technologies Private Ltd | Unitech Business Zone | Golf Course Extension Rd | Haryana | India | | First Class Mail |
| Ikokas Technologies Private Ltd | 191/19 Govindpuri Extension | Kalkaji, New Delhi 110019 | India | | | First Class Mail |
| Ikokas Technologies Private Ltd | Attn: Parvinder Singh | 191/19 Govindpuri Extension | Kalkaji, New Delhi 110019 | India | | First Class Mail |
| Ikokas Technologies Pte Ltd | A-105, Unitech Business Zone | Golf Course Extension Rd | Haryana, 122018 | India | | First Class Mail |
| Il Dept of Children & Family Svcs | 2020 W Roosevelt Rd | Chicago, IL 60608 | | | | First Class Mail |
| Illinois Dept of Revenue | 100 W Randolph St | Chicago, IL 60601-3274 | | | | First Class Mail |
| Illinois National Insurance Co | 1271 Avenue of the Americas, 37th Fl | New York, NY 10020 | | | | First Class Mail |
| Imagenova Corp | P.O. Box 200380 | Pittsburgh, PA 15251-0380 | | | Corporate.bala@imcsgroup.net | Email |
| Imcs Group | | | | | Corporate.bala@imcsgroup.net | Email |
| Imcs Group, Inc | 9901 E Valley Ranch Pkwy, Ste 3020 | Irving, TX 75063 | | | | First Class Mail |
| Imettle Consulting LLC | 2531 Portici Pass | Round Rock, TX 78665 | | | | First Class Mail |
| Immersercetec LLC | 2501 Chatham Rd, Ste R | Springfield, IL 62704 | | | | First Class Mail |
| Impact Fulfillment Svcs | 1601 Anothony Rd | Burlington, NC 27215 | | | | First Class Mail |
| Impact Technical Svcs | 515 E Crossville Rd, Ste 640 | Roswell, GA 30075 | | | | First Class Mail |
| Imran Mahamadsmail Shaikh | Address Redacted | | | | | First Class Mail |
| Imren Dinc | Address Redacted | | | | | First Class Mail |
| In Charge Education Foundation | 2101 Park Center Dr, Ste 310 | Orlando, FL 32835 | | | | First Class Mail |
| In The Line of Duty Inc | P.O. Box 6708 | St Louis, MO 63144 | | | | First Class Mail |
| Incentaclick Media Group Inc | 4445 Eastgate Mall, 2nd Fl | San Diego, CA 92121 | | | | First Class Mail |
| Independent Phlebotomy & Health Svcs | 2833 Cleveland Ave NW, Ste 11 12 | Canton, OH 44709 | | | | First Class Mail |
| Index Finance | 2651 Saffron Ln, Apt 21 | Beavercreek, OH 45431 | | | | First Class Mail |
| Indianapolis Neighborhood | Housing Partnership Inc | 3550 N Washington Blvd | Indianapolis, IN 46205 | | | First Class Mail |
| Indo Gulf Pest Control Private Ltd | C71 A Malviya Nagar | New Delhi, 110017 | India | | | First Class Mail |
| Indotronix Int'l Corp | 331 Main St, Ste 108 | Poughkeepsie, NY 12601 | | | | First Class Mail |
| Indotronix Int'l Corp | 687 Lee Rd | Rochester, NY 14606 | | | | First Class Mail |
| Indus Usa Inc | 18510 Green Land Way, Ste E | Houston, TX 77084 | | | | First Class Mail |
| Industrial Resource Group | 18818 Teller Ave, Ste 220 | Irvine, CA 92612 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Industrial Resource Group | 18818 Teller Ave 220 | Irvine, CA 92612 | | | First Class Mail |
| Inent Inc | 400 N Mountain Ave, Ste 233 | Upland, Ca 91786 | | | First Class Mail |
| Infinite Computer Solutions | 2600 Tower Oaks Blvd, Ste 700 | Rockville, MD 20852 | | | First Class Mail |
| In-Finite Solutions | 31150 Center Ridge Rd | Westlake, OH 44145 | | | First Class Mail |
| In-Finite Solutions | 31150 Ctr Ridge Rd | Westlake, OH 44145 | | | First Class Mail |
| Infinity Arc Technologies | 1130 Ashgrove Crescent | Oshawa, ON L1K 2W5 | Canada | | First Class Mail |
| Infinity Staffing Solutions LLC | 30 N Gould St | Sheridan, WY 82801 | | | First Class Mail |
| Inflectra Corp | 8121 Georgia Ave, Ste 504 | Silver Spring, MD 20910-4957 | | | First Class Mail |
| Info Edge India Ltd | B-8 Sector 1332 | Noida | Uttar Pradesh, 201306 | India | First Class Mail |
| Infor (US), Inc | NW 7418 | P.O. Box 1450 | Minneapolis, MN 55485-7418 | | First Class Mail |
| Infor (US), Inc | 5550-A Peachtree Pkwy, Ste 200 | Norcross, GA 30092 | | | First Class Mail |
| Informatica | P.o. Box 741089 | Los Angeles, Ca 90074-1089 | | | First Class Mail |
| Informatica LLC | P.O. Box 741089 | Los Angeles, CA 90074-1089 | | | First Class Mail |
| Informatics Corp | 21465 Rock Haven Way, Ste 100 | Sterling, Va 20166 | | | First Class Mail |
| Information Resource Group Inc | 1617 Southridge Dr, Ste 200 | Jefferson City, MO 65109 | | | First Class Mail |
| Information Security Media Group | 902 Carnegie Ctr, Ste 430 | Princeton, NJ 08540 | | | First Class Mail |
| Infosec | Cengage Learning Inc | P.O. Box 936743 | Atlanta, GA 31193-6743 | | First Class Mail |
| Infosec Institute Inc | dba Cengage Learning Inc | P.O. Box 936743 | Atlanta, GA 31193-6743 | | First Class Mail |
| Infosec Iq | DBA Cengage Learning Inc | P.o. Box 936743 | Atlanta, Ga 31193-6743 | | First Class Mail |
| Infostride | 3031 Tisch Way | 110 Plaza W | San Jose, CA 95128 | | First Class Mail |
| Infotrend Inc | 7761 Diamondback Dr | College Park, Md 20740 | | | First Class Mail |
| Infoware Systems Inc | 10 Waterchase Dr, 3rd Fl | Rocky Hill, Ct 06067 | | | First Class Mail |
| Inframark, LLC | 220 Gibraltar Rd | Horsham, PA 19044 | | | First Class Mail |
| Infusemedia | 300 Washington St, Ste 850 | Newton, MA 02458 | | | First Class Mail |
| Ink'D Stores | 71 Elm St, Unit 8 | Foxboro, MA 02035 | | | First Class Mail |
| Innova Software Svcs Inc | 16192 Coastal Hwy | Lewes, DE 19958 | | | First Class Mail |
| Innova Solutions | 1455 Lincoln Pkwy E, Ste 450 | Atlanta, GA 30346 | | | First Class Mail |
| Innovative Communications, LLC | 2 Executive Campus, Ste 200 | Cherry Hill, NJ 08002 | | | First Class Mail |
| Innovation Group Llc | 1101 Woolston Pkwy, Ste 600 | Rockville, Md 20852 | | | First Class Mail |
| Innovative Development LLC | 18 Mainland Rd | Fountainville, PA 18923 | | | First Class Mail |
| Innovative Development LLC | 18 Mainland Rd | Harleysville, PA 19438 | | | First Class Mail |
| Innovative Information Technologies, Inc | 5 Independence Way, Ste 230 | Princeton, NJ 08540 | | | First Class Mail |
| Inserts East Inc | 7045 Central Hwy | Pennsauken, NJ 08109 | | | First Class Mail |
| Insight | P.O. Box 731069 | Dallas, TX 75373 | | | First Class Mail |
| Insight Credit Union | P.O. Box 4900 | Orlando, FL 32802 | | | First Class Mail |
| Insight Direct Usa Inc | P.o. Box 731069 | Philadelphia, TX 75373 | | | First Class Mail |
| Insight Direct Usa Inc | P.o. Box 15320 | Station A | Toronto, On M5w 1c1 | | First Class Mail |
| Insight Enterprise (canada) | P.o. Box 15320 | Station A | Toronto, On M5w 1c1 | | First Class Mail |
| Insperity Support Svcs, Lp | 19001 Crescent Springs Dr | Kingwood, TX 77339 | | | First Class Mail |
| Inspire | 2 Fletcher St | Goshen, NY 10924 | | | First Class Mail |
| Inspire U | 3153 Maple Rd | Huntington Valley, PA 19006 | | | First Class Mail |
| Installation Specialists, Inc | 1310 Hamilton Pkwy | Itasca, IL 60143 | | | First Class Mail |
| Insure National | 13455 Noel Rd, Ste 1000 | Dallas, TX 75240 | | | First Class Mail |
| Integrate.com Inc | 111 W Monroe St, 19th Fl | Phoenix, Az 85003 | | | First Class Mail |
| Integrated Financial Concepts | 200 Schulz Dr, Ste 125 | Red Bank, NJ 07701 | | | First Class Mail |
| Integrated Resources, Inc | 1 Broadway, 14th Fl | Cambridge, MA 02142 | | | First Class Mail |
| Integrated Talent Strategies | 7060 Spring Mtwe W, Ste D | Holland, OH 43528 | | | First Class Mail |
| Intelecox Inc | 14074 Collins Ranch Pl | San Diego, Ca 92130 | | | First Class Mail |
| Intelligent Discovery Solution | 3000 K St NW, Ste 330 | Washington, DC 20007 | | | First Class Mail |
| Intellipro Group Inc | 3120 Scott Blvd, Ste 301 | Santa Clara, CA 95054 | | | First Class Mail |
| Intelliswift Software, Inc | 39600 Balentine Dr, Ste 200 | Newark, CA 94560 | | | First Class Mail |
| Intellium Inc | 3525 Piedmont Rd 7-500 | Atlanta, GA 30305-1553 | | | First Class Mail |
| Interactive Marketing Solutions | 1177 Summer St, 2nd Fl | Stamford, Ct 06905 | | | First Class Mail |
| Interactive Marketing Solutions Inc | 1177 Summer St, 2nd Fl | Stamford, CT 06905 | | | First Class Mail |
| Interactive Marketing Solutions, Corp | 1177 Summer St, 2nd Fl | Stamford, CT 06905 | | | First Class Mail |
| Interactive Media | Pilot Online | P.O. Box 1254 | Norfolk, VA 23501-1254 | | First Class Mail |
| Interactive Resources LLC | 6420 Southpoint Pkwy, Ste 110 | Jacksonville, FL 32216-0946 | | | First Class Mail |
| Interarch Jobs LLC | 32 N Gould St | Sheridan, WY 82801 | | | First Class Mail |
| Interbase Corp | 22485 La Palma Ave, Ste 200-D | Yorba Linda, CA 92887 | | | First Class Mail |
| Intercept Interactive Inc | dba Undertone On Behalf of Itself its Affiliates | 1 World Trade Ctr, 77th Fl, Ste A | New York, NY 10007 | | First Class Mail |
| Intercept Interactive Inc Dba/ Undertone | 1 World Trade Ctr, 77th Fl, Ste A | New York, NY 10007 | | | First Class Mail |
| Interclick Inc | 200 Park Ave S, Ste 909-909 | New York, NY 10003 | | | First Class Mail |
| Interest Media Inc | P.O. Box 875194 | Kansas City, MO 64187-5194 | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Philadelphia, PA 19104-5016 | | First Class Mail |
| Internal Revenue Service | Attn: Scott Miller, Bankruptcy Specialist | Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | First Class Mail |
| Internap Network Services | Dept 0526 | P.o. Box 120526 | Dallas, Tx 75312-0526 | | First Class Mail |
| International Equity Research Corp | 954 Massachusetts Ave, Ste 10 | Cambridge, MA 02139 | | | First Class Mail |
| Intervision Systems | 2250 Walsh Ave | Santa Clara, Ca 95050 | | | First Class Mail |
| Int'L Business Solutions & Contracting | 1260 W Broad St, Ste 78 | Athens, GA 30606 | | | First Class Mail |
| Int'l Nonfat Networks Users Assoc | 401 N Michigan Ave, Ste 1200 | Chicago, IL 60611 | | | First Class Mail |
| Intl Personnel Assessment Council | Attn: Marty Alber Ipac Fin Officer | 200 Duchess Dr | Madison, Al 35758 | | First Class Mail |
| Intocareers | 5258 University of Oregon | Eugene, OR 97403-5258 | | | First Class Mail |
| Intocareers (University of Oregon) | 5258 University of Oregon | Eugene, OR 97403-5258 | | | First Class Mail |
| Intralinks Inc | P.O. Box 202134 | Franklin, PA 15251-9134 | | | First Class Mail |
| Intralinks, Inc | P O Box 202134 | Pittsburgh, PA 15251-9134 | | | First Class Mail |
| Intraledger inc | 80 Blue Ravine Rd, Ste 105 | Folsom, CA 95630 | | | First Class Mail |
| Iowa Dept of Revenue | P.O. Box 10412 | Des Moines, IA 50306-0412 | | | First Class Mail |
| Iowa Dept of Revenue | 1305 E Walnut | Des Moines, IA 50319 | | | First Class Mail |
| I-Peach Technologies LLC | 5710 Shiloh Woods | Cumming, GA 30040 | | | First Class Mail |
| Ippualitysoore LLC | 600 Brickell Ave, Ste 3500 | Miami, FL 33131 | | | First Class Mail |
| Irc Roofing | 4050 N Glen Arm Rd | Indianapolis, IN 46254 | | | First Class Mail |
| Ircertus Solutions Lp | 260 Madison Ave | New York, NY 10016 | | | First Class Mail |
| Irina Kushnarskers | Address Redacted | | | | First Class Mail |
| Iron Corp US Inc | c/o Stael Rives LLP | Attn: Bryan T Glover, Esquire | 600 University St, Ste 3600 | Seattle, WA 98101 | First Class Mail |
| Iron Corp US Inc | c/o Chipman Brown Cicero & Cole, LLP | Attn: William E Chipman, Jr, Esquire | Hercules Plaza | 1313 N Market St, Ste 5400 | Wilmington, DE 19801 | First Class Mail |
| Iron Mountain | P.O. Box 27128 | New York, NY 10087-7128 | | | First Class Mail |
| Iron Mountain (1) | P.O. Box 915004 | Dallas, TX 75391-5004 | | | First Class Mail |
| Iron Mountain (2) | P.O. Box 915026 | Dallas, TX 75391-5004 | | | First Class Mail |
| Iron Mountain Data Centers LLC | 1 Federal St | Boston, MA 02110 | | | First Class Mail |
| Iron Mountain Inc | 1 Federal St | Boston, MA 02110 | | | First Class Mail |
| Iron Mountain Inc | P.O. Box 915004 | Chicago, TX 75391-5004 | | | First Class Mail |
| Iron Traffic | 555 8th Ave, Ste 1903 | New York, NY 10018 | | | First Class Mail |
| Ironsmith Media | 1612 Upas St | San Diego, CA 92103 | | | First Class Mail |
| Irvine Technology Corp | 2850 Redhill Ave, Ste 230 | Santa Ana, CA 92705 | | | First Class Mail |
| Irvine Technology Corp | 17900 Von Karmen Ave | Irvine, CA 92614 | | | First Class Mail |
| Irvine Technology Corp | 2850 Redhill Ave, Ste 230 | S Plainfield, NJ 07080 | | | First Class Mail |
| I-Shan Chen | Address Redacted | | | | First Class Mail |
| Isler Dare, PC | 1945 Old Gallows Rd, Ste 650 | Vienna, VA 22182 | | | First Class Mail |
| Istaff | 1325 Satellite Blvd NW, Ste 1305 | Suwanee, GA 30024 | | | First Class Mail |
| IT Network | 15335 NE 106th Ct | Redmond, WA 98052 | | | First Class Mail |
| IT People Corp | 1906 E NC Hwy 54 100F, Ste 100F | Durham, NC 27713 | | | First Class Mail |
| It Solutions Inc | 830 Stewart Dr, Ste 172 | Sunnyvale, CA 94085 | | | First Class Mail |
| Itbrainiac | 394 Pacific Ave, Ste 320, 3rd Fl | San Francisco, CA 94111 | | | First Class Mail |
| Iterable | 2261 Market St, Ste 5212 | San Francisco, Ca 94114 | | | First Class Mail |
| Iterable Inc | 2261 Market St, Unit 5212 | New York, CA 94134 | | | First Class Mail |
| Iterable, Inc | 2261 Market St, Ste 5212 | San Francisco, CA 94114 | | | First Class Mail |
| Iterable, Inc | 360 3rd St, Ste 675 | San Francisco, CA 94107 | | | First Class Mail |
| Iterable, Inc | 71 Stevenson St, Ste 300 | San Francisco, CA 94105 | | | First Class Mail |
| Itg LLC | 140 Walnut St, Ste 201 | Kansas City, MO 64106 | | | First Class Mail |
| Itm Staffing Enterprise | 8026 Buffalo Cypress Ln | Cypress, TX 77433 | | | First Class Mail |
| Itu Falls Family Medicine | 10475 Medlock Bridge Rd, Ste 815 | Duluth, GA 30097 | | | First Class Mail |
| Iyana S Hurley | Address Redacted | | | | First Class Mail |
| J Frank Associates Ltd | 22 Vanderbilt Ave, 18th Fl | New York, Ny 10017 | | | First Class Mail |
| J Frank Associates LLC | 622 3rd Ave | New York, NY 10017 | | | First Class Mail |
| J Sam Consulting | 19214 Clay Rd, Ste R Pmb 1060 | Katy, TX 77449 | | | First Class Mail |
| Jacey Eckhart | Address Redacted | | | | First Class Mail |
| Jacey Eckhart Live | Address Redacted | | | | First Class Mail |
| Jackie Tasken | Address Redacted | | | | First Class Mail |
| Jacklyn Dean | Address Redacted | | | | First Class Mail |
| Jackson Lewis LLP | P.O. Box 416019 | Boston, MA 02241-6019 | | | First Class Mail |
| Jackson Lewis PC | P.O. Box 416019 | Boston, MA 02241-6019 | | | First Class Mail |
| Jacob Byk | Address Redacted | | | | First Class Mail |
| Jacob Kleinman | Address Redacted | | | | First Class Mail |
| Jacob Wells | Address Redacted | | | | First Class Mail |
| Jacqueline Delia Ernst | Address Redacted | | | | First Class Mail |
| Jacqueline Pochucia | Address Redacted | | | | First Class Mail |
| Jacqueline Prodanov | Address Redacted | | | | First Class Mail |
| Jacy L Shillan | Address Redacted | | | | First Class Mail |
| Jaden Oliver Amis Leake | Address Redacted | | | | First Class Mail |
| Jadran Wootten | Address Redacted | | | | First Class Mail |
| Jaime Mae Hennessy | Address Redacted | | | | First Class Mail |
| Jaime Spangrude | Address Redacted | | | | First Class Mail |
| Jam Recruitment & Consulting LLC | 355 S End Ave, Unit 14B | New York, NY 10280 | | | First Class Mail |
| Jamal Shaw | Address Redacted | | | | First Class Mail |
| James Andrew Martin | Address Redacted | | | | First Class Mail |
| James Donato | Address Redacted | | | | First Class Mail |
| James Laporta | Address Redacted | | | | First Class Mail |
| James P Egan | Address Redacted | | | | First Class Mail |
| James R (Jim) Kingman, Jr | Address Redacted | | | | First Class Mail |
| James R Dehart | Address Redacted | | | | First Class Mail |
| James R Mcleod | Address Redacted | | | | First Class Mail |
| James Scott Group | 1441 Broadway, Ste 6013, 6th Fl | New York, NY 10018 | | | First Class Mail |
| James Sereno | Address Redacted | | | | First Class Mail |
| James Thomas Ventola | Address Redacted | | | | First Class Mail |
| James W (Jay) Belangia | Address Redacted | | | | First Class Mail |
| Jamie Brown | Address Redacted | | | | First Class Mail |
| Jamie Chappell | Address Redacted | | | | First Class Mail |
| Jamie Homan | Address Redacted | | | | First Class Mail |
| Jamir A (Jamir) Ronda | Address Redacted | | | | First Class Mail |
| Jamison Professional Svcs Inc | 2995 E Point St | Atlanta, GA 30344 | | | First Class Mail |
| Jams Inc | P.o. Box 845402 | Los Angeles, Ca 90084 | | | First Class Mail |
| Janet Faulk | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jannatec Technologies | 1545 Maley Dr | Greater Sudbury, ON P3A 4R7 | Canada | | | First Class Mail |
| Jared Benjamin Keller | Address Redacted | | | | | First Class Mail |
| Jared Chapman Odom | Address Redacted | | | | | First Class Mail |
| Jarvis Recruitment Group Inc | 100 NE 3rd Ave, Ste 450 | Ft Lauderdale, FL 33301 | | | | First Class Mail |
| Jasmin Crume | Address Redacted | | | | | First Class Mail |
| Jason Cohen | Address Redacted | | | | | First Class Mail |
| Jason H Polski | Address Redacted | | | | | First Class Mail |
| Jason J Mambro | Address Redacted | | | | | First Class Mail |
| Jason Mcgrane | Address Redacted | | | | | First Class Mail |
| Jason O Tetterton | Address Redacted | | | | | First Class Mail |
| Jason Ringo | Address Redacted | | | | | First Class Mail |
| Jason V Flash | Address Redacted | | | | | First Class Mail |
| Jay K Muppidi | Address Redacted | | | | | First Class Mail |
| Jay Smith | Address Redacted | | | | | First Class Mail |
| Jayden Henneman | Address Redacted | | | | | First Class Mail |
| Jebbit Inc | 280 Summer St, 7th Fl | Boston, Ma 02210 | | | | First Class Mail |
| Jeff Dearman | Address Redacted | | | | | First Class Mail |
| Jeff French | Address Redacted | | | | | First Class Mail |
| Jeff Furman | Address Redacted | | | | | First Class Mail |
| Jeff Harris & Associates | 905 Mcclellan Pl | Greensboro, NC 27409 | | | | First Class Mail |
| Jeffrey A (Jeff) Lewis | Address Redacted | | | | | First Class Mail |
| Jeffrey C (Jeff) Schumacher | Address Redacted | | | | | First Class Mail |
| Jeffrey G (Jeff) Barchetto | Address Redacted | | | | | First Class Mail |
| Jeffrey L (Jeff) Sitle | Address Redacted | | | | | First Class Mail |
| Jeffrey Marcus, Md | Address Redacted | | | | | First Class Mail |
| Jennifer A Forrest | Address Redacted | | | | | First Class Mail |
| Jennifer Barnhill | Address Redacted | | | | | First Class Mail |
| Jennifer E Noel | Address Redacted | | | | | First Class Mail |
| Jennifer Hudson | Address Redacted | | | | | First Class Mail |
| Jennifer L Clougherty | Address Redacted | | | | | First Class Mail |
| Jennifer Lynn (Jen) Jackson | Address Redacted | | | | | First Class Mail |
| Jennifer Lynn Martindill | Address Redacted | | | | | First Class Mail |
| Jennifer M (Jen) Gibson | Address Redacted | | | | | First Class Mail |
| Jennifer Marsh | Address Redacted | | | | | First Class Mail |
| Jennifer P (Jen) Maxell | Address Redacted | | | | | First Class Mail |
| Jennifer Verita | Address Redacted | | | | | First Class Mail |
| Jennifer Villasana | Address Redacted | | | | | First Class Mail |
| Jennifer Wessell | Address Redacted | | | | | First Class Mail |
| Jenny G Oh | Address Redacted | | | | | First Class Mail |
| Jenny Oh | Address Redacted | | | | | First Class Mail |
| Jeremy Salzman | Address Redacted | | | | | First Class Mail |
| Jeroboam Group | 5261 73rd St | Maspeth, NY 11378 | | | | First Class Mail |
| Jeroboam Group | 5261 73rd St | Flushing, NY 11378 | | | | First Class Mail |
| Jerome A Guerard | Address Redacted | | | | | First Class Mail |
| Jersey College | 546R Rte 46 | Teterboro, NJ 07608 | | | | First Class Mail |
| Jersey College | 546 Rte 46 | Teterboro, NJ 07608 | | | | First Class Mail |
| Jes Ramsey | 4952 Sandeidin Dr | Dallas, TX 75287 | | | | First Class Mail |
| Jesse S Kearns | Address Redacted | | | | | First Class Mail |
| Jessica Elizabeth Louissaint | Address Redacted | | | | | First Class Mail |
| Jessica Lauren Tomassi | Address Redacted | | | | | First Class Mail |
| Jessica P Wilson | Address Redacted | | | | | First Class Mail |
| Jessica Robicheaux | Address Redacted | | | | | First Class Mail |
| Jetbrains | 989 E Hillsdale Blvd, Ste 200 | Foster City, Ca 94404 | | | | First Class Mail |
| Jetbrains Americas Inc | 989 E Hillsdale Blvd, Ste 200 | Foster City, CA 94404 | | | | First Class Mail |
| Jetz Service Co Inc | 901 NE River Rd, Ste 3 | Topeka, KS 66616 | | | | First Class Mail |
| Jewish Family Service Of Los Angeles | 3580 Wilshire Blvd, Ste 700 | Los Angeles, CA 90010 | | | | First Class Mail |
| Jewish Federation Of Metro Detroit | 6735 Telegraph Rd | Bloomfield Hills, MI 48301 | | | | First Class Mail |
| Jfrog | 270 E Caribbean Dr | Sunnyvale, Ca 94089 | | | | First Class Mail |
| Jfrog Inc | Dept Le 24906 | Pasadena, CA 91185-4906 | | | | First Class Mail |
| Jfrog, Inc | 270 E Caribbean Dr | Sunnyvale, CA 94089 | | | | First Class Mail |
| Jhonny Yin | Address Redacted | | | | | First Class Mail |
| Jhoson Lee | Address Redacted | | | | | First Class Mail |
| Jill Jablonski | Address Redacted | | | | | First Class Mail |
| Jim Click Automotive Team | 780 W Competition Rd | Tucson, AZ 85705 | | | | First Class Mail |
| Jim Specht & Associates | 400 Regency Ct | Denton, TX 76210 | | | | First Class Mail |
| Jimmy N (Neil) Mathers, Jr | Address Redacted | | | | | First Class Mail |
| Jingle Punks Music LLC | 20 W 22nd St, Ste 905 | New York, NY 10010 | | | | First Class Mail |
| Jingya Wang | Address Redacted | | | | | First Class Mail |
| Jit Industries | Village Habidpur Noida | Dadri Rd | Greater Noida Up | India | | First Class Mail |
| JJ Industries | 19220 Lorain Rd | Fairview Park, OH 44126 | | | | First Class Mail |
| Jlr Accounting & Consulting LLC | 219 Littleworth Ln | Sea Cliff, NY 11579 | | | | First Class Mail |
| Jmb Capital Partners Lending, Llc | 205 S Martel Ave | Los Angeles, Ca 90036 | | | | First Class Mail |
| JMB Capital Partners Lending, LLC | c/o Norton Rose Fulbright US LLP | Attn: Robert M Hirsh, Esq | 1301 Ave of the Americas | New York, NY 10019-6022 | | First Class Mail |
| JMB Capital Partners Lending, LLC | c/o Norton Rose Fulbright US LLP | Attn: James A Copeland, Esq | 1301 Ave of the Americas | New York, NY 10019-6022 | | First Class Mail |
| Jmj Phillip Group | 6826 N Rochester Rd, Ste 240 | Rochester Hills, MI 48306 | | | | First Class Mail |
| Jmj Phillip Group | 755 W Big Beaver Rd, Ste 2100 | Troy, MI 48084 | | | | First Class Mail |
| Joan J (Joanie) Linder | Address Redacted | | | | | First Class Mail |
| Joanna M Guldin | Address Redacted | | | | | First Class Mail |
| Joao Miguel (Miguel) Goncalves | Address Redacted | | | | | First Class Mail |
| Job Elephant - Agency Post | 333 Research Ct, Ste 200 | Norcross, GA 30092 | | | | First Class Mail |
| Job Elephant - Agency Post | 5443 Fremontia Ln | Oakland, CA 94607 | | | | First Class Mail |
| Job.Com Inc | 100 Riverside Pkwy, Ste 201 | Fredericksburg, VA 22406 | | | | First Class Mail |
| Jobcase (Otox Recrutology) | 201 Broadway St, 7th Fl | Cambridge, MA 02139 | | | | First Class Mail |
| Jobcase (Otox Recrutology) | 201 Broadway, 6th Fl | Cambridge, MA 02139 | | | | First Class Mail |
| Jobcase Inc | 201 Broadway St, 7th Fl | Cambridge, MA 02139 | | | | First Class Mail |
| Jobcase Inc | 201 Broadway St | Mt Laurel, MA 2139 | | | | First Class Mail |
| Jobcase Inc | 201 Broadway St, Ste 7 | Cambridge, MA 02139 | | | | First Class Mail |
| Jobcase Inc | 201 Broadway, 6th Fl | Cambridge, MA 02139 | | | | First Class Mail |
| Jobcase Inc | Attn: Samuel Torff | 201 Broadway St, 7th Fl | Cambridge, MA 02139 | | | First Class Mail |
| Jobcase, Inc | Attn: Timothy Johnson | 201 Broadway St, 7th Fl | Cambridge, MA 02139 | | | First Class Mail |
| Jobconversion, LLC | 895 Kings Way | Pekossa, WI 54457 | | | | First Class Mail |
| Jobdiva Inc | Wall St Station | P.o. Box 876 | New York, Ny 10268 | | | First Class Mail |
| Jobget Inc | 50 Milk St 16th Flr | Boston, MA 02109 | | | | First Class Mail |
| Jobget Inc | Dept Ch 18171 | Palatine, IL 60055 | | | | First Class Mail |
| Jobget Inc | 50 Milk St, 16th Fl | Boston, MA 02109 | | | | First Class Mail |
| Jobget Inc | Dept Ch 18171 | Ramel Gan, IL 60055 | | | | First Class Mail |
| Jobget Inc | Attn: Rachel Essenfeld | 50 Milk St, 16th Fl | Boston, MA 02109 | | | First Class Mail |
| Jobget, Inc | c/o Murphy Law Group, LLC | Attn: Eugene E Murphy, Jr | 143 N Clark St, Ste 2550 | Chicago, IL 60601 | | First Class Mail |
| JobGet, Inc | c/o Duane Morris LLP | Attn: James Billingsley | 100 Crescent Ct, Ste 1200 | Dallas, TX 75201 | | First Class Mail |
| Joblist Llc | 101 Mission St, Ste 900 | San Francisco, Ca 94105 | | | | First Class Mail |
| JobLookup - Programmatic | 33 Cavendish Sq | London, Greater London | United Kingdom | | | First Class Mail |
| Joblookup Ltd | 33 Cavendish Sq | London, W1G 0PW | | | | First Class Mail |
| Jobot | 18575 Jamboree Rd, Ste 600 | Irvine, Ca 92612-2554 | | | | First Class Mail |
| Jobot | 3101 W Pacific Coast Hwy | Newport Beach, CA 92663 | | | | First Class Mail |
| Jobot | 7156 W Blackberry Rd | Boise, ID 83709 | | | | First Class Mail |
| Jobrapido Srl | Via Paleocapa 7 | Milano, 20121 | | | | First Class Mail |
| Jobrel, LLC | 271 Robinson Dr | Tustin, CA 92782 | | | | First Class Mail |
| Jobscast - Programmatic | 19 Trinity Sq | Llandudno, Gwynedd | United Kingdom | | | First Class Mail |
| Jobscore | 353 Sacramento St, Ste 1816 | San Francisco, CA 94111 | | | | First Class Mail |
| Jobtarget LLC | 15 Thames St | Groton, CT 06340 | | | | First Class Mail |
| Jobtarget LLC | 225 State St, Ste 300 | New London, CT 06320 | | | | First Class Mail |
| Jobufo Gmbh | Friedrichstrasse 231 | Berlin, 10969 | Germany | | | First Class Mail |
| Jobverse Inc | 5106 Maryland Way, Ste 209 | Brentwood, Tn 37027 | | | | First Class Mail |
| Jobverse Inc | Attn: Kevin McCarthy | 9154 Keats St | Franklin, TN 37064 | | | First Class Mail |
| Jobverse Inc | Attn: Kevin McCarthy | 1913 Championship | Franklin, TN 37064 | | | First Class Mail |
| Jobverse Inc | 9154 Keats St | Franklin, TN 37064 | | | | First Class Mail |
| Jobverse, Inc | Attn: Kevin Mccarthy | 1913 Champion Blvd | Franklin, TN 37064 | | | First Class Mail |
| Jodi Cohen Fletcher | Address Redacted | | | | | First Class Mail |
| Jodi Walls | Address Redacted | | | | | First Class Mail |
| Joe Kuhn | Address Redacted | | | | | First Class Mail |
| Joel Searls | Address Redacted | | | | | First Class Mail |
| Joensson Per Emil Toerje | 4975 El Camino Dr At C7 | Colorado Springs, Co 80918 | | | | First Class Mail |
| Joey R Wirka | Address Redacted | | | | | First Class Mail |
| John D Kastenholz | Address Redacted | | | | | First Class Mail |
| John Davis | Address Redacted | | | | | First Class Mail |
| John Evans Jr | Address Redacted | | | | | First Class Mail |
| John H Carter Co | 17630 Perkins Rd | Baton Rouge, LA 70810 | | | | First Class Mail |
| John J Donnelly | Address Redacted | | | | | First Class Mail |
| John J Guarino | Address Redacted | | | | | First Class Mail |
| John Tyler (Jake) Kelley | Address Redacted | | | | | First Class Mail |
| John Witri | Address Redacted | | | | | First Class Mail |
| Johnson Service Group | 1 E Oak Hill Dr | Westmont, IL 60559 | | | | First Class Mail |
| Johnson Service Group | 1 E Oak Hill Dr, Ste 200 | Westmont, IL 60559 | | | | First Class Mail |
| Jolyn Johnson | Address Redacted | | | | | First Class Mail |
| Jon A Billard | Address Redacted | | | | | First Class Mail |
| Jon R Allard | Address Redacted | | | | | First Class Mail |
| Jonathan (Jon) Fay | Address Redacted | | | | | First Class Mail |
| Jonathan Andrew Carrero | Address Redacted | | | | | First Class Mail |
| Jonathan D Winkelried | Address Redacted | | | | | First Class Mail |
| Jonathan Michael Cremoni | Address Redacted | | | | | First Class Mail |
| Jonathan Neil & Associates, Inc | P.O. Box 7000 | Tarzana, CA 91357 | | | | First Class Mail |
| Jonathan Neil Associates | P.O. Box 7000 | Toronto, CA 91357 | | | | First Class Mail |
| Jonathan P (Jon) Raasch | Address Redacted | | | | | First Class Mail |
| Jonathan R (Jon) Braddock | Address Redacted | | | | | First Class Mail |
| Jonathan Rubenfeld | Address Redacted | | | | | First Class Mail |
| Jonathon Murphy | Address Redacted | | | | | First Class Mail |
| Jonelle Robinson | Address Redacted | | | | | First Class Mail |
| Jones Day | 77 W Wacker Dr, Ste 3500 | Chicago, IL 60601-1692 | | | | First Class Mail |
| Jones Day | 1221 Peachtree St NE, Ste 400 | Atlanta, GA 30361 | | | | First Class Mail |
| Jones Day | 77 W Wacker Dr | Chicago, IL 60601-1692 | | | | First Class Mail |
| Jones Day | Attn: Carl Black | 901 Lakeside Ave | Cleveland, OH 44114-1190 | | | First Class Mail |
| Jones Day | Attn: Carl E Black | N Point 901 Lakeside Ave | Cleveland, OH 44114-1190 | | | First Class Mail |
| Jones Day | Attn: Dan Merrett | 1221 Peachtree St NE, Ste 400 | Atlanta, GA 30361 | | | First Class Mail |
| Jones Day | Attn: Daniel J Merrett/Patrick S Baldwin | 1221 Peachtree St, NE, Ste 400 | Atlanta, GA 30361 | | | First Class Mail |
| Joom Solutions | Gustava Zemgala Gat 78-1 | Riga, Lv-1039 | Latvia | | | First Class Mail |
| Joplin Globe | P.o. Box 7 | Joplin, Mo 64802-0007 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Jordan Genender Advertising | 936 SW 1st Ave, Ste 350 | Miami, FL 33130 | | | First Class Mail |
| Jordan-Anderzine Adams | Address Redacted | | | | First Class Mail |
| Joselah Johnston | Address Redacted | | | | First Class Mail |
| Joseph (Joey) Eastman | Address Redacted | | | | First Class Mail |
| Joseph A (Joe) Cerio | Address Redacted | | | | First Class Mail |
| Joseph A (Joe) Custer | Address Redacted | | | | First Class Mail |
| Joseph Altman | Address Redacted | | | | First Class Mail |
| Joseph Batterman | Address Redacted | | | | First Class Mail |
| Joseph Bennett | Address Redacted | | | | First Class Mail |
| Joseph Osorio | Address Redacted | | | | First Class Mail |
| Joseph P Shea | Address Redacted | | | | First Class Mail |
| Joseph V Lembo | Address Redacted | | | | First Class Mail |
| Joshua (Josh) Harris | Address Redacted | | | | First Class Mail |
| Joshua Aaron Uehlin | Address Redacted | | | | First Class Mail |
| Joshua C Arsenault | Address Redacted | | | | First Class Mail |
| Joshua Kohen | Address Redacted | | | | First Class Mail |
| Joshua M (Josh) Amoroso | Address Redacted | | | | First Class Mail |
| Joshua Michael Petri | Address Redacted | | | | First Class Mail |
| Joshua W (Josh) Carman | Address Redacted | | | | First Class Mail |
| Josue Gomez | Address Redacted | | | | First Class Mail |
| Journeys To Abundance | 185 Prospect Ave, Ste 4K | Hackensack, NJ 07601 | | | First Class Mail |
| Joveo | 101 Jefferson Dr, 1st Fl | Menlo Park, CA 94025 | | | First Class Mail |
| Joveo Inc | 101 Jefferson Dr, 1st Fl | Menlo Park, CA 94025 | | | First Class Mail |
| Joveo Inc | 520, 1800 Alexander Bell Dr | Reston, VA 20191 | | | First Class Mail |
| Joveo Inc | Attn: Nirata Arun | 101 Jefferson Dr, 1st Fl | Menlo Park, CA 94025 | | First Class Mail |
| Joynd Inc | P.O. Box 21941 | Toronto, NY 10087-1941 | | | First Class Mail |
| Joynd, Inc | P.O. Box 21941 | New York, NY 10087-1941 | | | First Class Mail |
| JS4, LLC | 821 Grier Dr | Las Vegas, NV 89119 | | | First Class Mail |
| Judith Brown Mfg | Address Redacted | | | | First Class Mail |
| Juliana Vargas-pacheco | Address Redacted | | | | First Class Mail |
| Julie A Gerner | Address Redacted | | | | First Class Mail |
| Julie Ann Powell | Address Redacted | | | | First Class Mail |
| Julie Eshelman | Address Redacted | | | | First Class Mail |
| Julie K Arsenault | Address Redacted | | | | First Class Mail |
| Julie R Dewante | Address Redacted | | | | First Class Mail |
| Jump Cloud Inc | Dept 880501 | P.O. Box 29650 | Phoenix, AZ 85038-9650 | | First Class Mail |
| Junegem Technologies, Inc | 14502 Greenview Dr, Ste 400 | Laurel, MD 20708 | | | First Class Mail |
| Junegem Technologies, Inc | 3601 Hamilton St, Ste 201 | Hyattsville, MD 20782 | | | First Class Mail |
| Junto Co Ltd | 4 Victorian Gate Way | Columbus, OH 43215 | | | First Class Mail |
| Junto Co Ltd, The | 4 Victorian Gate Way, Ste 306 | Columbus, OH 43215 | | | First Class Mail |
| Justin Anderson | Address Redacted | | | | First Class Mail |
| Justin Chere | Address Redacted | | | | First Class Mail |
| Justin J Chere | Address Redacted | | | | First Class Mail |
| Justin K Arsenault | Address Redacted | | | | First Class Mail |
| Justin Loadholt | Address Redacted | | | | First Class Mail |
| Justin M Cook | Address Redacted | | | | First Class Mail |
| K C O Resource Management | 1133 State Rte 28 | Warrensburg, Mo 12885-5606 | | | First Class Mail |
| K2 Services LLC | P.O. Box 735177 | Chicago, IL 60673-5177 | | | First Class Mail |
| Kaelyn E (Kaelyn Phillips) South Phillips | Address Redacted | | | | First Class Mail |
| Kaisha Brown | Address Redacted | | | | First Class Mail |
| Kaiser Foundation Health Plan Inc | P.O. Box 741562 | Los Angeles, CA 90074-1562 | | | First Class Mail |
| Kaitlyn Chen | Address Redacted | | | | First Class Mail |
| Kaitlyn Quirk | Address Redacted | | | | First Class Mail |
| Kangsigift | 1 School St, Ste 404 | Arlington, Ma 02476 | | | First Class Mail |
| Kantik Sarkar | Address Redacted | | | | First Class Mail |
| Kaplan (Bluejacketeer) | 1515 W Cypress Creek Rd | Ft Lauderdale, FL 33309 | | | First Class Mail |
| Kaplan Fox & Kilsheimer, Llp | 850 3rd Ave, 14th Fl | New York, NY 10022 | | | First Class Mail |
| Kappa Alpha Psi Fraternity Inc | 2322 N Broad St | Philadelphia, PA 19132 | | | First Class Mail |
| Kara S Sheffel | Address Redacted | | | | First Class Mail |
| Kareem M Taylor | Address Redacted | | | | First Class Mail |
| Karla Rivera | Address Redacted | | | | First Class Mail |
| Kasey Koronkowski | Address Redacted | | | | First Class Mail |
| Kasey Koronkowski | Address Redacted | | | | First Class Mail |
| Kaunis | 101 E Park Blvd | Plano, TX 75074 | | | First Class Mail |
| Kassundra K (Kasey) Segovia | Address Redacted | | | | First Class Mail |
| Kate Horvell | Address Redacted | | | | First Class Mail |
| Katherine Elizabeth (Kate) Wolf | Address Redacted | | | | First Class Mail |
| Katherine Elloy Fields | Address Redacted | | | | First Class Mail |
| Katherine Elloy Fields | Address Redacted | | | | First Class Mail |
| Katherine S (Katy) O'Hara | Address Redacted | | | | First Class Mail |
| Kathleen Livingstone | Address Redacted | | | | First Class Mail |
| Kathleen M Mauricio | Address Redacted | | | | First Class Mail |
| Kathryn (Kathy) Flannagan | Address Redacted | | | | First Class Mail |
| Kathryn A (Kate) Keane | Address Redacted | | | | First Class Mail |
| Kathryn Ashford Carpenter | Address Redacted | | | | First Class Mail |
| Kathryn M Boeder | Address Redacted | | | | First Class Mail |
| Kathryn R Randolph | Address Redacted | | | | First Class Mail |
| Katie Hathaway | Address Redacted | | | | First Class Mail |
| Katie Weiss | Address Redacted | | | | First Class Mail |
| Katyra T James | Address Redacted | | | | First Class Mail |
| Kausar Parveen | Address Redacted | | | | First Class Mail |
| Kavalito | 12612 Challenger Pkwy, Ste 400 | Orlando, FL 32826 | | | First Class Mail |
| Ke Staffing | 12612 Challenger Pkwy, Ste 400B | Orlando, FL 32826 | | | First Class Mail |
| Keiko Laferla | Address Redacted | | | | First Class Mail |
| Keith E Smith | Address Redacted | | | | First Class Mail |
| Keith Heard | Address Redacted | | | | First Class Mail |
| Keith Lehmann | Address Redacted | | | | First Class Mail |
| Keller Foundations | 7550 Teague Rd, Ste 300 | Hanover, MD 21076 | | | First Class Mail |
| Kelley Starr | Address Redacted | | | | First Class Mail |
| Kellie West | Address Redacted | | | | First Class Mail |
| Kelly A Degroot | Address Redacted | | | | First Class Mail |
| Kelly A Leedberg | Address Redacted | | | | First Class Mail |
| Kelly A Whalen | Address Redacted | | | | First Class Mail |
| Kelly Balvanz | Address Redacted | | | | First Class Mail |
| Kelly Campollo | Address Redacted | | | | First Class Mail |
| Kelly E Loverth | Address Redacted | | | | First Class Mail |
| Kelly K Herbert | Address Redacted | | | | First Class Mail |
| Kelly Services | P.O. Box 820405 | Philadelphia, PA 19182-0405 | | | First Class Mail |
| Kelly Svcs Inc | 999 W Big Beaver Rd | Troy, MI 48084-4782 | | | First Class Mail |
| Kelsey Baker | Address Redacted | | | | First Class Mail |
| Keltner Inc | P.O. Box 15588 | Lockbox R | Ft Wayne, IN 46859-1588 | | First Class Mail |
| Keltner Inc | P.O. Box 15588 | Ft Wayne, IN 46859-1588 | | | First Class Mail |
| Kenneth Allen (Kenny) Yee | Address Redacted | | | | First Class Mail |
| Kenneth G (Ken) Macleod | Address Redacted | | | | First Class Mail |
| Kent & Mcbride, PC | 1617 John F Kennedy Blvd, Ste 1 | Philadelphia, PA 19103 | | | First Class Mail |
| Kentucky Dept of Revenue | 600 W Cedar St, 2nd Fl W | Louisville, KY 40202-2310 | | | First Class Mail |
| Kentucky State Treasurer | Attn: Greg Bender | 1501 Concord Dr | Downers Grove, IL 60516 | | First Class Mail |
| Kenyatta Heath | Address Redacted | | | | First Class Mail |
| Kera Nicole Rivey-Yorio | Address Redacted | | | | First Class Mail |
| Kerry M Claflin | Address Redacted | | | | First Class Mail |
| Keto Associates Consulting | 26008 Gaspar Ct | Howrey in the Hills, FL 34737 | | | First Class Mail |
| Keto Associates Consulting | 26008 Gaspar Ct | Howrey In The Hills, FL 34737 | | | First Class Mail |
| Kevin D Hathaway | Address Redacted | | | | First Class Mail |
| Kevin D Miller | Address Redacted | | | | First Class Mail |
| Kevin Giles | Address Redacted | | | | First Class Mail |
| Kevin Weeks | Address Redacted | | | | First Class Mail |
| Kewaunee Scientific Corp | 2700 W Front St | Statesville, NC 28677 | | | First Class Mail |
| Keystone Advisors, LLC | 16000 S Van Drunen | S Holland, IL 60473 | | | First Class Mail |
| Keystone Engineering Group, Inc | 590 E Lancaster Ave, Ste 200 | Frazer, PA 19355 | | | First Class Mail |
| Kiara Green | Address Redacted | | | | First Class Mail |
| Kids Above All | 8765 W Higgins Rd, Ste 450 | Chicago, IL 60631 | | | First Class Mail |
| Kids' Meals Inc | 330 Garden Oaks Blvd | Houston, TX 77018 | | | First Class Mail |
| Kim M Holderby | Address Redacted | | | | First Class Mail |
| Kim Morrison | Address Redacted | | | | First Class Mail |
| Kimberly D (Kim) Rivas | Address Redacted | | | | First Class Mail |
| Kimberly J (Kim) Brackett | Address Redacted | | | | First Class Mail |
| Kimberly Louise Marshall | Address Redacted | | | | First Class Mail |
| Kimberly Nicole Meeker | Address Redacted | | | | First Class Mail |
| Kimco | 17872 Cowan Ave | Irvine, CA 92614 | | | First Class Mail |
| Kinetic Personnel Group | 11860 Pierce St, Ste 200 | Riverside, CA 92505 | | | First Class Mail |
| Kinetic Personnel Group | 4204 Riverwalk Pkwy, Ste 350 | Riverside, CA 92505 | | | First Class Mail |
| King Of Freight | 110 S Main St, Ste 300 | Wichita, KS 67202 | | | First Class Mail |
| Kings High Media | Address Redacted | | | | First Class Mail |
| Kinsale Rhye Linden | Address Redacted | | | | First Class Mail |
| Kirk Logan Israel | Address Redacted | | | | First Class Mail |
| Kirkland Holdings LLC | 36 Colbourne Crescent | Chicago, MA 2445 | | | First Class Mail |
| Klapk Technologies | 7460 Warren Pkwy | Frisco, TX 75034 | | | First Class Mail |
| Klein Donatale Goldner | 10000 Stockdale Hwy, Ste 200 | Bakersfield, CA 93311 | | | First Class Mail |
| Km Solutions | 28727 Fire Tower Rd | Laurel, DE 19956 | | | First Class Mail |
| Kmm Technologies, Inc | 1 Research Court, Ste 450 | Rockville, MD 20850 | | | First Class Mail |
| Knight-Fairman Arafin Chowdhury | Address Redacted | | | | First Class Mail |
| Knight Watch Security Ltd | Kh No30 Chaudhary Charan Singh | Saidulajab, Mehrauli | New Delhi, 110030 | India | First Class Mail |
| Knime Inc | 10900 Stonelake Blvd | Quarry Oaks 2, Ste 150 | Austin, TX 78759 | | First Class Mail |
| Knowbe4 | 33 N Garden Ave, Ste 1200 | Clearwater, FL 33755 | | | First Class Mail |
| Knowbe4, Inc | P.O. Box 734977 | Dallas, TX 75373-4977 | | | First Class Mail |
| Knowledge Education For Your Success | 680 S Waterman Ave | San Bernardino, Ca 92408 | | | First Class Mail |
| Kobb Group | 303 W 36th St | Savannah, GA 31401 | | | First Class Mail |
| Kocian Solc Balastik | Jungmannova 745/24 | 110 00 Praha 1 | Prague, 11000 | Czech Republic | First Class Mail |
| Kocian Solc Balastik | Jungmannova 745/24 | Prague, 11000 | Czech Republic | | First Class Mail |
| Kodiak Labor Solutions | 675 Bering Dr, Ste 400 | Houston, TX 77057 | | | First Class Mail |
| Kombo Technologies Gmbh | Lohmuhlenstr 65 | Berlin, 12435 | Germany | | First Class Mail |
| Kombo Technologies Gmbh | Lohmuhlenstrae 65 | Berlin, 12435 | Germany | | First Class Mail |
| Konstantin Valerievich Toropin | Address Redacted | | | | First Class Mail |
| Koren Roger Associates, Inc | 31 Todd Hill Cir | Goldens Bridge, NY 10526 | | | First Class Mail |
| Korn Ferry | 1900 Ave Of The Stars, Ste 1225 | Los Angeles, CA 90067 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Korn Ferry | 1900 Ave of the Stars, Ste 2600 | Los Angeles, CA 90067 | | | First Class Mail |
| Korn Ferry | 25 Thornhill Cv | Jackson, TN 38305 | | | First Class Mail |
| Korn Ferry | 950 E Paces Ferry Rd NE, Ste 2300 | Atlanta, GA 30326 | | | First Class Mail |
| Kosher Share, LLC | 6230 Warner Dr | Los Angeles, CA 90048 | | | First Class Mail |
| Kotara Consulting | Address Redacted | | | | First Class Mail |
| Kotara Consulting LLC | 10212 Shining Willow Dr | Rockville, MD 20850 | | | First Class Mail |
| Kount Inc | P.O. Box 71331 | Charlotte, NC 28272-1221 | | | First Class Mail |
| Kproductmanager | 1314 N 3rd St, Apt 1124 | Phoenix, AZ 85004 | | | First Class Mail |
| KRG Technologies Inc | 25000 Ave Stanford, Ste 243 | Valencia, CA 91355 | | | First Class Mail |
| Krg Technologies Inc | 25000 Ave Sinford, Ste 120 | Valencia, CA 91355 | | | First Class Mail |
| Krista Vigorito | Address Redacted | | | | First Class Mail |
| Kristal Chandler | Address Redacted | | | | First Class Mail |
| Kristen Melendez | Address Redacted | | | | First Class Mail |
| Kristen Zavis LLC | Address Redacted | | | | First Class Mail |
| Kristin Ferguson | Address Redacted | | | | First Class Mail |
| Kristin Howard | Address Redacted | | | | First Class Mail |
| Kristin Kelley | Address Redacted | | | | First Class Mail |
| Kristyn J Inman | Address Redacted | | | | First Class Mail |
| Krysha Abbott | Address Redacted | | | | First Class Mail |
| Krystle S Chung | Address Redacted | | | | First Class Mail |
| Kurt Rosell | Address Redacted | | | | First Class Mail |
| Kyle Bohn | Address Redacted | | | | First Class Mail |
| Kyle Genis | Address Redacted | | | | First Class Mail |
| Kyle Teston | Address Redacted | | | | First Class Mail |
| Kyle Wisniewski | Address Redacted | | | | First Class Mail |
| Kyriba Corp | P.o. Box 207796 | Dallas, Tx 75320 | | | First Class Mail |
| Kyriba Corp | 1081 Camino Del Rio S | San Diego, CA 92108 | | | First Class Mail |
| L2R Consulting | 6625 Miami Lakes Dr, Ste 468 | Miami Lakes, FL 33014 | | | First Class Mail |
| L3harris Technologies Inc | 1025 W Nasa Blvd | Melbourne, FL 32919-0001 | | | First Class Mail |
| La Business Personnel, Inc | 3325 Wilshire Blvd, Ste 805 | Los Angeles, CA 90010 | | | First Class Mail |
| La Business Personnel, Inc | 3435 Wilshire Blvd, Ste 2830 | Los Angeles, CA 90010 | | | First Class Mail |
| Labor Solutions Professional, LLC | 729 Pinecrest Dr | Prospect Heights, IL 60070 | | | First Class Mail |
| Labor Staffers | 534 3rd Ave | Duncannville, PA 16655 | | | First Class Mail |
| Laboratory Corp of Amer | P.O. Box 4063 | Danville, IL 61834 | | | First Class Mail |
| Labpersonnel | 222 Dempster St, Ste 305 | Park Ridge, IL 60068 | | | First Class Mail |
| Lacey Langford (Olxa Sage Svcs, LLC) | 8207 Wimsbyray Dr | Summerfield, NC 27358 | | | First Class Mail |
| Ladyburn Europe Ltd Ltd | Spyrou, 3030, Limassol | Arch Makariou lii, 205 | Victory House, Flat/Office 212 | Limassol, 3030 | First Class Mail |
| Lakarya Llc | 22924 Lacey Oak Ter | Sterling, Va 20166 | | | First Class Mail |
| Lakeshore Engineering | 1259 Ellsworth Dr | Atlanta, GA 30318 | | | First Class Mail |
| Lamar Payson | Address Redacted | | | | First Class Mail |
| Lamers Bus Lines, Inc | 2407 S Point Rd | Green Bay, WI 54313 | | | First Class Mail |
| Lane County Government | 125 E 8th Ave | Eugene, OR 97401 | | | First Class Mail |
| Language Line Solutions | 8801 Jm Keynes Dr, Ste 400 | Charlotte, NC 28256 | | | First Class Mail |
| Lanwaicareer | 11th Fl Heisheng Bldg No 32 | Zhongguancun St | Haidian District, Beijing 100086 | China | First Class Mail |
| Lapeer Lawn Care | 527 Railroad St | Lapeer, MI 48446 | | | First Class Mail |
| Lapina Consulting Inc | 49 Tottenham Rd | Toronto, ON M3C 2r5 | Canada | | First Class Mail |
| Larissa N Smith | Address Redacted | | | | First Class Mail |
| Laron D Mcnair | Address Redacted | | | | First Class Mail |
| Las Vegas Review Journal | P.O. Box 920 | Las Vegas, NV 89125-0920 | | | First Class Mail |
| Lasalle Network | 200 N Lasalle St | New York, IL 60601 | | | First Class Mail |
| Lasalle Staffing, Inc | 200 N Lasalle St, Ste 2500 | Chicago, IL 60601 | | | First Class Mail |
| Latham & Watkins | P.O. Box 2130 | Carol Stream, IL 60132-2130 | | | First Class Mail |
| Latham & Watkins LLP | 1271 Avenue of The Americas | New York, NY 10020 | | | First Class Mail |
| Laura A Labriola Koh | Address Redacted | | | | First Class Mail |
| Laura E Holt | Address Redacted | | | | First Class Mail |
| Laura Hoodack | Address Redacted | | | | First Class Mail |
| Laura K Hartman | Address Redacted | | | | First Class Mail |
| Laura L (Lori) McHenry Hunt | Address Redacted | | | | First Class Mail |
| Laura L Mathews | Address Redacted | | | | First Class Mail |
| Laura M Davis | Address Redacted | | | | First Class Mail |
| Lauren (Lauren Devera-Martin) Devera | Address Redacted | | | | First Class Mail |
| Lauren Kathleen Adams | Address Redacted | | | | First Class Mail |
| Lauren Melton | Address Redacted | | | | First Class Mail |
| Lauren Munsloc | Address Redacted | | | | First Class Mail |
| Lauren T Duvall | Address Redacted | | | | First Class Mail |
| Laurie A Rickard | Address Redacted | | | | First Class Mail |
| Laurie J Hamilton | Address Redacted | | | | First Class Mail |
| Lawrence Boladi | Address Redacted | | | | First Class Mail |
| LBC International | P.O. Box 685 | Houston, TX 30110 | | | First Class Mail |
| Lbsi Automotive | 7509 Summer Pines Way | Wake Forest, NC 27587 | | | First Class Mail |
| Leadermarkets | 53 Prospect Park W, Ste 4C | Brooklyn, NY 11215 | | | First Class Mail |
| Leadership Connect | 5407 Broadway | New York, Ny 10018 | | | First Class Mail |
| Leadpoint | 5450 E High St, Ste 200 | Phoenix, AZ 85054 | | | First Class Mail |
| Leadspace Inc | Dept La 24821 | Pasadena, CA 91185-4821 | | | First Class Mail |
| Leandata Inc | 2901 Patrick Henry Dr | Santa Clara, CA 95054 | | | First Class Mail |
| Learning Technologies Group Inc | Attn: Accounting | 434 Fayetteville St, 9th Fl | Raleigh, Nc 27601 | | First Class Mail |
| Lee College District | 511 S Whiting St | Baytown, TX 77520 | | | First Class Mail |
| Lee Enterprises Inc | 4600 E 53rd St | Davenport, IA 52807 | | | First Class Mail |
| Lee R Pallotta | Address Redacted | | | | First Class Mail |
| Lee Seung-Ku | Address Redacted | | | | First Class Mail |
| Lee Supply Corp | 6610 Guion Rd | Indianapolis, In 46268-2534 | | | First Class Mail |
| Lee True | Address Redacted | | | | First Class Mail |
| Legacy Parking | 455 N Cityfront Plz Dr, Ste 910 | Chicago, IL 60611 | | | First Class Mail |
| Legal Case Pro | 935 N Beneva Rd, Ste 609-1054 | Sarasota, FL 34232 | | | First Class Mail |
| Legal Shield & Identity Shield | 2053 Tillie Lewis Dr | Stockton, CA 95206 | | | First Class Mail |
| Legalease Solutions LLC | 127 S Main St, Ste 10 | Plymouth, MI 48170 | | | First Class Mail |
| Leigh A Thompson | Address Redacted | | | | First Class Mail |
| Leigh Marie Turner | Address Redacted | | | | First Class Mail |
| Leigh-Margaret Stull | Address Redacted | | | | First Class Mail |
| Lena Andrews | Address Redacted | | | | First Class Mail |
| Lending Tree | 1415 Vantage Park Dr, Ste 700 | Charlotte, NC 28203 | | | First Class Mail |
| Lendmark Financial Svcs, Inc | 2118 Usher St NW | Covington, GA 30014 | | | First Class Mail |
| Lennar Homes | 5505 Waterford District Dr | Miami, FL 33126 | | | First Class Mail |
| Lennar Homes / Lennar Corp | 5505 Waterford District Dr | Miami, FL 33126 | | | First Class Mail |
| Leonard J Kardon | Address Redacted | | | | First Class Mail |
| Leonard Kardon | Address Redacted | | | | First Class Mail |
| Leonard's Palazzo | 555 Northern Blvd | Great Neck, NY 11021 | | | First Class Mail |
| Leopardo Construction | 5200 Prairie Stone Pkwy | Hoffman Estates, IL 60192 | | | First Class Mail |
| Lesley W Huynh | Address Redacted | | | | First Class Mail |
| Leslie Derek (Derek) Charles | Address Redacted | | | | First Class Mail |
| Leslie E Cope | Address Redacted | | | | First Class Mail |
| Leslie Grace Wright | Address Redacted | | | | First Class Mail |
| Leslie Rivas | Address Redacted | | | | First Class Mail |
| Level 3 Communications LLC | P.O. Box 910182 | Denver, CO 80291-0182 | | | First Class Mail |
| Level 3 Communications, LLC a Centurylink Company | c/o CenturyLink Communications- Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | First Class Mail |
| Level 3 Communications, LLC a Centurylink Company | c/o Lumen Technologies Group | Attn: Legal-BKY | 931 14th St, 9th Fl | Denver, CO 80202 | First Class Mail |
| Level 3 Financing Inc | P.O. Box 1000 | Dept 197-1847 | Memphis, TN 38148-0197 | | First Class Mail |
| Levine Advisory Group | 885 2nd Ave | New York, NY 10017 | | | First Class Mail |
| Lexington Insurance Co | 99 High St, 24th Fl | Boston, MA 02110-2378 | | | First Class Mail |
| Lexis Nexis Risk Solutions | 28330 Network Pl | Chicago, AZ 60673-1283 | | | First Class Mail |
| Lexican | 200 W Loudon Ave | Lexington, KY 40508 | | | First Class Mail |
| LHI Group Inc | 123 William St, 14th Fl | New York, NY 10038 | | | First Class Mail |
| Liberty International Underwriters | 55 Water St, 23rd Fl | New York, NY 10041-0024 | | | First Class Mail |
| Liberty National Life Ins | 5801 E 41st St, Ste 804 | Tulsa, OK 74135 | | | First Class Mail |
| Liberty Surplus Insurance Corp | 175 Berkeley St | Boston, MA 02116-5066 | | | First Class Mail |
| Library Of Congress | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | First Class Mail |
| Lida Citroen | Address Redacted | | | | First Class Mail |
| Lida Citroen | Address Redacted | | | | First Class Mail |
| Lida360 LLC | Address Redacted | | | | First Class Mail |
| Lida360 LLC | 4950 S Yosemite St | Greenwood Village, CO 80111 | | | First Class Mail |
| Life Alert Emergency Response | 3910 Talavera Dr | Cumming, GA 30028 | | | First Class Mail |
| Life Care Centers of America | 3570 Keith St NW | Cleveland, TN 37312-4309 | | | First Class Mail |
| Lifecore (Lloyd Agencies) | 860 E Algonquin Rd, Ste 105 | Schaumburg, IL 60173 | | | First Class Mail |
| Lifescript | c/o Vinkmd Corp | 26001 Pala | Mission Viejo, CA 92691-2705 | | First Class Mail |
| Liliane V Abello | Address Redacted | | | | First Class Mail |
| Lillian Martin | Address Redacted | | | | First Class Mail |
| Lillian Zhang | Address Redacted | | | | First Class Mail |
| Lincoln Financial Group | 150 N Radnor Chester Rd, Ste A300 | Radnor, PA 19087 | | | First Class Mail |
| Lincoln Financial Services | P.o. Box 2658 Grp Protection | Carol Stream, Il 60132-2658 | | | First Class Mail |
| Lincoln Financial Svcs | 1021 E Lincolnway, Ste 7607 | Cheyenne, WY 82001 | | | First Class Mail |
| Lincoln National Life Ins Co, The | P.O. Box 2658 Grp Protection | Carol Stream, IL 60132-2658 | | | First Class Mail |
| Lincoln Premium Poultry | 11912 S 112th St | Fremont, NE 68025 | | | First Class Mail |
| Lincoln Premium Poultry | 2210 Co Rd W | Cedar Bluffs, NE 68015 | | | First Class Mail |
| Linda Aheuga Ihenetu | Address Redacted | | | | First Class Mail |
| Lindsay Nyssa Robinson | Address Redacted | | | | First Class Mail |
| Lindsey A Laney | Address Redacted | | | | First Class Mail |
| Lindsey Calin | Address Redacted | | | | First Class Mail |
| Lindsey Nestor | Address Redacted | | | | First Class Mail |
| Linh T Nguyen | Address Redacted | | | | First Class Mail |
| Link Tech, LLC | 9500 Hillwood Dr, Ste 112 | Las Vegas, NV 89134 | | | First Class Mail |
| Link-Belt | 2651 Palumbo Dr | P.O. Box 13600 | Lexington, KY 40583 | | First Class Mail |
| Linked In | 62228 Collections Ctr Dr | Chicago, IL 60693-0622 | | | First Class Mail |
| Linked In | 62228 Collections Ctr Dr | New Jersey, IL 60693-0622 | | | First Class Mail |
| Linkedin | 62228 Collections Center Dr | Chicago, Il 60693-0622 | | | First Class Mail |
| Linkedin Fox Ltd | 29 Longland Dr | London, N20 8HG | United Kingdom | | First Class Mail |
| Linkedin Inc | 62228 Collections Ctr Dr | Chicago, IL 60693-0622 | | | First Class Mail |
| Linksoft Technologies As | Radlicka 14 | Prague, 150 00 | Czech Republic | | First Class Mail |
| Lisa B Cooper | Address Redacted | | | | First Class Mail |
| Lisa Breunig | Address Redacted | | | | First Class Mail |
| Lisa M Koffler | Address Redacted | | | | First Class Mail |
| Lisa M Shoemake | Address Redacted | | | | First Class Mail |
| Lissette Leonardo | Address Redacted | | | | First Class Mail |
| Litmos | P.o. Box 735297 | Chicago, Il 60673-5297 | | | First Class Mail |
| Litmos US, LP | P.O. Box 735297 | Chicago, IL 60673-5297 | | | First Class Mail |
| Litmos Us, Lp | 548 Market St Unit 34398 | San Francisco, CA 94104-5401 | | | First Class Mail |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Litmus | P.O. Box 360626 | Pittsburgh, PA 15251-6628 | | First Class Mail |
| Litmus Software Inc | P.o. Box 360628 | Pittsburgh, Pa 15251-6628 | | First Class Mail |
| Litmus Software, Inc | 675 Massachusetts Ave, 10th Fl | Cambridge, MA 02139 | | First Class Mail |
| Littler Mendelson PC | P.O. Box 207137 | Dallas, TX 75320-7137 | | First Class Mail |
| Livelntent Inc | 1 World Trade Cntr, Ste 45a | New York, Ny 10007 | | First Class Mail |
| Lloyd's Syndicate No 3000 | Office 202, Level 2, Gate Village 11 | The Exchange, Dubai Int'l Fin Ctr (DIFC) | P.O. Box 506914 | Dubai | United Arab Emirates | First Class Mail |
| Lnp Media Group Inc | P.O. Box 829731 | Philadelphia, PA 19182-9731 | | First Class Mail |
| Local Media Association | P.o. Box 84042 | Chicago, Il 60689-4002 | | First Class Mail |
| Local Media Consortium Inc | 476 Shotwell Rd, Ste 102 | Box 288 | Clayton, NC 27520 | | First Class Mail |
| Lockton | 444 W 47th St, Ste 900 | Kansas City, MO 64112 | | First Class Mail |
| Lockton Broker | 444 W 47th St, Ste 900 | Kansas City, Mo 64112 | | First Class Mail |
| Lockton Companies | Chicago Series of Lockton Co | c/o Bank of America | 15939 Collections Ctr Dr | Chicago, IL 60693 | First Class Mail |
| Loeb Loeb LLP | 10100 Santa Monica Blvd, Ste 2200 | Los Angeles, CA 90067 | | First Class Mail |
| Logicalis Int'l Ltd | Bldg 8 Ground Fl, Foundation Park | Roxborough Way | Maidenhead, Berkshire SL6 3UD | United Kingdom | First Class Mail |
| Logicalis Int'l, Ltd | Bldg 8 Roxborough Way, Ground Fl | Maidenhead, Berkshire SL6 3UD | United Kingdom | | First Class Mail |
| Lokahai Inc | 3500 S Dupont Hwy, Ste 8z-101, Ste 8-2 | Dover, DE 19901 | | First Class Mail |
| Lolade Bolanle (Lola) Fajohunda | Address Redacted | | | First Class Mail |
| Long & Associates Engineers-architects Inc | 4525 S Manhattan Ave | Tampa, Fl 33611 | | First Class Mail |
| Long Beverage, Inc | 10500 World Trade Blvd | Raleigh, NC 27617 | | First Class Mail |
| Long Horn Restaurants | 1000 Darden Ctr Dr | Orlando, FL 32837 | | First Class Mail |
| Long Island University | Annual Fund Off Univ Cntr | 700 Northern Blvd | Brookville, Ny 11548-1326 | | First Class Mail |
| Looksmart, Ltd | P.O. Box 7298 | San Francisco, CA 94120-7298 | | First Class Mail |
| Loran B Cunningham | Address Redacted | | | First Class Mail |
| Lorelei Jones | Address Redacted | | | First Class Mail |
| Lotus Extended Stay Inc | 485 Marin Blvd | Jersey City, Nj 07302 | | First Class Mail |
| Louise A Furia | Address Redacted | | | First Class Mail |
| Louisiana Dept of Revenue | P.O. Box 751 | Baton Rouge, LA 70821-0751 | | First Class Mail |
| Louisiana Dept of Revenue | P.O. Box 201 | Baton Rouge, LA 70821 | | First Class Mail |
| Lowes Foods | 1381 Old Mill Cir | Winston Salem, NC 27103 | | First Class Mail |
| Lowes Foods | 1381 Old Mill Cir, Ste 200 | Winston-Salem, NC 27103 | | First Class Mail |
| Loyens & Loeff | Postbus 71170 | Amsterdam, 1008 | Netherlands | | First Class Mail |
| Lubos Tarbajovsky | Address Redacted | | | First Class Mail |
| Lucas Giolo | Address Redacted | | | First Class Mail |
| Lucee Solutions LLC | c/o The Ct Corp Trust Co | 1209 Orange St | Wilmington, DE 19801 | | First Class Mail |
| Luke Phelps | Address Redacted | | | First Class Mail |
| Lumen Technologies Group | 100 Centurylink Dr | Monroe, La 71203 | | First Class Mail |
| Lumen Health | 1 York St | Toronto, On M5J 0b6 | | First Class Mail |
| Lv Consulting | Attn: Laura Vetere | 46 Mycon St | W Islip, Ny 11795 | | First Class Mail |
| Lvl Consulting | 23 S Rue Charles | San Antonio, TX 78217 | | First Class Mail |
| Lynn M Pastor | Address Redacted | | | First Class Mail |
| Lynn Peabody | Address Redacted | | | First Class Mail |
| M & K Consultants Corp | 700 Technology Park Dr, Ste 203 | Billerica, MA 01821 | | First Class Mail |
| M/s Sparkling India | 1st Fl, C 83 Sector 2 | Noida, 201301 | India | | First Class Mail |
| M/s V M Traders | Shop No 1 Near Banaghar | Sec 93 Vill Gheja | Uttar Pradesh, 201307 | India | | First Class Mail |
| M/svr Infotech | Ground Fl, 8-78 Ashoka Enc | Sec-37, Faridabad | Haryana, 121003 | India | | First Class Mail |
| M3 Advisory Partners, LP | 1700 Broadway, 19th Fl | New York, NY 10019 | | First Class Mail |
| M3 Community Health Centers | 40 Court St, 10th Fl | Boston, MA 02108 | | First Class Mail |
| Maayer Inc | 4485 Tench Rd, Ste 341 | Suwanee, Ga 30024 | | First Class Mail |
| MacConnell & Associates, PC | 501 Cascade Pointe Ln, Ste 103 | Cary, NC 27513 | | First Class Mail |
| Mach1 | 1 Wildwood Gdns | Port Washington, Ny 11050-2308 | | First Class Mail |
| Mach1 Consulting Group Llc | 1 Wildwood Gdns | Port Washington, Ny 11050-2308 | | First Class Mail |
| Mach1 Consulting Group LLC | 31 Rockhollow Rd | Manhasset, NY 11030 | | First Class Mail |
| Macpower Digital Assets Edge LLC | 30N Gould St, Ste N | Sheridan, WY 82801 | | First Class Mail |
| Madeleine Ammons | Address Redacted | | | First Class Mail |
| Madison Logic Inc | 257 Park Ave S 2nd Flr | New York, NY 10010 | | First Class Mail |
| Madison Mcnichols | Address Redacted | | | First Class Mail |
| Magnolia Acquisitions | 300 S Gay St, Ste 202 | Knoxville, TN 37902 | | First Class Mail |
| Mah Machine Co, Inc | 3301 S Central Ave | Cicero, IL 60804 | | First Class Mail |
| Mahendra Hub | 32nd Crs, 7th Block Jayanaga | Bangalore, 560082 | India | | First Class Mail |
| Mahle Industries, Inc | 23030 Mahle Dr | Farmington Hills, MI 48335 | | First Class Mail |
| Mahle Industries, Inc | P.O. Box 2840 | Farmington Hills, MI 48335 | | First Class Mail |
| Mahmoud Harb | Address Redacted | | | First Class Mail |
| Major Hospital | 2451 Intelliplex Dr | Shelbyville, IN 46176 | | First Class Mail |
| Major Khan LLC | 20 Bellevue St | Weehawken, NJ 07086 | | First Class Mail |
| Maksim | 1500 E Jefferson St | Rockville, MD 20852 | | First Class Mail |
| Mame (Mary Beth) Conroy | Address Redacted | | | First Class Mail |
| Mame Conroy | Address Redacted | | | First Class Mail |
| Managed Technology Services Llc | 425 S Financial Pl, Ste 2250 | Chicago, Il 60605 | | First Class Mail |
| Management Alliance Programs | dba Map Engineering | N92 W 17420 Appln Ave N 92 W | Menomonee Falls, WI 53051 | | First Class Mail |
| Manatt Phelps Phillips | 2049 Century Park E, Ste 1700 | Los Angeles, Ca 90067-3101 | | First Class Mail |
| Manhattan Employment Svcs Inc | 71 W 23rd St, Ste 1626 | New York, NY 10010 | | First Class Mail |
| Manraemar, Inc | 3237 Satellite Blvd, Ste 310 | Duluth, GA 30096 | | First Class Mail |
| Manta Resources, Inc | 15229 Herriman Blvd | Noblesville, IN 46060 | | First Class Mail |
| Mantek Solutions, Inc | 7755 Ctr Ave, Ste 1100 | Huntington Beach, CA 92647 | | First Class Mail |
| Manuel B (Manny) Borges | Address Redacted | | | First Class Mail |
| Manufacturing Institute, The | 1331 Pennsylvania Ave NW, Ste 600 | Washington, DC 20004 | | First Class Mail |
| Manychat Inc | 535 Mission St 14th Flr | San Francisco, CA 94105 | | First Class Mail |
| Manychat Inc | 535 Mission St, 14th Fl | San Francisco, CA 94105 | | First Class Mail |
| Marcus C Bush | Address Redacted | | | First Class Mail |
| Margaret Mary (Maggie) Donoghue-Eddy | Address Redacted | | | First Class Mail |
| Margaret R Bailey | Address Redacted | | | First Class Mail |
| Maria Gomes | Address Redacted | | | First Class Mail |
| Maria Gomez | Address Redacted | | | First Class Mail |
| Maria Rivera | Address Redacted | | | First Class Mail |
| Marianny Peralta-rodriguez | Address Redacted | | | First Class Mail |
| Maritza A Pangindian | Address Redacted | | | First Class Mail |
| Marilyn Wong | Address Redacted | | | First Class Mail |
| Marina Ghoras | Address Redacted | | | First Class Mail |
| Marina Kocherovskaya | Address Redacted | | | First Class Mail |
| Maris Consulting Group | Dewinter Consulting Group LLC | P.O. Box 399350 | San Francisco, CA 94139-9350 | | First Class Mail |
| Mark A Nelson | Address Redacted | | | First Class Mail |
| Mark Minor | Address Redacted | | | First Class Mail |
| Mark Olszewski | Address Redacted | | | First Class Mail |
| Mark Pacioni | Address Redacted | | | First Class Mail |
| Mark Roesnik | Address Redacted | | | First Class Mail |
| Market Leverage LLC | 701 International Pkwy, Ste 200 | Lake Mary, FL 32746 | | First Class Mail |
| Market Street Talent | P.o. Box 1556 | Portsmouth, Nh 03802 | | First Class Mail |
| Marketing Jobs | 1001 Bishop St Asb Tower, Ste 720 | Honolulu, HI 96813 | | First Class Mail |
| Marketing Jobs | 850 Richards St, Ste 508 | Honolulu, HI 96813 | | First Class Mail |
| Markon Solutions | Amori Advisory | P.o. Box 532306 | Atlanta, Ga 30353 | | First Class Mail |
| Marlene Dipolpue | Address Redacted | | | First Class Mail |
| Marlil Racz | Address Redacted | | | First Class Mail |
| Marquez Brothers Int'l, Inc | 5801 Rue Ferrari | San Jose, CA 95138 | | First Class Mail |
| Marriott Int'l | 7750 Wisconsin Ave | Bethesda, MD 20814 | | First Class Mail |
| Mars Svcs Inc | 340 E Commonwealth Ave | Fullerton, CA 92832 | | First Class Mail |
| Mars Group Inc | 1408 E Empire St | Bloomington, IL 61701 | | First Class Mail |
| Mars It | 10437 Innovation Dr, Ste 115 | Milwaukee, WI 53226 | | First Class Mail |
| Mars It | 10437 W Innovation Dr, Ste 115 | Wauwatosa, WI 53226 | | First Class Mail |
| Mars Outsourcing | 128 City Rd | London, EC1V 2NX | United Kingdom | | First Class Mail |
| Marsha Buckley | Address Redacted | | | First Class Mail |
| Marten Transport, Ltd | 129 Marten St | Mondovi, WI 54755 | | First Class Mail |
| Martin Eggenberger | Address Redacted | | | First Class Mail |
| Martin's Point Healthcare Center | Sonar Digital | 35 Pleasant St | Portland, ME 04101 | | First Class Mail |
| Marvin A Morgan | Address Redacted | | | First Class Mail |
| Mary Ellen Wickett | Address Redacted | | | First Class Mail |
| Mary F Festa | Address Redacted | | | First Class Mail |
| Mary M Pattison | Address Redacted | | | First Class Mail |
| Masco | 17450 College Pkwy | Livonia, MI 48152 | | First Class Mail |
| Masergy Communications, Inc | P.O. Box 733938 | Dallas, TX 75373-3938 | | First Class Mail |
| Massachusetts Department of Revenue | Attn: Bankruptcy Unit | P.O. Box 7090 | Boston, MA 02204-7090 | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 7043 | Boston, MA 02204 | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 7018 | Boston, MA 02204 | | First Class Mail |
| Massachusetts High Technology Council Inc | 2400 District Ave, Ste 110 | Burlington, Ma 01803 | | First Class Mail |
| MassMutual Financial Group SC | 40 Calhoun St, Ste 310 | Charleston, SC 29401 | | First Class Mail |
| Mastech Digital | 1305 Cherrington Pkwy | Bldg 210, Ste 400 | Moon Township, PA 15108 | | First Class Mail |
| Mastech Digital | 801 International Pkwy, 5th Fl | Lake Mary, FL 32746 | | First Class Mail |
| Mastery Charter Schools | 5700 Wayne Ave | Philadelphia, PA 19144 | | First Class Mail |
| Materion Corp | 6070 Parkland | Mayfield Heights, OH 44124 | | First Class Mail |
| Matilda (Mattie) Hart | Address Redacted | | | First Class Mail |
| Matt G Daeke | Address Redacted | | | First Class Mail |
| Matteo Antonio Relos | Address Redacted | | | First Class Mail |
| Matthew E White | Address Redacted | | | First Class Mail |
| Matthew Halsey | Address Redacted | | | First Class Mail |
| Matthew J Darnell | Address Redacted | | | First Class Mail |
| Matthew M Mabee | Address Redacted | | | First Class Mail |
| Matthew Segen | Address Redacted | | | First Class Mail |
| Matthew Thomas Benedick | Address Redacted | | | First Class Mail |
| Matthew Wulff | Address Redacted | | | First Class Mail |
| Matticon Resources | 959 S Coast Dr | Costa Mesa, CA 92626 | | First Class Mail |
| Mattison Resources, LLC | 2363 Deer Creek Trl | Deerfield Beach, FL 33442 | | First Class Mail |
| Mattson Resources, LLC | 959 S Coast Dr | Costa Mesa, CA 92626 | | First Class Mail |
| Maury Regional Medical Center | 1224 Trotwood Ave | Columbia, TN 38401 | | First Class Mail |
| Max Eleven | 5813 Fox Run Dr | Plainsboro, NJ 08536 | | First Class Mail |
| Maxis Clinical Sciences LLC | 510 Thornall St, Ste 180 | Edison, NJ 08837 | | First Class Mail |
| MaxisIT | 510 Thornall St, Ste 180 | Edison, NJ 08837 | | First Class Mail |
| Mayer Brown | 1221 Ave of the Americas | New York, NY 10020-1001 | | First Class Mail |
| Mbncard Inc | 365 E Windmill Lane, Ste 100 | Las Vegas, Nv 89141 | | First Class Mail |
| Mccandish Holton Pc | P.O. Box 796 | Richmond, VA 23218 | | First Class Mail |
| Mccarter & English, LLP | Attn: Jeffrey Testa | 4 Gateway Center | 100 Mulberry St | Newark, NJ 07102 | First Class Mail |
| Mccarter & English, LLP | Attn: Kate Roggio Buck/Chelsea A Botsch | 405 N King St, 8th Fl | Wilmington, DE 19801 | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| McCorquodale Transfer | 2714 2nd Ave N | Birmingham, AL 35203 | | | First Class Mail |
| Mcelroy Metal Mill, Inc | 1500 Hamilton Rd | Bossier City, LA 71111 | | | First Class Mail |
| McIlney Lumber & Supply LLC | 4200 W 83rd St | Prairie Village, KS 66208 | | | First Class Mail |
| Mcmanamon Financial Group LLC | 11804 E Railroad Ave | Spokane, WA 99206 | | | First Class Mail |
| Mcmillan Llp | Brookfield Pl, Ste 4400 | 181 Bay St | Toronto, On M5j 2t3 | | First Class Mail |
| Mcnair Oconnor Bramley & Burns Pc | 2399 Hwy 34 Bldg D, Ste D-1 | Manasquan, NJ 08736 | | | First Class Mail |
| Mcs Of Tampa Inc | Attn: Dana Mackie Or Ap | 8510 Sunstate St | Tampa, Fl 33634 | | First Class Mail |
| MD Disaster & Crisis Recruiting | 6037 Bennett Rd | Amite, LA 70422 | | | First Class Mail |
| Md Kabir | Address Redacted | | | | First Class Mail |
| Mdc | 555 Main St | Hartford, CT 06142 | | | First Class Mail |
| Meadville Tribune | 947 Federal Ct | Meadville, Pa 16335 | | | First Class Mail |
| Measurement Inc | 423 Morris St | Durham, NC 27701 | | | First Class Mail |
| Medi USA Limited Partnership | 6481 Franz Warner Pkwy | Whitsett, NC 27377 | | | First Class Mail |
| Media Breakaway LLC | 1490 W 121st Ave, Ste 201 | Westminster, CO 80234 | | | First Class Mail |
| Media Crew, The | 1803 Park Center Dr, Ste 102 | Orlando, FL 32835 | | | First Class Mail |
| Mediaedge Tmc Co LLC | P.O. Box 752086 | Charlotte, NC 28275-2086 | | | First Class Mail |
| Medianews Group Inc | Attn: Eric Foulk | 12320 Oracle Blvd, Ste 310 | Colorado Springs, CO 80921 | | First Class Mail |
| Medi-Station Urgent Care | 9600 NE 2nd Ave | Miami, FL 33138 | | | First Class Mail |
| Medline Industries | 1 Medline Pl | Mundelein, IL 60060 | | | First Class Mail |
| Medline Industries | 3 Lakes Dr | Northfield, IL 60093 | | | First Class Mail |
| Med-Metrix | 9 Entin Rd | Parsippany, NJ 07054 | | | First Class Mail |
| MedPros HR, Inc | 2278 Via Mariposa W, Unit Q | Heim, CA 93627 | | | First Class Mail |
| Medquest Associates Inc | Attn: Donna M Protoss | 3480 Preston Ridge Rd, Ste 600 | Alpharetta, Ga 30005 | | First Class Mail |
| Meds Talent LLC | 335 George St, Ste 4 | New Brunswick, NJ 08901 | | | First Class Mail |
| Megan Harless | Address Redacted | | | | First Class Mail |
| Megan K (Meg) Goulet | Address Redacted | | | | First Class Mail |
| Megan Soft Inc | 17021 Algonquin Dr | Northville, MI 48168 | | | First Class Mail |
| Megaport USA Inc | 351 California St, Ste 800 | San Francisco, CA 94104 | | | First Class Mail |
| Meghana Srinivasa | Address Redacted | | | | First Class Mail |
| Melinda Cannon | Address Redacted | | | | First Class Mail |
| Melissa Ann Bowman | Address Redacted | | | | First Class Mail |
| Melissa C Wojciak | Address Redacted | | | | First Class Mail |
| Melissa D (Missy) Jones | Address Redacted | | | | First Class Mail |
| Meloni Stephen | Address Redacted | | | | First Class Mail |
| Melter Tumalur | Address Redacted | | | | First Class Mail |
| Memphis Light, Gas & Water | 220 S Main St | Memphis, TN 38103 | | | First Class Mail |
| Mentis | Attn: Paula Capps | P.o. Box 1246 Lenox Hill Station | New York, Ny 10021 | | First Class Mail |
| Mentis Inc | Attn: Paula Capps | P.O. Box 1246 | Lenox Hill Station | New York, NY 10021 | First Class Mail |
| Mentis LLC | Attn: Paula Capps | P.O. Box 1246 | Lenox Hill Stn | New York, NY 10021 | First Class Mail |
| Meraki | 9 Rosewood Ln | Denville, NJ 07834 | | | First Class Mail |
| Merchant Advocate | 281 State Rte 34 N, Ste 101 | Colts Neck, NJ 07722 | | | First Class Mail |
| Meridian Leasing Corp | 9800 Twin Lakes Pkwy | Charlotte, NC 28269 | | | First Class Mail |
| Merithall, Inc | 277 Gratiot Ave, Ste 200 | Detroit, MI 48226 | | | First Class Mail |
| Merkle Inc | 7001 Columbia Gateway Dr | Columbia, MD 21046 | | | First Class Mail |
| Merkley + Partners | 200 Varick St | New York, NY 10014 | | | First Class Mail |
| Merlin International Inc - Veterans Administration | 8330 Boone Blvd, 8th Fl | Vienna, Va 22182 | | | First Class Mail |
| Merlin Int'l, Inc | 48 Inverness Court E | Englewood, CO 80112 | | | First Class Mail |
| Merlin Int'l, Inc | 8330 Boone Blvd, 8th Fl | Vienna, VA 22182 | | | First Class Mail |
| Mersen | 374 Merrimac St | Newburyport, MA 01950 | | | First Class Mail |
| Messagebird Usa Inc | 1621 Bay Rd | Miami Beach, Fl 33139 | | | First Class Mail |
| Messagebird Usa, Inc | 4701 Sangamore Rd, Ste 100N-139 | Bethesda, MD 20816 | | | First Class Mail |
| Messina Group | P.O. Box 958, Ste 250 | Park Ridge, IL 60068 | | | First Class Mail |
| Messina Group | 200 S Prospect | Park Ridge, IL 60068 | | | First Class Mail |
| Meta Platforms Inc | Attn: Accounts Receivable | 15161 Collections Ctr Dr | Chicago, IL 60693 | | First Class Mail |
| Meta Platforms Inc | 15161 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Metallus Inc | 1835 Dueber Ave SW | BIC-16 | Canton, OH 44706 | | First Class Mail |
| Metallus Inc | 1835 Dueber Ave SW, Ste BIC-16 | Canton, OH 44706 | | | First Class Mail |
| Metallus Inc | 401 Industrial Dr | Eaton, OH 45320 | | | First Class Mail |
| Metallus Inc | 401 Industrial Dr | Eaton, OH 45320-2255 | | | First Class Mail |
| Metaphor Infotech | 450 S Peachtree Pkwy, Apt 303 | Peachtree City, GA 30269 | | | First Class Mail |
| Metaphor Infotech | 5201 Aravalli Business Ctr Sodawala Ln | Boriwali West, Mumbai | Mumbai | | First Class Mail |
| Metaxense | 403 Commerce Ln | W Berlin, NJ 08091 | | | First Class Mail |
| Metexpo Technologies, Inc | 3460 Summit Ridge Pkwy | Duluth, GA 30096 | | | First Class Mail |
| Metlife | Dept Ch 10579 | Palatine, IL 60055-0579 | | | First Class Mail |
| Metlife Crapo | Dept Ch 10579 | Palatine, Il 60055-0579 | | | First Class Mail |
| Metlife Legal | Dept 781523 | P.o. Box 78000 | Detroit, MI 48278-1523 | | First Class Mail |
| Metlife Legal Plans Inc | Dept 781523 | P.O. Box 78000 | Detroit, MI 48278-1523 | | First Class Mail |
| Metpath Laboratories | 11520 Brittmoore Park Dr | Houston, TX 77041 | | | First Class Mail |
| Metro Physical Therapy & Aquatics By The Sea | 15 Neil Ct | Oceanside, NY 11572 | | | First Class Mail |
| Metro Public Health | 2500 Charlotte Ave | Nashville, TN 37209 | | | First Class Mail |
| Metropolitan District Commission | 555 Main St | Hartford, CT 06103 | | | First Class Mail |
| Metropolitan Family Services | 1 N Dearborn, 10th Fl | Chicago, IL 60602 | | | First Class Mail |
| Metropolitan Life Insurance Co | P.O. Box 78000 | Detroit, MI 48278 | | | First Class Mail |
| Mg Financial | 2109 W 25th St, Unit 1 | San Pedro, CA 90732 | | | First Class Mail |
| Mgmt Alliance Programs | dba Map Engineering | N92 W 17420 Appleton Ave N 92 W | Menomonee Falls, WI 53051 | | First Class Mail |
| Mhc Software, Inc | P.O. Box 772854 | Detroit, MI 48277-2854 | | | First Class Mail |
| Mia E Hayes | Address Redacted | | | | First Class Mail |
| Michael (Duane) Levy | Address Redacted | | | | First Class Mail |
| Michael A Carter | Address Redacted | | | | First Class Mail |
| Michael Anthony (Anthony) Alipio | Address Redacted | | | | First Class Mail |
| Michael D Closs | Address Redacted | | | | First Class Mail |
| Michael D Hansen | Address Redacted | | | | First Class Mail |
| Michael F Boston | Address Redacted | | | | First Class Mail |
| Michael Fehte | Address Redacted | | | | First Class Mail |
| Michael Howard | Address Redacted | | | | First Class Mail |
| Michael Ian (Mike) Macdonald | Address Redacted | | | | First Class Mail |
| Michael M (Mike) Marquez | Address Redacted | | | | First Class Mail |
| Michael M (Mike) Mckeiver | Address Redacted | | | | First Class Mail |
| Michael P Suhajda | Address Redacted | | | | First Class Mail |
| Michael Page | Address Redacted | | | | First Class Mail |
| Michael Page Int'l | Address Redacted | | | | First Class Mail |
| Michael Page Int'l, Inc | 707 Summer St, 3rd Fl | Stamford, CT 06901 | | | First Class Mail |
| Michael Parker | Address Redacted | | | | First Class Mail |
| Michael Shawn (Shawn) Boone | Address Redacted | | | | First Class Mail |
| Michael Wagner | Address Redacted | | | | First Class Mail |
| Michaela Bourgeois | Address Redacted | | | | First Class Mail |
| Michaelle Dvornik | Address Redacted | | | | First Class Mail |
| Michele Dawson | Address Redacted | | | | First Class Mail |
| Michele I Williams | Address Redacted | | | | First Class Mail |
| Michelle Isabelle Maloney | Address Redacted | | | | First Class Mail |
| Michelle Jones | Address Redacted | | | | First Class Mail |
| Michelle Kim | Address Redacted | | | | First Class Mail |
| Michelle Kuppan | Address Redacted | | | | First Class Mail |
| Michelle L Soucy | Address Redacted | | | | First Class Mail |
| Michelle Volkman | Address Redacted | | | | First Class Mail |
| Michelle Volkmann | Address Redacted | | | | First Class Mail |
| Michelson Realty Co, LLC | 7701 Forsyth Blvd, Ste 900 | Saint Louis, MO 63105 | | | First Class Mail |
| Michigan Works! Association | 2500 Kerry St, Ste 210 | Lansing, MI 48912 | | | First Class Mail |
| Microsoft | One Microsoft Way | Redmond, Wa 98052 | | | First Class Mail |
| Microsoft Corp | Lb 842467 Microsoft Licensing | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| Microsoft Corp | Lb 842467 Microsoft Licensing | Dallas, TX 75207 | | | First Class Mail |
| Microsoft Corp | Dept 551 | Volume Licensing | 6880 Sierra Ctr Pkwy | Reno, NV 89511 | First Class Mail |
| Microsoft Corp | Dept 551 Volume Licensing | 6880 Sierra Ctr Pkwy | Reno, NV 89511 | | First Class Mail |
| Microsoft Corp | 1 Microsoft Way | Redmond, WA 98052 | | | First Class Mail |
| Microsoft Corp (1) | P.O. Box 847543 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| Microsoft Corp (2) | c/o Bank of America | 1950 N Stemmons Fwy, Ste 5010 | Lockbox 842467 | Dallas, TX 75207 | First Class Mail |
| Microsoft Online Inc | P.O. Box 847543 | Dallas, TX 75284-7543 | | | First Class Mail |
| Microsoft Online Inc | P.O. Box 847543 | Mtn View, TX 75207 | | | First Class Mail |
| Microsoft Online Inc | Attn: Ben Orndorff | 6880 Sierra Ctr Pkwy | Reno, NV 89511 | | First Class Mail |
| Mid America (Env), LLC | 604 E Forest Ave | Neenah, WI 54956 | | | First Class Mail |
| Mid Cities Associates | N6006 Cty Hwy Ae | Pine River, WI 54965 | | | First Class Mail |
| Midland Plastics | 5405 S Westridge Ct | New Berlin, WI 53151 | | | First Class Mail |
| Mid-State Technical College (Inc) | 500 32nd St N | Wisconsin Rapids, WI 54494 | | | First Class Mail |
| Midwest Services of Lockton Companies, LLC | 500 W Monroe St, Ste 3400 | Chicago, IL 60661 | | | First Class Mail |
| Mightyhive Inc | 311 California St, Ste 200 | San Francisco, CA 94104 | | | First Class Mail |
| Mightyhive Ltd (uk) | Macars Llp The Pinnacle | Attn: Milton Keynes | 160 Midsummer Blvd | Buckinghamshire, Mk9 1ff | United Kingdom | First Class Mail |
| Mike Geisiger | Address Redacted | | | | First Class Mail |
| Mike Martin | Address Redacted | | | | First Class Mail |
| Mike Shanahan | Address Redacted | | | | First Class Mail |
| Military Advantage LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | First Class Mail |
| Military Sales & Services, Co | 5301 S Westmoreland Rd | Dallas, TX 75237 | | | First Class Mail |
| Milk Stork Inc | 2085 E Bayshore Rd, Unit 50656 | Palo Alto, CA 94303 | | | First Class Mail |
| Millbrook Support Svcs | 1525 S Highly Rd, Ste 304 | Gilbert, AZ 85296 | | | First Class Mail |
| Millbrook Support Svcs | 390 Plandome Rd, Ste 209 | Manhasset, NY 11030 | | | First Class Mail |
| Millennium Software, Inc | 2000 Town Ctr, Ste 300 | Southfield, MI 48075 | | | First Class Mail |
| Millennium Physicians | Attn: Human Resources | 22710 Professional Dr, Ste 100A | Kingwood, TX 77339 | | First Class Mail |
| Millennium Software, Inc | 2000 Town Ctr, Ste 300 | Southfield, MI 48075 | | | First Class Mail |
| Miller Brother Staffing Soluti | 360 Chestnut St | Meadville, PA 16335 | | | First Class Mail |
| Miller Brother Staffing Solutions LLC | 360 Chestnut St | Meadville, PA 16335 | | | First Class Mail |
| Miller Brothers Solutions | 360 Chestnut St | Meadville, Pa 16335 | | | First Class Mail |
| Miller Jones Inc | 5930 Lby Freeway, Ste 401 | Dallas, TX 75240 | | | First Class Mail |
| Millman & Associates | 9302 N Meridian St, Ste 251 | Indianapolis, IN 46260 | | | First Class Mail |
| Mims Agency | 1255 Lynnfield Rd, Ste 100 | Memphis, TN 38119 | | | First Class Mail |
| Mindbank Consulting Group, LLC | 11400 Commerce Park Dr, Ste 510 | Reston, VA 20191 | | | First Class Mail |
| Mindlance | 1095 Morris Ave, Ste 101 | Union, NJ 07083 | | | First Class Mail |
| Mindlance | 80 River St, Ste 4d | Hoboken, NJ 07030 | | | First Class Mail |
| Mindsuperior Consult Private Ltd | Rainge Colony Bhel Chainpur | Bareilly, Uttar Pradesh 243123 | India | | First Class Mail |
| Mingledorff's, Inc | 6675 Jones Mill Ct | Peachtree Corners, GA 30092 | | | First Class Mail |
| Minnsoft Technologies LLC | 10333 Harwin Dr, Ste 375E | Ft Worth, TX 76137 | | | First Class Mail |
| Minosoft Technologies LLC | 7111 Harwin Dr, Ste 272 | Houston, TX 77036 | | | First Class Mail |
| Minnesota Dept of Revenue | 600 N Robert St | St Paul, MN 55101 | | | First Class Mail |
| Miranda Gahlmann | Address Redacted | | | | First Class Mail |
| Miranda Hoskins | Address Redacted | | | | First Class Mail |
| Mirasol A De La Rosa-Aloup | Address Redacted | | | | First Class Mail |
| Mirza D (Danny) Ashraf | Address Redacted | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Mississippi Dept of Revenue | P.O. Box 960 | Jackson, MS 39205-0960 | | | First Class Mail |
| Mitchell Insurance Services, Inc | 720 King Georges Post Rd | Fords, NJ 08863 | | | First Class Mail |
| Mitchell/Martin, Inc | 550 7th Ave, 16th Fl | New York, NY 10018 | | | First Class Mail |
| Mlb Advanced Media LLP | Dba Mlb.Com | 75 9th Ave | New York, NY 10011 | | First Class Mail |
| Mobile Marketing Assoc | Mma Global - Finance | 2020 Maltby Rd Pmb 123 | Bothell, Wa 98021 | | First Class Mail |
| Mohandas Nayak | Address Redacted | | | | First Class Mail |
| Mohsin K Ayub | Address Redacted | | | | First Class Mail |
| MOL | 10 Woodbridge Center Dr | Woodbridge, NJ 07095 | | | First Class Mail |
| Molly Adams | Address Redacted | | | | First Class Mail |
| Molly Vanlandut | Address Redacted | | | | First Class Mail |
| Momentum Solar | 3096 Hamilton Blvd | S Plainfield, NJ 07080 | | | First Class Mail |
| Momentum Solar | 3096 Hamilton Blvd, Bldg B | S Plainfield, NJ 07080 | | | First Class Mail |
| Mondaycom | 6 Yitzhak Sadeh St | Tel Aviv, 6777006 | Israel | | First Class Mail |
| Money Group Llc | Metro Office Park 7 Calle 1, Ste 204 | Guaynabo, Pr 00968 | | | First Class Mail |
| Money Group, LLC | Metro Office Park | Bldg 7 Calle 1, Ste 204 | Guaynabo, PR 00968 | | First Class Mail |
| Monique Tyisha Williams | Address Redacted | | | | First Class Mail |
| Monrovia Nursery Co | 817 E Monrovia Pl | Azusa, CA 91702 | | | First Class Mail |
| Monster Belgium Nv | Avenue Charles Quint 586 B8 | Bruxelles, 1082 | Belgium | | First Class Mail |
| Monster Government Solutions LLC | Greensboro Dr (Ste 900) | Mclean, VA 22102 | | | First Class Mail |
| Monster India Ltd | B-2-293/82/ A/1024 & 1024 /1, | Jubilee Hills, Rd No 45 | Hyderbad Andhra Pradesh, 500 033 | India | First Class Mail |
| Monster Luxembourg Sa | 5 Rue Des Primeurs | Strassen, 2361 | Luxembourg | | First Class Mail |
| Monster Technologies Malaysia Sdn Bhd | Level 3 & 5 Menara Aia Sentral | No 30 Jalan Sultan Ismail | Kuala Lumpur, 50250 | Malaysia | First Class Mail |
| Monster Worldwide | International Holding Bv | Johan Huizingalaan 763A | Amsterdam, 1066 VH | Netherlands | First Class Mail |
| Monster Worldwide Austria GmbH | Neubaugasse 43/1 | Wien, 1070 | Austria | | First Class Mail |
| Monster Worldwide Canada Operations Inc | 777 Bay St, Ste 2000 | Toronto, ON M5G 2C8 | Canada | | First Class Mail |
| Monster Worldwide Cv Sro | Rohanske Nabrezi 670/19 | Praha 8, 186 00 | Czech Republic | | First Class Mail |
| Monster Worldwide Germany Gmbh | Frankfurter Str 100 | Eschborn, 65760 | Germany | | First Class Mail |
| Monster Worldwide Ireland Ltd | 70 Sir John Rogerson'S Quay | Dublin 2, D02 R296 | Ireland | | First Class Mail |
| Monster Worldwide Italia Srl | Viale Cassala, 57 | Milano, 20143 | Italy | | First Class Mail |
| Monster Worldwide LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | First Class Mail |
| Monster Worldwide Ltd | 120 Holborn, 7th Fl | London, EC1N2TD | United Kingdom | | First Class Mail |
| Monster Worldwide Netherlands Bv | Johan Huizingalaan 763A | Amsterdam, 1066 VH | Netherlands | | First Class Mail |
| Monster Worldwide Sas | 14-16 Rue Clement Bayard | Levallois-Perret, 92300 | France | | First Class Mail |
| Monster Worldwide SL | Via De Los Poblados Nº 9 | Edificio Trianon, Bloque B, 5ª Planta | Madrid, 28033 | Spain | First Class Mail |
| Monster Worldwide Sweden Ab | Thulitk Ab, Bergsgatan 59 | Stockholm, 112 31 | Sweden | | First Class Mail |
| Monster Worldwide Switzerland Ag | Leutschenbachstrasse 45 | Zurich, 8050 | Switzerland | | First Class Mail |
| Monster.Com Asia Pacific Ltd | 1 Trademart Dr Unit 799, 7/F, Imtec | Kowloon Bay, Kowloon | Hong Kong | | First Class Mail |
| Montgomery County maryland | C/o County Attorneys Office | 101 Monroe St | Rockville, Md 20850 | | First Class Mail |
| Moody's Investment | P O Box 102597 | Atlanta, GA 30368 | | | First Class Mail |
| Morgan Lewis & Bockius LLP | 101 Park Ave | New York, NY 10178-0060 | | | First Class Mail |
| Morgan Lewis & Bockius LLP | Attn: Christopher L Carter/David K Shim | 1 Federal St | Boston, MA 02110-1726 | | First Class Mail |
| Morgan Lewis & Bockius LLP | Attn: Jody C Barillare/Brian Loughnane | 1201 N Market St, Ste 2201 | Wilmington, DE 19801 | | First Class Mail |
| Morgan Lewis Bockius LLP | 1701 Market St | Philadelphia, PA 19103 | | | First Class Mail |
| Morgan Services | 323 N Michigan Ave | Chicago, IL 60601 | | | First Class Mail |
| Morgan Stanley Smith Barney Ll | Morgan Stanley Global Banking | Operations - 4th Fl | Baltimore, Md 21231-9907 | | First Class Mail |
| Morgan Svcs | 323 N Michigan Ave | Chicago, IL 60601 | | | First Class Mail |
| Morgan Svcs | 323 N Michigan Ave | Chicago, IL 60601-3701 | | | First Class Mail |
| Morning Brew Inc | P.O. Box 1817 | New York, NY 10159 | | | First Class Mail |
| Morning Call LLC, The | 101 N 6th St | Allentown, PA 18101 | | | First Class Mail |
| Morning Consult LLC | 729 15th St Nw, Ste 800 | Washington, DC 20004 | | | First Class Mail |
| Morning Consult LLC, The | 1025 F St NW, Ste 800 | Washington, DC 20004 | | | First Class Mail |
| Morph Enterprises | 112 Amaryllis Dr Apt 205 | Wilmington, NC 28411 | | | First Class Mail |
| Morris Furniture Co | 2377 Commerce Ctr Blvd | Fairborn, OH 45324 | | | First Class Mail |
| Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J Dehney, Sr/Echo H Qian | 1201 N Market St, 16th Fl | Wilmington, DE 19801 | | First Class Mail |
| Mortgage Research Center Llc | 550 Veterans, United Dr | Columbia, Mo 65201 | | | First Class Mail |
| Motion Recruitment Partners Inc | 501 Boylston St, Ste 3103 | Boston, MA 02116 | | | First Class Mail |
| Motiva Enterprises LLC | 1 Allen Ctr | 500 Dallas St | Houston, TX 77002 | | First Class Mail |
| Motlow State Community College | 6015 Ledford Mill Rd | Tullahoma, TN 37388 | | | First Class Mail |
| Motlow State Community College | P.O. Box 8500 | Lynchburg, TN 37352 | | | First Class Mail |
| Moxie It | 44025 Pipeline Plz, Ste 110 | Ashburn, VA 20147 | | | First Class Mail |
| Mpa & Associates | 3910 Lake Star Dr | League City, TX 77573 | | | First Class Mail |
| Mr - Mri of Greensburg, Pa | 200 Public Sq, 30th Fl | Cleveland, OH 44114 | | | First Class Mail |
| Mr - Mri of Greensburg, Pa | 2000 Tower Way, Ste 2041 | Greensburg, PA 15601 | | | First Class Mail |
| Mri - Omega Point Partners | 13827 Bienville Court | Prairieville, LA 70769 | | | First Class Mail |
| MRI- Management Recruiters Of | 7423 Woodward Ave | Berkley, MI 48072 | | | First Class Mail |
| Birmingham | | | | | |
| Mri- Mgmt Recruiters of Birmingham | 30700 Telegraph Rd, Ste 3650 | Bingham Farms, MI 48025 | | | First Class Mail |
| Mri- Mgmt Recruiters of Elgin | 472 N Mclean Blvd | Elgin, IL 60123 | | | First Class Mail |
| Mri- Mgmt Recruiters of Elgin | 472 N Mclean Blvd, Ste 202 | Elgin, IL 60123 | | | First Class Mail |
| Mrm Infosystems Inc | 10301 Northwest Fwy, Ste 314 | Houston, Tx 77092 | | | First Class Mail |
| MR-Management Recruiters Of Davidson | 710 Northeast Ste, Ste 8 | Davidson, NC 28036 | | | First Class Mail |
| | | | | | |
| Mr-Mgmt Recruiters of Davidson | 710 NE, Ste 8 | Davidson, NC 28036 | | | First Class Mail |
| Mr-Mri of Edison | 276 Main St, 2nd Fl | Metuchen, NJ 08840 | | | First Class Mail |
| Mroads | 5550 Granite Pkwy, Ste 225 | Plano, TX 75024 | | | First Class Mail |
| Mr-The Carlisle Group | 200 Technology Dr, Ste 201 | Mechanicsburg, PA 17050 | | | First Class Mail |
| Mr-The Carlisle Group | 21 State Ave, Ste 103 | Carlisle, PA 17013 | | | First Class Mail |
| Msc | 3750 Paris Pike | Lexington, KY 40511 | | | First Class Mail |
| Msc | 8040 Southpark Ln | Littleton, CO 80125 | | | First Class Mail |
| Mtr Child & Family Svcs | 7373 University Ave, Ste 116 | La Mesa, CA 91942 | | | First Class Mail |
| Muhammed Gnauri | Address Redacted | | | | First Class Mail |
| Muhammed Zafar | Address Redacted | | | | First Class Mail |
| Mullenlowe Mediahub Boston | P.O. Box 142008 | Omaha, NE 68154 | | | First Class Mail |
| Mullenlowe US Inc | P.O. Box 74008224 | Chicago, IL 60674-8224 | | | First Class Mail |
| Mullenlowe Us, Inc | 386 Park Ave S | New York, NY 10016 | | | First Class Mail |
| Mullenlowe Us, Inc | P.O. Box 74008224 | Chicago, IL 60674-8224 | | | First Class Mail |
| Multi-Color Corp | 4111 N River Rd, 8th Fl | Rosemont, IL 60018 | | | First Class Mail |
| Multicultural Aids Coalition (Mac) | 9 Palmer St | Roxbury, MA 02119 | | | First Class Mail |
| Mural | 611 Gateway Blvd, Ste 120 1015 | S San Francisco, CA 94080 | | | First Class Mail |
| Mural (Tactivos Inc) | 611 Gateway Blvd, Ste 120 1015 | S San Francisco, CA 94080-7066 | | | First Class Mail |
| MVW Services Corp | 9002 San Marco Ct | Orlando, FL 32819 | | | First Class Mail |
| Mvw Svcs Corp | 7812 Palm Pkwy | Orlando, FL 32836 | | | First Class Mail |
| Mvw Svcs Corp | 9002 San Marco Ct | Orlando, FL 32819 | | | First Class Mail |
| Mwangaza Leadership Development | Under-World Financial Group | 14263 E 4th Ave | Aurora, CO 80011 | | First Class Mail |
| My HR Specialist | 556 S Fair Oaks Ave, Ste 189 | Pasadena, CA 91105 | | | First Class Mail |
| Myjobhelper | 111 Town Square Pl, Ste 1203 | Jersey City, NJ 07310 | | | First Class Mail |
| Myk Global Solutions Inc | 663 Claridad Loop | Milpitas, CA 95035 | | | First Class Mail |
| Myriam Marroquin | Address Redacted | | | | First Class Mail |
| Myspace.Com | File 50503 | Los Angeles, CA 90074-0505 | | | First Class Mail |
| NA For College Admission Counseling | 1050 N Highland St, Ste 400 | Arlington, VA 22201 | | | First Class Mail |
| Na of State Workforce Agencies | Attn: Accounting | 444 N Capitol St, Ste 300 | Washington, DC 20001 | | First Class Mail |
| NA of Student Financial Aid Admin | 1801 Pennsylvania Ave NW, Ste 850 | Washington, DC 20006 | | | First Class Mail |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Name Redacted | | | | Email Redacted | Email |
| Nanemobile Inc | 230 3rd Ave, 2nd Fl | Waltham, MA 02451 | | | First Class Mail |
| Nancy Nevares-Hildreth | Address Redacted | | | | First Class Mail |
| Nancy Treacy | Address Redacted | | | | First Class Mail |
| Natalie Neely | Address Redacted | | | | First Class Mail |
| Natek Czech Republic Sro | Rohanské Nábreží 678/29 | Prague, 186 00 | Czech Republic | | First Class Mail |
| Nathalie Depret | Address Redacted | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Nathan A Ladd | Address Redacted | | | | First Class Mail |
| Nathan Andrew Bruce | Address Redacted | | | | First Class Mail |
| Nathania Luc Merriell | Address Redacted | | | | First Class Mail |
| Nathaniel B Stuntz | Address Redacted | | | | First Class Mail |
| Nathaniel John (Nathan) Forrester | Address Redacted | | | | First Class Mail |
| Nathaniel Shelton | Address Redacted | | | | First Class Mail |
| National Association Of State Workforce Administrators | Attn: Accounting | 444 N Capitol St, Ste 300 | Washington, Dc 20001 | | First Class Mail |
| National Association Of State Workforce Agencies | Attn: Accounting | 444 N Capitol St, Ste 300 | Washington, Dc 20001 | | First Class Mail |
| National Association Of Workforce Boards | 1155 15th St Nw, Ste 350 | Washington, Dc 20005 | | | First Class Mail |
| National Defense Industrial Association | 2111 Wilson Blvd, Ste 400 | Arlington, Va 22201 | | | First Class Mail |
| National Express | 2601 Navistar Dr | Lisle, IL 60532 | | | First Class Mail |
| National Fire Protection Assn | 1 Batterymarch Park | Quincy, MA 02169 | | | First Class Mail |
| National Inst of Standards & Technology | 100 Bureau Dr, Stop 1640, Bldg 301, Rm 8129 | Gaithersburg, MD 20899-1640 | | | First Class Mail |
| National Institute Of Standards & Technology | 100 Bureau Dr Ms 1090 | Gaithersburg, Md 20899 | | | First Class Mail |
| National League For Nursing | 61 Broadway, 33rd Fl | New York, NY 10006 | | | First Class Mail |
| National Resource Group | 2695 Confederate Ridge | Canton, GA 30115 | | | First Class Mail |
| National Scholarship Providers Assoc | P.O. Box 215 | Charlottesville, VA 22902 | | | First Class Mail |
| National Science Foundation | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | First Class Mail |
| National Solutions | 10020 Maumelle Blvd | North little Rock, AR 72113 | | | First Class Mail |
| National Union Fire Ins Co of Pittsburgh | 1271 Avenue of The Americas, 35th Fl | New York, NY 10020-1304 | | | First Class Mail |
| Nat'l Academy of Public Administration | 1600 K St NW, Ste 400 | Washington, DC 20006 | | | First Class Mail |
| Nat'l Assoc of State Workforce Agencies | Attn: Accounting | 444 N Capitol St, Ste 300 | Washington, DC 20001 | | First Class Mail |
| Nautedudith | P.o. Box 7113 | 1007 Jc Amsterdam | Amsterdam, 1077av | Netherlands | First Class Mail |
| Nautadudith | P.O. Box 7113 | Amsterdam, 1077AV | Netherlands | | First Class Mail |
| Nautadudith Nv | Postbus 7113 | Amsterdam, 1007 JC | Netherlands | | First Class Mail |
| Nava Healthcare Recruiting | 1533 S Sierra Bonita Ave | Los Angeles, CA 90019 | | | First Class Mail |
| Naveo Global Inc | P.O. Box 60941 | Charlotte, NC 28260 | | | First Class Mail |
| Naveo Global Inc | P.o. Box 60941 | Charlotte, Nc 28260-0941 | | | First Class Mail |
| Navitas Healthcare LLC | Brunswick Plz I | 2050 Rte 27, Ste 202 | N Brunswick, NJ 08902 | | First Class Mail |
| Navy Federal Credit Union | P.O. Box 543008 | Omaha, NE 68154 | | | First Class Mail |
| Navy Federal Credit Union (Clyde) | 1152 15th St NW, Unit 450 | Washington, DC 20005 | | | First Class Mail |
| Navy Mutual Aid Assoc | 29 Carpenter Rd | Arlington, VA 22204 | | | First Class Mail |
| Ncs Technologies, Inc | 371 Hoes Ln, Ste 301 | Piscataway, NJ 08854 | | | First Class Mail |
| Ncw | 2500 E 46th St | Indianapolis, IN 46205 | | | First Class Mail |
| NDRTAC | 3745 Swellex Ct | Macungie, PA 18062 | | | First Class Mail |
| Neal Gerber Eisenberg LLP | 28987 Network Pl | Amsterdam, IL 60673-1289 | | | First Class Mail |
| Neal Gerber Eisenberg LLP | 28987 Network Pl | Chicago, IL 60673-1289 | | | First Class Mail |
| Neer Info Solutions Inc | 3224 River Bottom Rd | Raleigh, NC 27601 | | | First Class Mail |
| Neer Info Solutions Pvt Ltd | B 84 Sector 64 Noida | Gautam Buddha Nagar | Uttar Pradesh, 201301 | India | First Class Mail |
| Neha S Patel | Address Redacted | | | | First Class Mail |
| Nelson & Associates Pfs | 2126 Sycamore Cove Cir | Miamisburg, OH 45342 | | | First Class Mail |
| Neotecra | 200 Craig Rd | Manalapan, NJ 07726 | | | First Class Mail |
| Nesco Resource, LLC | 12708 Dupont Cir | Tampa, FL 33626 | | | First Class Mail |
| Net Perform Corp | 4312 Midhope Dr | Apex, NC 27539 | | | First Class Mail |
| Net Radio Sales | 170 Westminster St, Ste 701 | Providence, RI 02903 | | | First Class Mail |
| Netdimensions Inc | P.O. Box 632042 | Cincinnati, OH 45263-2042 | | | First Class Mail |
| Nethyve Technologies Inc | 44075 Pipeline Plz, Ste 300 | Ashburn, VA 20147 | | | First Class Mail |
| Netleads Online, Inc | 226 Glen Lake Rd | Loveland, OH 45140 | | | First Class Mail |
| Netserv Applications | 1410 Bittercress Ct | Alpharetta, GA 30005 | | | First Class Mail |
| Netserv Applications Inc | 1410 Bittercross Ct | Alpharetta, GA 30005 | | | First Class Mail |
| Neurostim Tms Centers (Kosher Share) | 6230 Warner Dr | Los Angeles, CA 90048 | | | First Class Mail |
| Neustar | A Transunion Co - Bofa | Po 277833 | Atlanta, Ga 30384-7833 | | First Class Mail |
| Neustar Ip Intelligence Inc | A Transunion Co - Bofa | P.O. Box 277833 | Atlanta, GA 30384-7833 | | First Class Mail |
| New Editions Consulting Inc | 103 W Broad St, Ste 400 | Falls Church, VA 22046 | | | First Class Mail |
| New Era India | Plot 245 Okhla Industrial Area | 2nd Fl, Phase 3 | New Delhi, 110019 | India | First Class Mail |
| New Horizons Computer Learning Center | 404 Wyman St, Ste 150 | Waltham, MA 02451 | | | First Class Mail |
| New Jersey Dept Of The Treasury | P.O. Box 308 | Trenton, NJ 08646-0308 | | | First Class Mail |
| New Mexico Taxation & Revenue Dept | P.O. Box 25128 | Santa Fe, NM 87504-5128 | | | First Class Mail |
| New Mexico Taxation & Revenue Dept | P.O. Box 630 | Santa Fe, NM 87504-0630 | | | First Class Mail |
| New Quake Marketing LLC | 307 5th Ave, 16th Fl | New York, NY 10016 | | | First Class Mail |
| New York Life | 801 N Brand Blvd, PH Suite | Glendale, CA 91203 | | | First Class Mail |
| New York Life - Frank Serring | 801 Brand Blvd | Glendale, CA 91203 | | | First Class Mail |
| New York Life Insurance - Dallas | 12201 Merit Dr | Dallas, Tx 75251 | | | First Class Mail |
| New York Life- Maois Degbeyhan | 801 N Brand Blvd | Glendale, CA 91201 | | | First Class Mail |
| New York State Sales Tax | P.O. Box 15172 | Albany, NY 12212-5172 | | | First Class Mail |
| Newbold Advisors | 14401 Statler Blvd | Ft Worth, TX 76155 | | | First Class Mail |
| Newbold Advisors | 25400 US 19N, Ste 124 | Clearwater, FL 33763 | | | First Class Mail |
| Newport News Public Schools | 12465 Warwick Blvd | Newport News, VA 23606 | | | First Class Mail |
| Newsday | 900 Walt Whitman Rd, Ste 301 | Melville, NY 11747 | | | First Class Mail |
| Nexcom | 9222 Hampton Blvd | Norfolk, VA 23511 | | | First Class Mail |
| Nexcom (Navy Exchange Service Command) | 3280 Virginia Beach Blvd | Virginia Beach, VA 23452-5725 | | | First Class Mail |
| Nexcom (Navy Exchange Service Command) | 9222 Hampton Blvd | Norfolk, VA 23511 | | | First Class Mail |
| News Global Inc | 1212 Corporate Dr, Ste 555 | Irving, TX 75038 | | | First Class Mail |
| Nextant | 1400 Broadfield Blvd, Ste 200 | Houston, TX 77084 | | | First Class Mail |
| Nextech Solutions | 9054 Valley Crest Dr, Ste 201 | Germantown, TN 38138 | | | First Class Mail |
| Nextsource Inc | 404 Bna Dr, Ste 210 | Nashville, TN 37217 | | | First Class Mail |
| Nextwave Resources | 2020 Murorio Bay Dr | Boynton Beach, FL 33435 | | | First Class Mail |
| Nextwave Resources | 706 Shore Dr | Boynton Beach, FL 33435 | | | First Class Mail |
| Nexus Cafe Services | Ground Fl, D-304 Sector 10 | Noida, Gautam, Buddha Nagar | Uttar Pradesh, 201301 | India | First Class Mail |
| Nexus Pm, LLC | 1720 Petersburg Rd | Hebron, KY 41048 | | | First Class Mail |
| Nexus Staffing, Inc | 1979 Marcus Ave, Ste 210 | New Hyde Park, NY 11042 | | | First Class Mail |
| Nexvel Inc | 676 E Swedesford Rd | Bethesda, PA 19087 | | | First Class Mail |
| Nexvel Inc | 676 E Swedesford Rd | Wayne, PA 19087 | | | First Class Mail |
| Nexvel Inc | Attn: David Brenisfher | 676 E Swedesford Rd | Wayne, PA 19087 | | First Class Mail |
| Nexvel, Inc | 676 E Swedesford Rd, Ste 300 | Wayne, PA 19087 | | | First Class Mail |
| Nfcu (Via Clyde) | 1152 15th St NW, Ste 450 | Washington, DC 20005 | | | First Class Mail |
| NH Dept of Revenue Administration | 109 Pleasant St | Concord, NH 3301 | | | First Class Mail |
| Nh3Jobs, LLC | 950 Broken Sound Pkwy NW, Ste 402 | Boca Raton, FL 33487 | | | First Class Mail |
| Nh3Jobs, LLC | 950 Broken Sound Prkwy NW, Ste 402 | Boca Raton, FL 33487 | | | First Class Mail |
| Nhi Le | Address Redacted | | | | First Class Mail |
| Niche | 5830 Ellsworth Ave, Ste 101 | Pittsburgh, PA 15232 | | | First Class Mail |
| Nichecom, Inc | 5830 Ellsworth Ave, Ste 101 | Pittsburgh, PA 15232 | | | First Class Mail |
| Nicholas Cashoroli | Address Redacted | | | | First Class Mail |
| Nicholas John (Nick) Sladden | Address Redacted | | | | First Class Mail |
| Nicholas Perry | Address Redacted | | | | First Class Mail |
| Nicholas Rungu | Address Redacted | | | | First Class Mail |
| Nicholas Stephen Hurley | Address Redacted | | | | First Class Mail |
| Nicholas V Giammarino, Jr | Address Redacted | | | | First Class Mail |
| Nick Prawoto | Address Redacted | | | | First Class Mail |
| Nicole Arment | Address Redacted | | | | First Class Mail |
| Nicole Bratwicke | Address Redacted | | | | First Class Mail |
| Nicole Kennedy | Address Redacted | | | | First Class Mail |
| Nicole Lehanis | Address Redacted | | | | First Class Mail |
| Nikki Snider | Address Redacted | | | | First Class Mail |
| Nimbus Harbor Facilities | H-305 Sushant Shopping Arcade | Sushant Lok | Gurugram, Haryana 122009 | | First Class Mail |
| Nina James | Address Redacted | | | | First Class Mail |
| Nintex USA, Inc | 411 108th NE 6th Fl | Bellevue, WA 98004 | | | First Class Mail |
| Nintex Usa, Inc | 411 108th Ave NE, 6th Fl | Bellevue, WA 98004 | | | First Class Mail |
| Nirmala Gudur | Address Redacted | | | | First Class Mail |
| Nischal Sanghat | Address Redacted | | | | First Class Mail |
| Nivid Technologies, Inc | 21515 Ridgetop Cir, Ste 390 | Sterling, VA 20166 | | | First Class Mail |
| N-Ix Usa Inc | 15805 Biscayne Blvd, Unit 207 | N Miami Beach, Fl 33160 | | | First Class Mail |
| Nlb Svcs | 221 Roswell St, Ste 150 | Alpharetta, GA 30009 | | | First Class Mail |
| Nlb Svcs | 8613 Old Kings Rd S | Jacksonville, FL 32217 | | | First Class Mail |
| Nleague Svcs Inc | 5975 Shiloh Rd, Ste 114 | Alpharetta, GA 30005 | | | First Class Mail |
| NMG Aerospace | 4880 Hudson Dr | Stow, OH 44224 | | | First Class Mail |
| Nobleoaft Technologies Inc | 2021 Lakeside Pkwy | Flower Mound, TX 75028 | | | First Class Mail |
| Noel Holmes | Address Redacted | | | | First Class Mail |
| Nomtek | Swidnicka 22/12 | Wroclaw, 50-068 | Poland | | First Class Mail |
| Nomtek Sp 2 O O | Swidnicka 22/12 | Wroclaw, 50-068 | Poland | | First Class Mail |
| Nomtek Sp. z o. o. | ul. Swidnicka 22/1 2 | Wroclaw 50-068 | Poland | | First Class Mail |
| Nomtek Sp2 OO | Swidnicka 22/12 | Wroclaw, 50-068 | Poland | | First Class Mail |
| Norris Associates, LLC | 612 W Main Ave, Ste 140 | Gastonia, NC 28052 | | | First Class Mail |
| Norris Associates, LLC | 6203 Shelley Ave | Charlotte, NC 28269 | | | First Class Mail |
| North American Headhunters | 2715 Laugansour Pl | Kannapolis, NC 28081 | | | First Class Mail |
| North American Ins | 2500 Legacy Dr, Ste 130 | Frisco, TX 75034 | | | First Class Mail |
| North Atlantic Medical Associates | 1215 Rte 70 W, Ste 1005 | Lakewood, NJ 08701 | | | First Class Mail |
| North Carolina Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0520 | | | First Class Mail |
| Northbay Healthcare | 4500 Business Center Dr | Fairfield, CA 94534 | | | First Class Mail |
| Northbay Healthcare | 4500 Business Ctr Dr | Fairfield, CA 94534 | | | First Class Mail |
| Northeast GA Health System, Inc | 743 Spring St NE | Gainesville, GA 30501 | | | First Class Mail |
| Northeast GA Health System, Inc | 743 Spring St NE | Gainesville, GA 30504 | | | First Class Mail |
| Northeast Georgia Health System, Inc | 743 Spring St NE | Gainesville, GA 30504 | | | First Class Mail |
| Northeast Wi Technical College District | 2740 W Mason St | Green Bay, WI 54303 | | | First Class Mail |
| Northern Gear & Machining | W165O6609 Commerce Dr | Muskego, WI 53150 | | | First Class Mail |
| Northern Virginia Staffing | 1806 Sycamore Heights Ct | Bowie, MD 20721 | | | First Class Mail |
| Northern Virginia Staffing | 7204 Spring Faire Ct, Unit B | Alexandria, VA 22315 | | | First Class Mail |
| Northern Virginia Technology Council - Nvtc | 1069 W Broad St, Ste 743 | Falls Church, VA 22046 | | | First Class Mail |
| Northern Virginia Technology Council Inc | NVTC | 1069 W Broad St, Ste 743 | Falls Church, VA 22046 | | First Class Mail |
| Norton Rose Fulbright Us Llp | 1301 Ave Of The Americas | New York, Ny 10019 | | | First Class Mail |
| Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1550 Lamar St, Ste 2000 | Houston, TX 77010 | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Norton Rose Fulbright US LLP | Attn: Robert M Hirsh & James Copeland | 1301 Avenue of The Americas | New York, NY 10019-6022 | | First Class Mail |
| Norton Rose Fulbright US LLP | Attn: Robert M Hirsh/James A Copeland | 1301 Ave of the Americas | New York, NY 10019-6022 | | First Class Mail |
| Norwood Staffing Solutions | 4604 Stearns Ln | Austin, TX 78735 | | | First Class Mail |
| Nosheen S Shakil | Address Redacted | | | | First Class Mail |
| Nrg Energy | 2929 Arch St, Ste 1902 | Philadelphia, PA 19104 | | | First Class Mail |
| Nrg Energy | 466 Martin St | Philadelphia, PA 19128 | | | First Class Mail |
| NSIT Solutions | 1405 Rte 18 S, Ste 106 | Old Bridge, NJ 08857 | | | First Class Mail |
| Ntech Workforce | 6011 University Blvd, Ste 100 | Ellicott City, MD 21043 | | | First Class Mail |
| NTL Write Your Congressman Club, Inc | 2435 N Central Expy, Ste 300 | Richardson, TX 75080 | | | First Class Mail |
| Nubyt Inc | 100 Overlook Ctr | Princeton, NJ 08540 | | | First Class Mail |
| Nuclear Regulatory Commission | 381 Elden St, Ste 4000 | Herndon, VA 20170 | | | First Class Mail |
| Nucor Corp | 1915 Rexford Rd | Charlotte, NC 28211 | | | First Class Mail |
| Nuka Express Inc | 27201 Linden Ave | Dayton, OH 45410 | | | First Class Mail |
| Nurselink Medical Staffing | 5900 Balcones Dr, Ste 100 | Austin, TX 78731 | | | First Class Mail |
| Nv Randstad Digital Belgium | Kolonel Begaultlaan 1A | Leuven, 3012 | Belgium | | First Class Mail |
| Nwentco | 6995 York St | Denver, CO 80216 | | | First Class Mail |
| NY State Dept of Taxation & Finance | 99 Washington Ave, Ste 600 | Albany, NY 12231-0001 | | | First Class Mail |
| Nyc Dept of Finance | P.O. Box 5150 | Kingston, NY 12402-5150 | | | First Class Mail |
| Nyree Roshawn Momoyioid | Address Redacted | | | | First Class Mail |
| Nys Corp Tax | P.O. Box 15181 | Albany, NY 12212-5181 | | | First Class Mail |
| NYS Dept of Taxation & Finance | NYS Filing Fee | 1901 Concord Dr | Downers Grove, IL 60516 | | First Class Mail |
| Oanda Business Info & Serv | 228 Park Ave S, Ste 20236 | New York, NY 10003-1502 | | | First Class Mail |
| Object Systems Int'l, LLC | 192 N Fort Ln 4 | Layton, UT 84041 | | | First Class Mail |
| Objectwin Technology Inc | 14800 Saint Marys Ln 107 | Houston, TX 77079 | | | First Class Mail |
| Objectwin Technology Inc | 19219 Katy Fwy, Ste 275 | Houston, TX 77079 | | | First Class Mail |
| Objectwin Technology Inc | 2650 Fountainview Dr, Ste 405 | Houston, TX 77057 | | | First Class Mail |
| Obolinx Tech Llc | 680 S Cache St, Ste 100 | Jackson, Wy 83001 | | | First Class Mail |
| Odyssey Systems Consulting Group | 201 Edgewater Dr, Ste 270 | Wakefield, MA 01880 | | | First Class Mail |
| Odyssey Systems Consulting Group, Ltd | 201 Edgewater Dr, Ste 270 | Wakefield, MA 01880 | | | First Class Mail |
| Office Depot | P.O. Box 70025 | Santa Ana, CA 92725-0025 | | | First Class Mail |
| Office of Finance, City of Los Angeles | P.O. Box 513996 | Los Angeles, CA 90051-3996 | | | First Class Mail |
| Office of Financial Readiness | Aptive Resources | 110N Royal St, Ste 400 | Alexandria, VA 22314 | | First Class Mail |
| Office of the Attorney General | 345 State Capitol | Lincoln, NE 68509 | | | First Class Mail |
| Office of the Attorney General | 441 4th St NW, Ste 1100 S | Washington, DC 20001 | | | First Class Mail |
| Office of the Attorney General | 500 S 2nd St | Springfield, IL 62701 | | | First Class Mail |
| Office of the Attorney General | 601 S University Ave | Carbondale, IL 62901 | | | First Class Mail |
| Office of the Attorney General | 800 5th Ave, Ste 2000 | Seattle, WA 98104 | | | First Class Mail |
| Office of the Attorney General | Attn: Aaron D Ford | Old Supreme Court Bldg | 100 N Carson St | Carson City, NV 89701 | First Class Mail |
| Office of the Attorney General | Attn: Aaron Frey | State House, 5th fl | Augusta, ME 04333 | | First Class Mail |
| Office of the Attorney General | Attn: Alan Wilson | Rembert C Dennis Office Bldg | P.O. Box 11549 | Columbia, SC 29211-1549 | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, MA 02108-1698 | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 10 Mechanic St, Ste 301 | Worcester, MA 01608 | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 105 William St, 1st Fl | New Bedford, MA 02740 | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1441 Main St, 12th Fl | Springfield, MA 01103 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 2311 Bloomfield St, Ste 106 | Cape Girardeau, MO 63703 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 615 E 13th St, Ste 401 | Kansas City, MO 64106 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 815 Olive St, Ste 200 | St Louis, MO 63101 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | Supreme Court Bldg | 207 W High St | Jefferson City, MO 65101 | First Class Mail |
| Office of the Attorney General | Attn: Anne E Lopez | 425 Queen St | Honolulu, HI 96813 | | First Class Mail |
| Office of the Attorney General | Attn: Anthony G Brown | 200 St Paul Pl | Baltimore, MD 21202-2202 | | First Class Mail |
| Office of the Attorney General | Attn: Ashley Moody | The Capital, PL 01 | Tallahassee, FL 32399-1050 | | First Class Mail |
| Office of the Attorney General | Attn: Austin Knudsen | Justice Bldg, 3rd Fl | 215 N Sanders | Helena, MT 59620-1401 | First Class Mail |
| Office of the Attorney General | Attn: Bob Ferguson | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504-0100 | First Class Mail |
| Office of the Attorney General | Attn: Brenna Bird | Hoover State Office Bldg | 1305 E Walnut | Des Moines, IA 50319 | First Class Mail |
| Office of the Attorney General | Attn: Brian Schwalb | 400 6th St NW | Washington, DC 20001 | | First Class Mail |
| Office of the Attorney General | Attn: Bridget Hill | State Capitol Bldg | Cheyenne, WY 82002 | | First Class Mail |
| Office of the Attorney General | Attn: Charity R Clark | 109 State St | Montpelier, VT 05609-1001 | | First Class Mail |
| Office of the Attorney General | Attn: Chris Carr | 40 Capital Sq SW | Atlanta, GA 30334-1300 | | First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | Cadillac Place, 10th Fl | 3030 W Grand Blvd | Detroit, MI 48202 | First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | P.O. Box 30212 | 525 W Ottawa St | Lansing, MI 48909-0212 | First Class Mail |
| Office of the Attorney General | Attn: Daniel Cameron | 700 Capitol Ave, Ste 118 | Capitol Bldg | Frankfort, KY 40601 | First Class Mail |
| Office of the Attorney General | Attn: Dave Yost | State Office Tower | 30 E Broad St | Columbus, OH 43266-0410 | First Class Mail |
| Office of the Attorney General | Attn: Domingo Emanuelli Hernandez | P.O. Box 9020192 | San Juan, PR 00902-0192 | | First Class Mail |
| Office of the Attorney General | Attn: Drew Wrigley | State Capitol | 600 E Boulevard Ave | Bismarck, ND 58505-0040 | First Class Mail |
| Office of the Attorney General | Attn: Ellen F Rosenblum | Justice Bldg | 1162 Court St NE | Salem, OR 97301 | First Class Mail |
| Office of the Attorney General | Attn: Gentner Drummond | 313 NE 21st St | Oklahoma City, OK 73105 | | First Class Mail |
| Office of the Attorney General | Attn: Hector Balderas | P.O. Drawer 1508 | Santa Fe, NM 87504-1508 | | First Class Mail |
| Office of the Attorney General | Attn: Herbert H Slattery, III | P.O. Box 20207 | Nashville, TN 37202-0207 | | First Class Mail |
| Office of the Attorney General | Attn: Jason Miyares | 202 N 9th St | Richmond, VA 23219 | | First Class Mail |
| Office of the Attorney General | Attn: Jeff Landry | P.O. Box 94095 | Baton Rouge, LA 70804-4095 | | First Class Mail |
| Office of the Attorney General | Attn: John Formella | 33 Capitol St | Concord, NH 03301 | | First Class Mail |
| Office of the Attorney General | Attn: Jonathan Skrmetti | 425 5th Ave N | Nashville, TN 37243 | | First Class Mail |
| Office of the Attorney General | Attn: Josh Kaul | Wisconsin Dept of Justice | State Capital, Rm 114 E | P.O. Box 7857 | Madison, WI 53707-7857 | First Class Mail |
| Office of the Attorney General | Attn: Josh Stein | Dept of Justice | P.O. Box 629 | Raleigh, NC 27602-0629 | First Class Mail |
| Office of the Attorney General | Attn: Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington, DE 19801 | First Class Mail |
| Office of the Attorney General | Attn: Keith Ellison | State Capital | 75 Dr Martin Luther King Jr Blvd, Ste 102 | St Paul, MN 55155 | First Class Mail |
| Office of the Attorney General | Attn: Ken Paxton | Capital Station | P.O. Box 12548 | Austin, TX 78711-2548 | First Class Mail |
| Office of the Attorney General | Attn: Kris Kobach | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612-1597 | | First Class Mail |
| Office of the Attorney General | Attn: Kris Mayes | 2005 N Central Ave | Phoenix, AZ 85004 | | First Class Mail |
| Office of the Attorney General | Attn: Kwame Raoul | James R Thompson Ctr | 100 W Randolph St | Chicago, IL 60601 | First Class Mail |
| Office of the Attorney General | Attn: Letitia A James | Dept of Law | The Capitol, 2nd Fl | Albany, NY 12224 | First Class Mail |
| Office of the Attorney General | Attn: Lynn Fitch | Dept of Justice | P.O. Box 220 | Jackson, MS 39205 | First Class Mail |
| Office of the Attorney General | Attn: Marty Jackley | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | First Class Mail |
| Office of the Attorney General | Attn: Matthew J Platkin | Richard J Hughes Justice Complex | 25 Market St | P.O. Box 080 | Trenton, NJ 08625 | First Class Mail |
| Office of the Attorney General | Attn: Michelle A Henry | Strawberry Sq, 16th Fl | Harrisburg, PA 17120 | | First Class Mail |
| Office of the Attorney General | Attn: Mike Hilgers | State Capitol | P.O. Box 98920 | Lincoln, NE 68509-8920 | First Class Mail |
| Office of the Attorney General | Attn: Patrick Morrisey | State Capitol | 1900 Kanawha Blvd E | Charleston, WV 25305 | First Class Mail |
| Office of the Attorney General | Attn: Peter F Neronha | 150 S Main St | Providence, RI 02903 | | First Class Mail |
| Office of the Attorney General | Attn: Phil Weiser | Ralph L Carr Colorado Judicial Ctr | 1300 Broadway, 10th Fl | Denver, CO 80203 | First Class Mail |
| Office of the Attorney General | Attn: Raul Labrador | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720-1000 | First Class Mail |
| Office of the Attorney General | Attn: Rob Bonta | 1300 I St, Ste 1740 | Sacramento, CA 95814 | | First Class Mail |
| Office of the Attorney General | Attn: Sean Reyes | State Capitol, Rm 236 | Salt Lake City, UT 84114-0810 | | First Class Mail |
| Office of the Attorney General | Attn: Tim Griffin | 323 Center St, Ste 200 | Little Rock, AR 72201-2610 | | First Class Mail |
| Office of the Attorney General | Attn: Todd Rokita | Indiana Govt Ctr S | 302 W Washington St, 5th Fl | Indianapolis, IN 46204 | First Class Mail |
| Office of the Attorney General | Attn: Treg Taylor | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | | First Class Mail |
| Office of the Attorney General | Attn: William Tong | 165 Capitol Ave | Hartford, CT 06106 | | First Class Mail |
| Office of the Attorney General | California Dept of Justice | P.O. Box 944255 | Sacramento, CA 94244-2550 | | First Class Mail |
| Office of the Attorney General | Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94102-7004 | First Class Mail |
| Office of the Attorney General | State of Alabama | Attn: Steve Marshall | 501 Washington Ave | P.O. Box 300152 | Montgomery, AL 36130-0152 | First Class Mail |
| Office of the Attorney General | Supreme Court Bldg | P.O. Box 899 | Jefferson City, MO 65102 | | First Class Mail |
| Office of the Attorney General | Walter Sillers Bldg | 550 High St, Ste 1200 | Jackson, MS 39201 | | First Class Mail |
| Office of the United States Attorney | For the District of Delaware | 1313 N Market St | P.O. Box 2046 | Wilmington, DE 19801 | First Class Mail |
| Office of the US Trustee | for the District of Delaware | Attn: Linda J Casey | 844 King St, Ste 2207 | Wilmington, DE 19801 | First Class Mail |
| Official Committee of Unsecured Creditors | c/o Cole Schotz PC | Attn: Justin R Alberto No S 126 | 500 Delaware Ave, Ste 600 | Wilmington, DE 19801 | First Class Mail |
| Official Committee of Unsecured Creditors | c/o Cole Schotz PC | Attn: Melissa M Hartlipp No 7063 | 500 Delaware Ave, Ste 600 | Wilmington, DE 19801 | First Class Mail |
| Official Committee of Unsecured Creditors | c/o Cole Schotz PC | Attn: Eleazar A Kosman No 7077 | 500 Delaware Ave, Ste 600 | Wilmington, DE 19801 | First Class Mail |
| Official Committee of Unsecured Creditors | c/o Cole Schotz PC | Attn: Seth Van Aalten | 1325 Ave of the Americas, 19th Fl | New York, NY 10019 | First Class Mail |
| Official Committee of Unsecured Creditors | c/o Cole Schotz PC | Attn: Sarah A Carnes | 1325 Ave of the Americas, 19th Fl | New York, NY 10019 | First Class Mail |
| Ogden Directories Inc | Attn: Pete Berzonsky | 301 Cayuga Ave | Altoona, PA 16602 | | First Class Mail |
| Ohio Dept of Taxation | P.O. Box 2679 | Columbus, OH 43270-2679 | | | First Class Mail |
| Ohio Newspapers Inc | P.O. Box 2805 | Dayton, OH 45401 | | | First Class Mail |
| Ohio Treasurer of State | Ohio Dept of Taxation | P.O. Box 16560 | Columbus, OH 43216-6560 | | First Class Mail |
| Ohm Systems, Inc | 955 Horsham Rd, Ste 101 | Horsham, PA 19044 | | | First Class Mail |
| Okta | 100 1st St | San Francisco, Ca 94105 | | | First Class Mail |
| Okta Inc | P.O. Box 743620 | Los Angeles, CA 90074-3620 | | | First Class Mail |
| Okta, Inc | 100 1st St | San Francisco, CA 94105 | | | First Class Mail |
| Oleg Lisovskiy | Address Redacted | | | | First Class Mail |
| Olive Garden | 1000 Darden Ctr Dr | Orlando, FL 32837 | | | First Class Mail |
| Oliver Sablove | Address Redacted | | | | First Class Mail |
| Olumide Michael (Michael) Oyeonmi | Address Redacted | | | | First Class Mail |
| Omni Agent Solutions, Inc | 1120 Avenue of The Americas, 4th Fl | New York, NY 10036 | | | First Class Mail |
| Omnistein Solutions | 35 Parkwood Dr | Hopkinton, MA 01748 | | | First Class Mail |
| On-Board Engineering | 50 Millstone Rd, Bldg 300, Ste 110 | E Windsor, NJ 08520 | | | First Class Mail |
| Onclusive Inc | 19 West 44th St, Ste 300 | New York, NY 10036-5902 | | | First Class Mail |
| Onclusive Inc | 19 West 44th St, Ste 300 | New York, NY 10036-5902 | | | First Class Mail |
| Oncore Digital Inc | 8 Thornewood Rd | Armonk, NY 10504 | | | First Class Mail |
| Oncore Digital Inc | 8 Thornewood Rd | Armonk, NY 10504 | | | First Class Mail |
| One Detroit Credit Union | 630 Howard St | Detroit, MI 48226 | | | First Class Mail |
| One Economy Corp | 1220 19th St NW, Ste 610 | Washington, DC 20036 | | | First Class Mail |
| Onesignal Inc | 2850 S Delaware St, Ste 201 | San Mateo, CA 94403 | | | First Class Mail |
| Onesignal, Inc | 201 S B St, Ste 200 | San Mateo, CA 94401 | | | First Class Mail |
| Onetrust | P.O. Box 735381 | Chicago, Il 60673-5381 | | | First Class Mail |
| Onetrust LLC | P.O. Box 735381 | Chicago, IL 60673-5381 | | | First Class Mail |
| Onix Networking Corp | P.O. Box 74184 | Cleveland, OH 44194-0002 | | | First Class Mail |
| Online Media Diva | Address Redacted | | | | First Class Mail |
| Onni 200 Lasalle LLC | 1031 S Broadway, Ste 400 | Los Angeles, CA 90015 | | | First Class Mail |
| Onni 200 Lasalle LLC | 1031 S Broadway, Ste 400 | Pittsburgh, CA 90015 | | | First Class Mail |
| Onni 200 Lasalle Ltd Partnership | 200 N La Salle St, Ste 900 | Chicago, IL 60601-1043 | | | First Class Mail |
| Onpoint Insights Llc | 11 Fareson Dr | Wilmington, Ma 01887 | | | First Class Mail |
| Onseen Marketing Inc | 257 Champion Ct | Destin, FL 32541 | | | First Class Mail |
| Onseen Marketing, Inc | 274 Marconi Blvd, Ste 400 | Columbus, OH 43215 | | | First Class Mail |
| Onsight Employment Serv | 25700 I-45 N, Ste 4323 | The Woodlands, TX 77386 | | | First Class Mail |
| Oort Inc | 215 Ayer Rd, Ste 83 | Harvard, Ma 01451 | | | First Class Mail |
| Open AI LLC | 548 Market St | PMB 97273 | San Francisco, CA 94104-5401 | | First Class Mail |
| Open Systems Technologies | 102 W 38th St 7th Fl | New York, NY 10018 | | | First Class Mail |
| Openai | 548 Market St | Pmb 97273 | San Francisco, Ca 94104-5401 | | First Class Mail |
| Oplytic LLC | 3111 Route 38, Bldg 11, Ste 293 | Mt Laurel, NJ 08054 | | | First Class Mail |
| Oplytic LLC | 3111 Rte 38 | Mt Laurel, NJ 8054 | | | First Class Mail |
| Opmobility | 310 Genoble Rd | Greer, SC 29651 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Opportunity Group Inc | 18583 Cree Ct | Spring Lake, MI 49456 | | | First Class Mail |
| Opportunity Partners | 5500 Opportunity Ct | Hopkins, MN 55343 | | | First Class Mail |
| Opportunity Partners | 5500 Opportunity Ct | Minnetonka, MN 55343 | | | First Class Mail |
| Oppity | 100 Waugh Dr, Ste 300 | Houston, TX 77007 | | | First Class Mail |
| Oppity | 100 Waugh Dr | Houston, TX 77007 | | | First Class Mail |
| Oppity | 100 Waugh, Ste 300 | Houston, TX 77056 | | | First Class Mail |
| Optimhire | 548 Market St, Pmb 60080 | San Francisco, CA 94104 | | | First Class Mail |
| Optum Financial Inc | P O Box 88019 | Chicago, IL 60689-4019 | | | First Class Mail |
| Oracle | P.o. Box 203448 | Dallas, Tx 75320-3448 | | | First Class Mail |
| Oracle America Inc | P.o. Box 203448 | Dallas, Tx 75320-3448 | | | First Class Mail |
| Oracle America Inc | Attn: Chad Ogba, Delphine Dunsaire | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | First Class Mail |
| Oracle America, Inc | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | | First Class Mail |
| Oracle Credit Corp (Old Contracts) | Bank of America | P.O. Box 412622 | Boston, MA 02241 | | First Class Mail |
| Orange County Register, The | 2190 S Towne Centre Pl | Anaheim, CA 92806 | | | First Class Mail |
| Oria Content & Copywriting | Carla Cino | 252 Rte Des Banquard | Andert-et-condon, Fr 01300 | France | First Class Mail |
| Oregon Dept of Revenue | Attn: Gregory Binder | 1901 Concord Dr | Downers Grove, IL 60516 | | First Class Mail |
| Oregon Dept of Revenue | 955 Ctr St NE | Salem, OR 97301 | | | First Class Mail |
| Oregon Workforce Partnership | 11575 Sw Pacific Hwy | Tigard, OR 97223 | | | First Class Mail |
| Original Grain | 404 14th St | San Diego, CA 92101 | | | First Class Mail |
| Original Grain Watches | 404 14th St | San Diego, CA 92101 | | | First Class Mail |
| Orion Alliance Mfg | Address Redacted | | | | First Class Mail |
| Orlando Job Staffing | 1399 SW 1st Ave, Ste 202-203 | Miami, FL 33130 | | | First Class Mail |
| Orlando Job Staffing | 3301 Messina Dr | Lake Mary, FL 32746 | | | First Class Mail |
| Orpine Inc | 5865 N Point Pkwy, Ste 250 | Alpharetta, GA 30022 | | | First Class Mail |
| Orrick, Herrington & Sutcliffe | 2121 Main St | Wheeling, WV 26003 | | | First Class Mail |
| OSA Integrated Solutions | 537 N Edgewood Rd | Wood Dale, IL 60191 | | | First Class Mail |
| Oscar Murillo | Address Redacted | | | | First Class Mail |
| Oshi | 290 Davidson Ave | Somerset, NJ 08873 | | | First Class Mail |
| Oti Technology Inc | 1200 Abernathy Rd, Ste 700 | Atlanta, GA 30328 | | | First Class Mail |
| Ou Medicine, Inc | 700 NE 13th | Oklahoma City, OK 73104 | | | First Class Mail |
| Ou Medicine, Inc | 711 Stanton L Young Blvd, Ste103 | Oklahoma City, OK 73104 | | | First Class Mail |
| Ovation Workplace Svcs | 55 Union Pl, Ste 237 | Summit, NJ 07901 | | | First Class Mail |
| Overhead Door | 2501 S State Hwy 121 | Lewisville, TX 75067 | | | First Class Mail |
| Ownco Inc | 940 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | First Class Mail |
| Owncompany, Inc | 940 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | First Class Mail |
| Owndata | 940 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | First Class Mail |
| Pa Dept of Revenue | P.o. Box 280405 | Harrisburg, PA 17128-0405 | | | First Class Mail |
| Pacer Staffing | 913 N Market St, Ste 200 | Wilmington, DE 19801 | | | First Class Mail |
| Pacific Cheese | 8950 Double Diamond Pkwy | Reno, NV 89521 | | | First Class Mail |
| Pacific Nw Assoc For College Admission Counseling | P.o. Box 12474 | Mill Creek, Wa 98082 | | | First Class Mail |
| Paddle.Com Inc | Elfsight Via Paddle.Com | 3811 Ditmars Blvd, Unit 1071 | Astoria, NY 11105-1803 | | First Class Mail |
| Padmapriya Srinivasan | Address Redacted | | | | First Class Mail |
| Pagerduty | Dept 3817 | P.o. Box 123817 | Dallas, Tx 75312-3817 | | First Class Mail |
| Pagerduty | P.O. Box 123817 | Dallas, TX 75212-3817 | | | First Class Mail |
| Pagerduty Inc | Dept 3817 | P.O. Box 123817 | Dallas, TX 75312-3817 | | First Class Mail |
| Pagerduty Inc | Dept 3817 | Dallas, TX 75312-3817 | | | First Class Mail |
| Pagerduty, Inc | 600 Townsend St, Ste 125 | San Francisco, CA 94103 | | | First Class Mail |
| PAHrtners Deaf Services | 614 N Easton Rd | Glenside, PA 19038 | | | First Class Mail |
| Pamela Jeanne (Pam) Costa | Address Redacted | | | | First Class Mail |
| Pandologic Inc | Dept Ch 19764 | Palatine, Il 60055-9764 | | | First Class Mail |
| Pantheon Systems | 717 California St, 3rd Fl | San Francisco, Ca 94108 | | | First Class Mail |
| Panthera Interactive LLC | 1611-A S Melrose Dr, Ste 122 | Vista, CA 92081 | | | First Class Mail |
| Pape Group | 355 Goodpasture Island Rd, Ste 300 | Eugene, OR 97401 | | | First Class Mail |
| PaperClip Finance | 2651 Saffron Ln, Apt 21 | Beavercreek, OH 45431 | | | First Class Mail |
| Paradigm Technology | 10 S Lasalle, Ste 1303 | Chicago, IL 60603 | | | First Class Mail |
| Paragon Consulting, Inc | 5900 Landerbrook Dr, Ste 205 | Cleveland, OH 44124 | | | First Class Mail |
| Paris Pun | Address Redacted | | | | First Class Mail |
| Park Hudson Intl Llc | 135 Pinelawn Rd, Ste 130 S | Melville, Ny 11747 | | | First Class Mail |
| Park Place Technologies LLC | P.O. Box 78000 | Dept 781156 | Detroit, MI 48278-1156 | | First Class Mail |
| Parkview Health | 1450 Production Rd F | Ft Wayne, IN 46808 | | | First Class Mail |
| Parkwood Heights Inc | P.O. Box 646632 | Cincinnati, OH 45264 | | | First Class Mail |
| Passage Technology LLC | P.O. Box 84886 | Chicago, IL 60689-4886 | | | First Class Mail |
| Passport Auto Group | 4730 Auth Pl | Suitland, MD 20746 | | | First Class Mail |
| Passport Auto Group | 5050 Auth Way | Suitland, MD 20746 | | | First Class Mail |
| Patricia N Kime | Address Redacted | | | | First Class Mail |
| Patrecka Shanice Hicks | Address Redacted | | | | First Class Mail |
| Patrice & Associates | 5981 Analise Ln NE | Ada, MI 49301 | | | First Class Mail |
| Patrice & Associates | Mathew Hospitality Management LLC | 4143 Beltline Rd, Ste 212 - 313 | Addison, TX 75001 | | First Class Mail |
| Patrice & Associates | 107 S Main St | Harrisonburg, VA 22801 | | | First Class Mail |
| Patrice & Associates | Mathew Hospitality Mgmt LLC | 11063 S Memorial Dr 425 | Tulsa, OK 74133 | | First Class Mail |
| Patrice & Associates | P.O. Box 172 | Basye, VA 22810 | | | First Class Mail |
| Patrice & Associates - Bruce Leininger | 2009 W St Mary Blvd | Lafayette, LA 70506 | | | First Class Mail |
| Patrice & Associates - Bruce Leininger | 917 Rosedown Ln | Lafayette, LA 70503 | | | First Class Mail |
| Patrice & Associates - Jodi Barr | 6 Stuyvesant Oval 8C | New York, NY 10009 | | | First Class Mail |
| Patrice & Associates - Vgls | 5804 Ethelbert Ave | Baltimore, MD 21215 | | | First Class Mail |
| Patriceandassociates.com/Tizzan | 355 South End Ave, Ste 14B | New York, NY 10280 | | | First Class Mail |
| Patricia Dale Munoz | Address Redacted | | | | First Class Mail |
| Patricia Kime | Address Redacted | | | | First Class Mail |
| Patrick Boylan | Address Redacted | | | | First Class Mail |
| Patrick E (Pat) Murphy | Address Redacted | | | | First Class Mail |
| Patrick F Mabee | Address Redacted | | | | First Class Mail |
| Patrick Healy | Address Redacted | | | | First Class Mail |
| Patrick John Coogan | Address Redacted | | | | First Class Mail |
| Patrick Lee Wfg | Address Redacted | | | | First Class Mail |
| Patrick M Coyle | Address Redacted | | | | First Class Mail |
| Patrick Roos | Address Redacted | | | | First Class Mail |
| Paul A Moehringer | Address Redacted | | | | First Class Mail |
| Paul Bideau | Address Redacted | | | | First Class Mail |
| Paul Jameson | Address Redacted | | | | First Class Mail |
| Paul May & Associates, Inc | 101 S Hanley Rd | Clayton, MO 63105 | | | First Class Mail |
| Paul R Wenzel | Address Redacted | | | | First Class Mail |
| Paul Ruff | Address Redacted | | | | First Class Mail |
| Paul Weiss Rifkind Wharton Garrison LLP | 1285 Ave of The Americas | New York, NY 10019-6064 | | | First Class Mail |
| Paula Jean Benotti | Address Redacted | | | | First Class Mail |
| Pavak Yerra | Address Redacted | | | | First Class Mail |
| Payal Sharma | Address Redacted | | | | First Class Mail |
| Paycor, Inc | 4811 Montgomery Rd | Cincinnati, OH 45212 | | | First Class Mail |
| Paypal Inc | VPS | P.O. Box 854100 | Minneapolis, MN 55485-4100 | | First Class Mail |
| Paz, LLC | 100 Tesa Dr | Scott, LA 70583 | | | First Class Mail |
| Pc Richard | 150 Price Pkwy | Farmingdale, NY 11735 | | | First Class Mail |
| Pc Richard & Son | 150 Price Pkwy | Farmingdale, NY 11735 | | | First Class Mail |
| Pcr Staffing | 2125 Southend Dr, Ste 353 | Charlotte, NC 28203 | | | First Class Mail |
| Pdssoft Inc | 10673 Marengo Dr | Cupertino, CA 95014 | | | First Class Mail |
| Peak Employment Solutions Llc | 1109 Medical Center Dr, Ste 7e | Augusta, Ga 30909 | | | First Class Mail |
| Peak Technical Svcs, Inc | 583 Epsilon Dr | Pittsburgh, PA 15238 | | | First Class Mail |
| Peapack-Gladstone Financial Corp | 500 Hills Dr, Ste 300 | Bedminster, NJ 07921 | | | First Class Mail |
| Peer Technical | 74 S Main St | Fond Du Lac, WI 54935 | | | First Class Mail |
| Penfield Digital | Johann Siegersrstraat 10 | Amsterdam, 1096 Bh | Netherlands | | First Class Mail |
| Penfield Digital | Johann Siegersrstraat 10 | Amsterdam, NI, 1096 BH | Netherlands | | First Class Mail |
| Penhall | 7500 Esters Blvd, Ste 150 | Irving, TX 75063 | | | First Class Mail |
| Penn State University | 101 Procurement Services Bldg | University Park, PA 16802 | | | First Class Mail |
| Pennsylvania Convention Center | 1101 Arch St | Philadelphia, PA 19107 | | | First Class Mail |
| Pennsylvania Dept of Revenue | P.O. Box 280404 | Harrisburg, PA 17128-0404 | | | First Class Mail |
| Pension Benefit Guaranty Corp | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | First Class Mail |
| Penske Truck Leasing Co | Green Hills Rr10 | Reading, PA 19603 | | | First Class Mail |
| Penske Truck Leasing Co, Lp | Green Hills Rr 10 | Reading, PA 19603 | | | First Class Mail |
| People 2.0- Hiregy | 111 N Westshore Blvd | Tampa, FL 33607 | | | First Class Mail |
| People 2.0 - Hiregy | 5102 W Laurel St, Ste 500 | Tampa, FL 33607 | | | First Class Mail |
| People Recruitment | 4 Highmead Close | Reading, Berkshire RG2 7NQ | United Kingdom | | First Class Mail |
| People.ai | 548 Market St, Ste 58279 | San Francisco, Ca 94104 | | | First Class Mail |
| People.ai Inc | 548 Market St, Ste 58279 | San Francisco, CA 94104 | | | First Class Mail |
| People.AI, Inc | 548 Market St, Unit 58279 | San Francisco, CA 94104 | | | First Class Mail |
| People.ai, Inc. | Attn: Legal & Accounts Receivable | 548 Market St, PMB 58279 | San Francisco, CA 94104-5401 | | First Class Mail |
| Peoplee | 548 Market St, Ste 58279 | San Francisco, CA 94104-5401 | | | First Class Mail |
| Peoplefirst Staffing | 218 N Springboro Pike | Dayton, OH 45449 | | | First Class Mail |
| Peoplefirst Staffing | 8095 Beckett Ctr | W Chester, OH 45069 | | | First Class Mail |
| Peopleready | 1015 A St | Tacoma, WA 98402 | | | First Class Mail |
| Peopleshare Inc | 100 Springhouse Dr, Ste 200 | Collegeville, PA 19426 | | | First Class Mail |
| Perennial Resources | 71 Elm St | Worcester, MA 01609 | | | First Class Mail |
| Perez Institute | 600 S Dixie Hwy, Ste 104 | Boca Raton, FL 33432 | | | First Class Mail |
| Perforce Software | P.o. Box 742263 | Los Angeles, Ca 90074-2263 | | | First Class Mail |
| Perforce Software Inc | P.O. Box 742263 | Los Angeles, CA 90074-2263 | | | First Class Mail |
| Perforce Software, Inc | 400 First Ave N, Ste 400 | Minneapolis, MN 55401 | | | First Class Mail |
| Performance Assessment Network Inc | 11590 N Meridian St, Ste 200 | Carmel, IN 46032 | | | First Class Mail |
| Performance Assessment Network Inc | 11590 N Meridian St | Carmel, IN 46032 | | | First Class Mail |
| Performline Inc | 30 E 23rd St, 5th Flr | New York, NY 10010 | | | First Class Mail |
| Performline Inc | 30 E 23rd St, 5th Fl | New York, NY 10016 | | | First Class Mail |
| Personify Health Inc | 75 Fountain St, Ste 310 | Providence, RI 02902 | | | First Class Mail |
| Personnel - Recruiting & Staffing, LLC | 2106 33rd St, Apt C7 | Astoria, NY 11105 | | | First Class Mail |
| Personnel Placements LLC | 621 Old Hickory Blvd, Ste A-1 | Jackson, TN 38305-2911 | | | First Class Mail |
| Personnel Solutions & Logistics, LLC | 2106 33rd St, Apt C7 | Astoria, NY 11105 | | | First Class Mail |
| Peter A (Pete) King | Address Redacted | | | | First Class Mail |
| Peter Parhas | Address Redacted | | | | First Class Mail |
| Peyton Resource Group | 14881 Quorum Dr, Ste 240 | Dallas, TX 75254 | | | First Class Mail |
| Peyton Resource Group | 2222 S Service Rd, Ste 200 | Dallas, TX 75261 | | | First Class Mail |
| Peyton Roberts | Address Redacted | | | | First Class Mail |
| Pf Chang's China Bistro Inc | 8377 E Hartford Dr, Ste 200 | Scottsdale, Az 85255 | | | First Class Mail |
| Philadelphia Inquirer LLC | 100 S Independence Mall W, Ste 600 | Philadelphia, PA 19106 | | | First Class Mail |
| Philana Ware | Address Redacted | | | | First Class Mail |
| Philip Michael Patzman | Address Redacted | | | | First Class Mail |
| Phillips Corp | 7390 Coca Cola Dr | Hanover, MD 21076 | | | First Class Mail |
| Phimar Solutions, Inc | 641 Country Acres Ct | Effort, PA 18330 | | | First Class Mail |
| Phineas M (Phin) Sprague | Address Redacted | | | | First Class Mail |
| Phipps Houses | 902 Broadway, 13th Fl | New York, NY 10010 | | | First Class Mail |
| Phoenix Financial Partners | 193 N Logan St | Denver, CO 80203 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Physomedia | 20283 N SR 7, Unit 300 | Boca Raton, FL 33498 | | | First Class Mail |
| Phyton Talent Advisors, LLC | 90 Broad St | New York, NY 10004 | | | First Class Mail |
| Pieper Electric Inc | P.O. Box 88601 | Milwaukee, WI 53288-8601 | | | First Class Mail |
| Pilot Thomas Logistics | 201 N Rupert St | Ft Worth, TX 76107 | | | First Class Mail |
| Pincus Law Group, PLLC | 425 Rxr Plx | Uniondale, NY 11556 | | | First Class Mail |
| Pinnacle | 83 Morse St, Unit 6b | Norwood, Ma 02062 | | | First Class Mail |
| Pinnacle Partners | 9515 Delegates Row | Indianapolis, IN 46240 | | | First Class Mail |
| Pinnacle Software Solutions & | It Consulting | 2088 Us-130, Ste 106 | Monmouth Junction, NJ 08852 | | First Class Mail |
| Pinnacle Technology Partners Inc | 83 Morse St, Unit 6B | Norwood, MA 02062 | | | First Class Mail |
| Pinnacle Technology Partners, Inc | Ptp Infinite Innovation | 83 Morse St, Unit 6B | Norwood, MA 02062 | | First Class Mail |
| Pinnacle Technology Partners, Inc | 83 Morse St, Unit 6B | Norwood, MA 02062 | | | First Class Mail |
| Pioneer Consulting Svcs, LLC | 1490 Us Highway 1, Bldg 10 | Princeton, NJ 08540 | | | First Class Mail |
| Pioneer Data Systems Inc | 379 Thornall St Afleet Towers, 1st Fl | Edison, NJ 08837 | | | First Class Mail |
| pixquaretech.com | 16405 W 12 Mile Rd, Ste 123 | Farmington Hills, MI 48334 | | | First Class Mail |
| Pixquaretech.Com | 16405 W 12 Mile Rd, Ste 123 | Chelmsford, MA 01824 | | | First Class Mail |
| Pixquaretech.com | 16405 W 12 Mile Rd, Ste 123 | Farmington, MI 48331 | | | First Class Mail |
| Pitney Bowes Inc | Fis Lockbox Op Pitney Bowes | P.O. Box 981039 | 10 Dan Rd, Ste 2 | Canton, MA 02021 | First Class Mail |
| Pitney Bowes Inc | 27 Waterview Dr, 3rd Fl | Shelton, CT 06484 | | | First Class Mail |
| Pitney Bowes Inc | Fis Lockbox Op Pitney Bowes | Los Angeles, MA 2021 | | | First Class Mail |
| Pittsburgh Post Gazette | Attn: Accounts Receivable | P.O. Box 938 | Toledo, OH 43697 | | First Class Mail |
| PJ Partners LP | 280 Park Ave, 17th Fl | New York, NY 10017 | | | First Class Mail |
| PJt Partners LP | 280 Park Avenue | New York, NY 10017 | | | First Class Mail |
| Placements, Inc | 506 2nd Ave, Ste 1825 | Seattle, WA 98104 | | | First Class Mail |
| Placements.Io | 506 2nd Ave, Ste 1825 | Seattle, WA 98104 | | | First Class Mail |
| Planet Technology LLC | 800 Hidgeave Ave | Western Springs, IL 60558 | | | First Class Mail |
| Platinum Enterprises Ltd Llc | Prince Technology Solutions | 50480 Van Dyke | Shelby Township, MI 48317 | | First Class Mail |
| Pleasant Holidays, LLC | 1600 Kapiolani Blvd, Ste 1690 | Honolulu, HI 96814 | | | First Class Mail |
| Plow & Hearth | 7021 Wolftown Hood Rd | Madison, Va 22727 | | | First Class Mail |
| Plc Staffing Solutions | 2 Bridgeview Cir, Unit 1 | Tyngsboro, MA 01879 | | | First Class Mail |
| Pmg Worldwide Llc | 2845 W 7th St | Ft Worth, Tx 76107 | | | First Class Mail |
| Polaris Syndicate - Kris Rang | 3350 E Birch St, Ste 208-A | Brea, CA 92821 | | | First Class Mail |
| Polly's Chiropactic | 5810 S Hwy 95, Ste 2 | Ft Mohave, AZ 86426 | | | First Class Mail |
| Polly's Chiropractic | 5810 S Highway 95, Ste 2 | Ft Mohave, AZ 86426 | | | First Class Mail |
| Pomeroy Technologies Llc | 1020 Petersburg Rd | Hebron, Ky 41075 | | | First Class Mail |
| Porte Brown Llc | 845 Oakton St | Elk Grove Village, Il 60007 | | | First Class Mail |
| Post & Courier Llc, The | 134 Columbus St | Charleston, SC 29403-4800 | | | First Class Mail |
| Post Grad LLC | Address Redacted | | | | First Class Mail |
| Postman Inc | 595 Market St, Ste 1130 | San Francisco Ca 94105, Ca 94105 | | | First Class Mail |
| Potowmac Engineers Inc | Attn: Satish Karpe | 9244 E Hampton Dr, Ste 615 | Capitol Heights, Md 20743 | | First Class Mail |
| Potter Anderson & Corroon LLP | Attn: Christopher M Samis/Aaron H | Attn: Maria Kotoras | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | First Class Mail |
| | Stulman | | | | |
| Power Labor | 206 W Main St, Ste 100 | Round Rock, TX 78664 | | | First Class Mail |
| Power Labor | 6320 Lamar Ave, Ste 210 | Mission, TX 66202 | | | First Class Mail |
| Power Personnel | 2 N Market St, Ste 410 | San Jose, CA 95113 | | | First Class Mail |
| Praetorian Group Inc | 200 Green St, Ste 200 | San Francisco, CA 94111 | | | First Class Mail |
| Prauenfreddy Arikatla | Address Redacted | | | | First Class Mail |
| Precise Personnel | 2781 W Macarthur Blvd, Ste B176 | Santa Ana, CA 92704 | | | First Class Mail |
| Precisely | P.o. Box 911304 | Dallas, Tx 75391-1304 | | | First Class Mail |
| Precisely Software Inc | 1700 District Ave, Ste 300 | Burlington, MA 01803 | | | First Class Mail |
| Precisely Software Inc | P.O. Box 911304 | Dallas, TX 75391-1304 | | | First Class Mail |
| Predictive Index LLC | P.O. Box 671320 | Detroit, MI 48267-5220 | | | First Class Mail |
| Preferred Therapy Solutions LLC | 850 Silas Deane Hwy, 2nd Fl | Wethersfield, CT 06109 | | | First Class Mail |
| Premier Nursing Svcs, Inc | 444 W Ocean Blvd, Ste 1050 | Long Beach, CA 90802 | | | First Class Mail |
| Premier Placements | 10225 SW 49th Pl | Cooper City, FL 33328 | | | First Class Mail |
| Premier Staffing | 4521 Quail Lakes Dr | Stockton, CA 95207 | | | First Class Mail |
| Premium Retail Services | 618 Spirit Dr, Ste 200 | Chesterfield, MO 63005 | | | First Class Mail |
| Premium Retail Svcs | 618 Spirit Dr, Ste 200 | Chesterfield, MO 63005-1258 | | | First Class Mail |
| Premium Waters | 2100 Summer St, Ste200 | Minneapolis, MN 55413 | | | First Class Mail |
| Premium Waters | 2100 Summer St, Ste 200 | Minneapolis, MN 55413 | | | First Class Mail |
| Premium Waters | 7810 NW 100th St | Kansas City, MO 64153 | | | First Class Mail |
| Premium Waters, Inc | 2100 Summer St NE, Ste 200 | Minneapolis, MN 55413 | | | First Class Mail |
| Presidio | 1 Penn Plz, Ste 4421 | New York, NY 10119 | | | First Class Mail |
| Presidio Networked Solutions | P.o. Box 822169 | Philadelphia, Pa 19182 2169 | | | First Class Mail |
| Presidio Networked Solutions | P.O. Box 822169 | Tampa, PA 19182 2169 | | | First Class Mail |
| Presidio Networked Solutions Inc | P.O. Box 822169 | Philadelphia, PA 19182-2169 | | | First Class Mail |
| Presidio Networked Solutions LLC | P.o. Box 822169 | Philadelphia, Pa 19182-2169 | | | First Class Mail |
| Presidio Networked Solutions LLC | 3340 Peachtree Rd, Ste 2700 | Atlanta, GA 30326 | | | First Class Mail |
| Presidio, Inc | 1 Penn Plz, Ste 2832 | New York, NY 10119 | | | First Class Mail |
| Presidio, Inc | 1 Penn Plz, Ste 4421 | New York, NY 10119 | | | First Class Mail |
| Prestige Staffing, LLC | 8010 Roswell Rd, Ste 330 | Atlanta, GA 30350 | | | First Class Mail |
| Prestige Technical Svcs, Inc | 7908 Cincinnati Dayton Rd | W Chester, OH 45069 | | | First Class Mail |
| Preston Mills | Address Redacted | | | | First Class Mail |
| Pricegrabber.Com | 10940 Wilshire Blvd 11Th Fl | Los Angeles, CA 90024 | | | First Class Mail |
| Pricewaterhousecoopers LLP | 4040 W Boy Scout Blvd | Tampa, FL 33607 | | | First Class Mail |
| Pridestaff | 7535 N Palm Ave, Ste 101 | Fresno, CA 93711 | | | First Class Mail |
| Prime Physicians | 2800 Pierce St, Ste 414 | Sioux City, IA 51106 | | | First Class Mail |
| Prime Source | 18825 Pyrite Ct | Penn Valley, CA 95946 | | | First Class Mail |
| Prime Wheel Corp | 17705 S Main St | Gardena, CA 90248 | | | First Class Mail |
| Primerica | 1855 Chicago Ave | Riverside, CA 92507 | | | First Class Mail |
| Primerica | 2916 Syene Rd | Madison, WI 53713 | | | First Class Mail |
| Primerica - Byer & Associates | 110 S 3rd St, Ste 204 | St Clair, MI 48079 | | | First Class Mail |
| Primerica - Kalamazoo, MI | 950 N 10th St, Ste 100 | Kalamazoo, MI 49009 | | | First Class Mail |
| Primerica - Valerie Finn | 3001 W Big Beaver Rd, Ste 120 | Troy, MI 48084 | | | First Class Mail |
| Primerica - Dave Krivsky | 1641 S Milford Rd, Ste A-101 | Highland, MI 48357 | | | First Class Mail |
| Primerica Financial Svcs | 3001 W Big Beaver Rd, Ste 120 | Troy, MI 48084 | | | First Class Mail |
| Primerica Life Ins Co | 1934 Old Gallows Rd, Ste 350 | Vienna, VA 22182 | | | First Class Mail |
| Primerica Life Ins Co | 1934 Old Gallows Rd, Ste 350 | Vienna, VA 22182 | | | First Class Mail |
| Primerica Life Insurance Co | 1934 Old Gallows Rd, Ste 350 | Vienna, VA 22182 | | | First Class Mail |
| Primetals Technologies | 123 No Name St | Chicago, IL 60601 | | | First Class Mail |
| Primetals Technologies | 5895 Windward Pkwy, Ste 200 | Alpharetta, GA 30005 | | | First Class Mail |
| Primex Plastics | 1235 N F St | Richmond, IN 47374 | | | First Class Mail |
| Prince Technology | 48153 Van Dyke | Shelby Township, MI 48317 | | | First Class Mail |
| Princess Dental Staffing | 8575 E Princess Dr, Ste 101 | Scottsdale, AZ 85255 | | | First Class Mail |
| Print Trucking | 5600 Spring Mountain Rd | Las Vegas, NV 89146 | | | First Class Mail |
| Print Technology Solutions Pls | 1382 Valcencia Ave, Ste B | Tustin, CA 92780 | | | First Class Mail |
| Priority Staffing Svcs | 400 N Cln Dr, Ste 103 | Norfolk, VA 23502 | | | First Class Mail |
| Priya Agarwal | Address Redacted | | | | First Class Mail |
| Proact Recruitment, Inc | 3140 Neil Armstrong Blvd, Ste 323 | St Paul, MN 55121 | | | First Class Mail |
| Proactive Worldwide Inc | 10 N Martingale Rd, Ste 400 | Schaumburg, IL 60173 | | | First Class Mail |
| Prodware Solutions | 1661 Rt 22 W, Ste 206 | Bound Brook, NJ 08805 | | | First Class Mail |
| Professional Career Solutions | 11001 Bremerton Ct | New Port Richey, FL 34654 | | | First Class Mail |
| Professional Diversity Network Inc | 55 E Monroe St, Ste 2120 | Chicago, IL 60603 | | | First Class Mail |
| Professional Sports Publications Inc | 303 Merrick Rd, Ste 200 | Lynbrook, NY 11563 | | | First Class Mail |
| Professional Staffing Svcs | 600 Spring Hill Rd | Carol Stream, IL 60188 | | | First Class Mail |
| Professional Staffing Svcs | 7370 College Pkwy, Ste 306 | Ft Myers, FL 33907 | | | First Class Mail |
| Progress Software | P.o. Box 84-5828 | Boston, Ma 02284 5828 | | | First Class Mail |
| Progress Software Corp | P.o. Box 84-5828 | Boston, Ma 02284 5828 | | | First Class Mail |
| Progress Software Corp (Ipswitch) | 15 Wayside Rd, 4th Fl | Burlington, MA 01803 | | | First Class Mail |
| Progressive Retail Svcs | P.O. Box 144 | Bakersville, NC 28705 | | | First Class Mail |
| Progress Software Corp | P.o. Box 84-5828 | Boston, Ma 02284 5828 | | | First Class Mail |
| Prokatcher | 1766 Baisley Pnie | Suwanee, GA 30024 | | | First Class Mail |
| Promed Staffing Resources | 100 W 33rd St, Ste 1019 | New York, NY 10001 | | | First Class Mail |
| Promotion In Motion, Inc | 500 Pierce St | Somerset, NJ 08873 | | | First Class Mail |
| Prosisn Wing, LLP | 11 Times Sq | New York, NY 60602 | | | First Class Mail |
| Prosoft Obai Numbenll | P.O. Box 772353 | Detroit, MI 48277 | | | First Class Mail |
| Prosoft dba Numbenll | P.O. Box 772353 | Paddington Central, MI 48277 | | | First Class Mail |
| Prosperity Financial & Ins Advisors LLC | 5012 Yorkshire Rd | Parma, OH 44134 | | | First Class Mail |
| Proven Pattersonxm | 1267 Casa Marcia Pl | Fremont, CA 94539 | | | First Class Mail |
| Provisions Tech | 10228 E NW Hwy 455 | Dallas, TX 75238 | | | First Class Mail |
| Prudential Insurance Co America | P.O. Box 101241 | Atlanta, GA 30392-1241 | | | First Class Mail |
| Prxt Svcs | 1835 Market St, Ste 800 | Philadelphia, PA 19103 | | | First Class Mail |
| Psg Global Solutions | 4423 Glencoe Ave, Ste B113 | Marina del Rey, CA 90292 | | | First Class Mail |
| Psg Global Solutions | 4551 Glencoe Ave, Ste 250 | Marina Del Rey, CA 90292 | | | First Class Mail |
| Psinapse Technology Ltd | Ewc Sylvia Jones | 1063 A Serpentine Ln | Pleasanton, Ca 94566 | | First Class Mail |
| Psis Consulting | 16 Half Penny Ct | Sugar Land, TX 77479 | | | First Class Mail |
| Psychology Svcs of Alaska | 3909 Arctic Blvd, Ste 104 | Anchorage, AK 99503 | | | First Class Mail |
| Ptholdings, LLC | 27766 Network Pl | Lockbox 27766 | Chicago, IL 60673-1277 | | First Class Mail |
| PTS Advance | 2860 Michelle Dr, Ste 150 | Irvine, CA 92606 | | | First Class Mail |
| Public Agency Training Council | 5101 Decatur Blvd, Ste L | Indianapolis, IN 46241 | | | First Class Mail |
| Public Safety Benefit Assoc | 13155 Noel Rd, Ste 900 | Dallas, TX 75240 | | | First Class Mail |
| Publish Press | P.o. Box 110264 | Bradenton, Fl 34211 | | | First Class Mail |
| Publish Press | 6635 Pirate Perch Trl | Lakewood Ranch, FL 34202 | | | First Class Mail |
| Publishpress LLC | P.O. Box 110264 | Bradenton, FL 34211 | | | First Class Mail |
| Puckett Machinery | P.O. Box 321033 | Flowood, MS 39232 | | | First Class Mail |
| Puckett Machinery | P.O. Box 34796 | Charlotte, NC 28234 | | | First Class Mail |
| Pulivarthi Group LLC | 1133 Stonecrest Blvd, Ste 103 | Ft Mill, SC 29708 | | | First Class Mail |
| Pulse 360 Inc | 2390 N Forest Rd, Ste 10 | Getzville, NY 14068 | | | First Class Mail |
| Pure Ip Us LLC | 388 Market St, Ste 960 | San Francisco, CA 94111 | | | First Class Mail |
| Pwc Us Tax LLP | 4040 W Boy Scout Blvd | Boston, FL 33607 | | | First Class Mail |
| PWC US Tax LLP | Attn: Robert Jensen | 4040 W Boy Scout Blvd | Tampa, FL 33607 | | First Class Mail |
| Pyramid Consulting, Inc | 110 W 40th St, 8th Fl | New York, NY 10018 | | | First Class Mail |
| Pyramid, Inc | 3060 Kimball Bridge Rd, Ste 200 | Alpharetta, GA 30022 | | | First Class Mail |
| Python Ysk | 2806 Sirrup Cv | Austin, TX 78759 | | | First Class Mail |
| Q Interactive | P.O. Box 101452 | Atlanta, GA 30392-1452 | | | First Class Mail |
| Q1 Technologies, Inc | 750 Shoreline Dr | Aurora, IL 60504 | | | First Class Mail |
| Q1 Technologies, Inc | 750 Shoreline Dr | Naperville, IL 60564 | | | First Class Mail |
| Qims Inc | 200 Interconnect Dr | Rock Hill, SC 29730 | | | First Class Mail |
| Qje Legacy Inc | 1701 Fall Hill Ave | Fredericksburg, VA 22401 | | | First Class Mail |
| Qt9 Software | 2731 Beverly Dr | Aurora, IL 60502 | | | First Class Mail |
| Qts | 12853 Foster St | Overland Park, KS 66213 | | | First Class Mail |
| Qualtesoft Inc | 655-666 Burrard St | Vancouver, BC V6C 3L1 | Canada | | First Class Mail |
| Quality Equipment | 2214 N Main St | Fuquay Varina, NC 27526 | | | First Class Mail |
| Quality Innovation, Inc | 16333 S Great Oaks Dr, Ste 121 | Round Rock, TX 78681 | | | First Class Mail |
| Quality People Today | 33 4th St N, Ste 200A | St Petersburg, FL 33701 | | | First Class Mail |
| Quality Technology Services | PO Box 74604 | Cleveland, OH 44194-4487 | | | First Class Mail |
| Quality Technology Services | P.O. Box 74604 | Brookline, OH 44194-4487 | | | First Class Mail |
| Quality Technology Svcs | P.O. Box 74604 | Cleveland, OH 44194-4487 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Quality Technology Svcs Suwanee II, LLC | P.O. Box 74604 | Cleveland, OH 44194-4487 | | | | First Class Mail |
| Quantakop Inc | 3020 Bernal Ave, Ste 110-405 | Pleasanton, CA 94566 | | | | First Class Mail |
| Queensland Technology LLC | 1111 N Orange St 800 | Orlando, FL 32801 | | | | First Class Mail |
| Quest Software Inc | P.O. Box 731381 | Dallas, TX 75373-1381 | | | | First Class Mail |
| Quest Software Inc | 20 Enterprise, Ste 100 | Aliso Viejo, CA 92656 | | | | First Class Mail |
| Questpro Consultants | 17300 Preston Rd, Ste 350 | Dallas, TX 75252 | | | | First Class Mail |
| Quickstoricom, Inc | 13801 N Mo-Pac, Ste 100 | Austin, TX 78727 | | | | First Class Mail |
| Quimara Brown | Address Redacted | | | | | First Class Mail |
| Quirk Creative | 55 Broadway, 3rd Fl | New York, NY 10006 | | | | First Class Mail |
| Quirk Creative LLC | 55 Broadway 3rd Flr | New York, NY 10006 | | | | First Class Mail |
| Quirk Creative LLC | 55 Broadway, 3rd Fl | New York, NY 10006 | | | | First Class Mail |
| Quivet Consulting | 94 Woodview Dr | Brewster, MA 02631 | | | | First Class Mail |
| Quotewizardcom (Lending Tree) | 11115 Rushmore Dr | Charlotte, NC 28277 | | | | First Class Mail |
| Quotewizardcom, LLC | 11115 Rushmore Dr | Charlotte, NC 28277 | | | | First Class Mail |
| R.W. Group | 2316 Tanglevale Dr | Vienna, VA 22181 | | | | First Class Mail |
| R J S Associates Inc | 10 Columbus Blvd | Hartford, CT 06106 | | | | First Class Mail |
| R Legacy Staffing | 13016 73rd Ave Court E | Puyallup, WA 98373 | | | | First Class Mail |
| Rachael H Keep | Address Redacted | | | | | First Class Mail |
| Rachel Cohen | Address Redacted | | | | | First Class Mail |
| Rachel Nostrant Media LLC | Address Redacted | | | | | First Class Mail |
| Rachna Zaveri | Address Redacted | | | | | First Class Mail |
| Rackspace | Rackspace Ltd | P.o. Box 730759 | Dallas, Tx 75373-0759 | | | First Class Mail |
| Rackspace Managed Hosting | Rackspace Ltd | P.O. Box 730759 | Dallas, TX 75373-0759 | | | First Class Mail |
| Rackspace Us Inc | 1 Fanatical Pl | City Of Windcrest | San Antonio, Tx 78218 | | | First Class Mail |
| Rackspace US Inc | 1 Fanatical Pl | San Antonio, TX 78218 | | | | First Class Mail |
| Rackspace Us Inc | 1 Fanatical Pl | Blue Bell, TX 78218 | | | | First Class Mail |
| Rackspace US Inc | c/o McCarter & English, LLP | Attn: Kate Roggio Buck, Esq | 405 N King St, 8th Fl | Wilmington, DE 19801 | | First Class Mail |
| Rackspace US Inc | c/o McCarter & English, LLP | Attn: Chelsea A Botsch, Esq | 405 N King St, 8th Fl | Wilmington, DE 19801 | | First Class Mail |
| Rackspace US Inc | c/o Norton Rose Fulbright US LLP | Attn: Bob Bruner, Esq | 1550 Lamar St, Ste 2000 | Houston, TX 77010 | | First Class Mail |
| Rackspace US Inc | c/o McCarter & English, LLP | Attn: Jeffrey Testa, Esq | 4 Gateway Ctr | 100 Mulberry St | Newark, NJ 07102 | First Class Mail |
| Rackspace US Inc | Attn: Irene Ali | 1 Fanatical Pl | San Antonio, TX 78218 | | | First Class Mail |
| Rackspace Us, Inc | 1 Fanatical Pl | Windcrest, TX 78218 | | | | First Class Mail |
| Radancy - Parent | 399 N 3rd St | Campbell, CA 95008 | | | | First Class Mail |
| Radiant Systems | 107 Corporate Blvd, Ste B | S Plainfield, NJ 07080 | | | | First Class Mail |
| Radiant Systems | 1078 Corporate Blvd | S Plainfield, NJ 07080 | | | | First Class Mail |
| Radiate | 577 E Marcello Ave | Mtn House, CA 95391 | | | | First Class Mail |
| Rahul Kumar | Address Redacted | | | | | First Class Mail |
| Ramya Sridhar | Address Redacted | | | | | First Class Mail |
| Randstad | P.o. Box 2084 | Carol Stream, Il 60132-2084 | | | | First Class Mail |
| Randstad | 6110 Olde Ferry Landing | Chattanooga, TN 37421 | | | | First Class Mail |
| Randstad / Amazon | P.o. Box 2084 | Carol Stream, Il 60132-2084 | | | | First Class Mail |
| Randstad Mww Inc | 1 Overton Park | 3625 Cumberland Blvd, Ste 500 | Atlanta, GA 30339 | | | First Class Mail |
| Randstad MWW Inc | c/o Jones Day | Attn: Daniel J Merrett | 1221 Peachtree St NE, Ste 400 | Atlanta, GA 30361 | | First Class Mail |
| Randstad MWW Inc | c/o Jones Day | Attn: Patrick S Baldwin | 1221 Peachtree St NE, Ste 400 | Atlanta, GA 30361 | | First Class Mail |
| Randstad MWW Inc | c/o Jones Day | Attn: Carl E Black | North Point | 901 Lakeside Ave | Cleveland, OH 44114-1190 | First Class Mail |
| Randstad MWW Inc | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J Dehney, Sr No 3578 | 1201 N Market St, 16th Fl | Wilmington, DE 19801 | | First Class Mail |
| Randstad MWW Solutions Inc | c/o Jones Day | Attn: Daniel J Merrett | 1221 Peachtree St NE, Ste 400 | Atlanta, GA 30361 | | First Class Mail |
| Randstad MWW Solutions Inc | c/o Jones Day | Attn: Patrick S Baldwin | 1221 Peachtree St NE, Ste 400 | Atlanta, GA 30361 | | First Class Mail |
| Randstad MWW Solutions Inc | c/o Jones Day | Attn: Carl E Black | North Point | 901 Lakeside Ave | Cleveland, OH 44114-1190 | First Class Mail |
| Randstad MWW Solutions Inc | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J Dehney, Sr No 3578 | 1201 N Market St, 16th Fl | Wilmington, DE 19801 | | First Class Mail |
| Randstad Mww Solutions Inc | As Collateral Agent | Diemermeire 25 | Diemen, 1112 TC | Netherlands | | First Class Mail |
| Randstad MWW Solutions Inc | c/o Jones Day | 1221 Peachtree St | Atlanta, GA 30361 | | | First Class Mail |
| Randstad MWW Solutions Inc | c/o Jones Day | 1221 Peachtree St | Atlanta, GA 30361 | | | First Class Mail |
| Randstad MWW Solutions Inc | c/o Jones Day | 1221 Peachtree St | Atlanta, GA 30361 | | | First Class Mail |
| Randstad MWW Solutions Inc | c/o Jones Day | 1221 Peachtree St | Atlanta, GA 30361 | | | First Class Mail |
| Randstad MWW Solutions Inc | c/o Jones Day | 1221 Peachtree St | Atlanta, GA 30361 | | | First Class Mail |
| Randstad MWW Solutions Inc | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Ave of the Americas | New York, NY 10019 | | | First Class Mail |
| Randstad MWW Solutions Inc | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Ave of the Americas | New York, NY 10019 | | | First Class Mail |
| Randstad MWW Solutions Inc | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Ave of the Americas | New York, NY 10019 | | | First Class Mail |
| Randstad MWW Solutions Inc | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Ave of the Americas | New York, NY 10019 | | | First Class Mail |
| Randstad MWW Solutions Inc | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Ave of the Americas | New York, NY 10019 | | | First Class Mail |
| Randstad MWW Solutions Inc | Diemermeire 25 | Diemen, NL-1112 TC | Netherlands | | | First Class Mail |
| Randstad North America | One Overton Pkwy | Atlanta, GA 30339 | | | | First Class Mail |
| Randstad North America, Inc | 3625 Cumberland Blvd, Ste 500 | Atlanta, GA 30339 | | | | First Class Mail |
| Randstad Nv | Diemermere 25 | 1112 Tc Diemen | Diemen, | Netherlands | | First Class Mail |
| Randstad NV | Diemermere 25 Diemen | Amsterdam, NL 1100 AP | Netherlands | | | First Class Mail |
| Randstad Nv (8527) | Diemermere 25 Diemen | Amsterdam, 1100 AP | Netherlands | | | First Class Mail |
| Randstad Offshore Svcs Private Ltd | No 1-8 010 To 363, 8th Flr | Secunderabad, Telengana, India, 500003 | India | | | First Class Mail |
| Randstad Pty Ltd | Level 9, 83 Clarence St | Sydney, NSW 2000 | Australia | | | First Class Mail |
| Randstad Pty Ltd | 83 Clarence St, Level 9 | Sydney, NSW 2000 | Australia | | | First Class Mail |
| Randstad Risesmart | P.O. Box 740088804 | Chicago, IL 60674-8804 | | | | First Class Mail |
| Randstad Solutions Inc | 3333 Cote Vertus S 500 | St Laurent, QC H4R 2N1 | Canada | | | First Class Mail |
| Rapid7 LLC | Lock Box | P.O. Box 347377 | Pittsburgh, PA 15251-4377 | | | First Class Mail |
| Rapid7 LLC | 120 Causeway St, Ste 400 | Boston, MA 02114 | | | | First Class Mail |
| Rapid7 LLC | Attn: Monster Supplier | P.O. Box 347377 | Pittsburgh, PA 15251-4377 | | | First Class Mail |
| Rapidcrew Solutions Inc | 8 The Green, Ste R | Dover, DE 19901 | | | | First Class Mail |
| Rashmica J Smith | Address Redacted | | | | | First Class Mail |
| Rauch-Milliken Int'L | P.O. Box 8390 | Metairie, LA 70011-8390 | | | | First Class Mail |
| Ravi K Jakkileni | Address Redacted | | | | | First Class Mail |
| Ray-O Media Pte Ltd | 23 Compassvale Rd, Ste 01-24 | Singapore, 541217 | Singapore | | | First Class Mail |
| Ray-O Media Pte Ltd | 23 Compassvale Rd 01-24 | Singapore, 541217 | Singapore | | | First Class Mail |
| Raymond Search Group | A 197M Boston Post Rd W, Ste 321 | Marlborough, MA 01752 | | | | First Class Mail |
| Raymond Zeniewski | Address Redacted | | | | | First Class Mail |
| Razor Marketing | 126 W Fir St | San Diego, CA 92101 | | | | First Class Mail |
| Razorfish New York | 375 Hudson St | New York, NY 10014 | | | | First Class Mail |
| Rc Brayshaw & Co Llc | P.o. Box 91 | Warner, NH 03278 | | | | First Class Mail |
| Rci | 112 Intracoastal Pointe Dr | Jupiter, FL 33477 | | | | First Class Mail |
| Rci | 6671 W Indiantown Rd | Jupiter, FL 33458 | | | | First Class Mail |
| RDS Engineering | 70 Michigan Ave W, Ste 420 | Battle Creek, MI 49017 | | | | First Class Mail |
| Rds Engineering | 70 W Michigan Ave, Ste 420 | Battle Creek, MI 49017 | | | | First Class Mail |
| Reachdesk Ltd | 86-90 Paul St, Ec2A 4Ne | London | United Kingdom | | | First Class Mail |
| Reading Eagle | 390 Eagleview Blvd | Exton, PA 19341 | | | | First Class Mail |
| Real Estate Personnel | 5400 Ward St Bldg V, Ste 170 | Arvada, CO 80002 | | | | First Class Mail |
| RealManage | 6400 International Pkwy, Ste 1000 | Plano, TX 75093 | | | | First Class Mail |
| Realstreet | 2500 Wallington Way, Ste 208 | Marriottsville, MD 21104 | | | | First Class Mail |
| Rebecca Alwine | Address Redacted | | | | | First Class Mail |
| Rebecca Hillary Kheel | Address Redacted | | | | | First Class Mail |
| Recruit Net Ltd | 7th Flr 8Qre 8 Queens Rd E | Wan Chai | Hong Kong | | | First Class Mail |
| Recruit22 | 1309 Coffeen Ave, Ste 1200 | Sheridan, WY 82801 | | | | First Class Mail |
| Recruiters Network | P.O. Box 29635 | Phoenix, AZ 85038-9635 | | | | First Class Mail |
| Recruiters United | 20033 Detroit Rd, Ste 300 | Rocky River, OH 44116-2400 | | | | First Class Mail |
| Recruitics Inc | Attn: Kayla Sorice | P.O. Box 21425 | New York, NY 10087-1425 | | | First Class Mail |
| Recruitics Inc | P.O. Box 21425 | New York, NY 10087-1425 | | | | First Class Mail |
| Recruitics Inc | P.O. Box 21425 | Toronto, NY 10087-1425 | | | | First Class Mail |
| Recruitics Inc | Attn: Kayla Sorice | 230 East Ave, Ste 101 | Norwalk, CT 06855 | | | First Class Mail |
| Recruitics LLC | 40 Danbury Rd | Wilton, CT 06897 | | | | First Class Mail |
| Recruiting Source Int'L | 21414 Jule Marie Ln, Ste 2301 | Katy, TX 77449 | | | | First Class Mail |
| Recruiting.Com LLC | Address Redacted | | | | | First Class Mail |
| Recruitment Media Advisors | 2971 Collard Rd | Arlington, TX 76017 | | | | First Class Mail |
| Red Atlas Associates Inc | 325 N St Paul St, Ste 3100 | Dallas, TX 75201 | | | | First Class Mail |
| Red Cedar | 2131, Stephens Pl, Ste 310 | New Braunfels, TX 78130 | | | | First Class Mail |
| Red Cedar Tg-Mke LLC | 2155 Stephens Pl, Ste 310 | New Braunfels, TX 78130 | | | | First Class Mail |
| Red Cedar Tg-Mke, LLC | 2155 Stephens Pl, Ste 310 | New Braunfels, TX 78130 | | | | First Class Mail |
| Red Label Enterprises, Inc | 9638 Topanga Canyon Pl | Los Angeles, CA 90004 | | | | First Class Mail |
| Red Rock Horizon | 11405 Gravitation Dr | Las Vegas, NV 89135 | | | | First Class Mail |
| Reddit Inc | P.O. Box 204387 | Dallas, TX 75320-4387 | | | | First Class Mail |
| Reed Smith LLP | 225 Fifth Avenue | Pittsburgh, PA 15222 | | | | First Class Mail |
| Reed Smith LLP | 1 Blossom Yard | London, E1 6RS | United Kingdom | | | First Class Mail |
| Reed Smith LLP-UK | The Broadgate Tower | 20 Primrose St | London, EC2A 2RS | United Kingdom | | First Class Mail |
| Reed Smith, LLP | 20 Stanwix St, Ste 1200 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Regents of The University of California | 5443 Fremontia Ln | Oakland, CA 94607 | | | | First Class Mail |
| Regina Leclercq | Address Redacted | | | | | First Class Mail |
| Regina R Leclercq | Address Redacted | | | | | First Class Mail |
| Regus | P.O. Box 842456 | Dallas, TX 75284-2456 | | | | First Class Mail |
| Regus Management Group LLC | P.O. Box 842456 | Dallas, TX 75284-2456 | | | | First Class Mail |
| Reh Holdings, Inc | 150 S Sumner St | York, PA 17404 | | | | First Class Mail |
| Reilly Davis | Address Redacted | | | | | First Class Mail |
| Rejuvenated Income LLC | 644 Drury Ln | Clover, SC 29710 | | | | First Class Mail |
| Rekruters | 11211 Katy Fwy, Ste 600 | Houston, TX 77079 | | | | First Class Mail |
| Releworks, Inc | 1000 Westlakes Dr, Ste 130 | Berwyn, PA 19312 | | | | First Class Mail |
| Reliastaff Solutions | 5723 Morrow Rd | Nashville, TN 37209 | | | | First Class Mail |
| Remus Global | Unit A-53 Silver Astra 5th Fl | 3 Nagar Above Pmc Bank | Mumbai, 400059 | India | | First Class Mail |
| Remx Llc | | | | | AR@EMPLOYBRIDGE.COM; WILLIAM.KETTLES@EMPLOYBRIDGE.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Rencata | 201 E Sandpointe Ave | Santa Ana, CA 92707 | | | | First Class Mail |
| Rencata | 5420 Summerwood Ln | Yorba Linda, CA 92886 | | | | First Class Mail |
| Renee Purner | Address Redacted | | | | | First Class Mail |
| Renee Smithkors | Address Redacted | | | | | First Class Mail |
| Rescuestat Llc | 3597 E Monarch Sky Ln, Ste 240 | Meridian, Id 83646 | | | | First Class Mail |
| Resort Public Affairs LLC | 6120 Lemon Thyme Dr | Alexandria, VA 22310 | | | | First Class Mail |
| Resolution Technologies, Inc | 5775 Peachtree Dunwoody Rd NE, Ste C175 | Atlanta, GA 30342 | | | | First Class Mail |
| Resource Logistics, Inc | 39 Milltown Rd | E Brunswick, NJ 08816 | | | | First Class Mail |
| Resource Logistics, Inc | 505 Thornall St, Ste 400 | Edison, NJ 08837 | | | | First Class Mail |
| Resourcesoft Inc | 33 Boston Post Rd W, Ste 230 | Marlborough, MA 01752 | | | | First Class Mail |
| Responsive Data | 3514 N Power Rd, Ste 115 | Mesa, AZ 85215 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| RestaurantFurniture Co | 709 Deer Trl Ct, Ste 32 | Loveland, OH 45140 | | | First Class Mail |
| Re-Stream | 124 Prospect St | Waltham, MA 02453 | | | First Class Mail |
| Re-Stream Co | 124 Prospect St | Waltham, MA 02453 | | | First Class Mail |
| Results Generation Group LLC | 8127 Mesa Dr, Ste B206-319 | Austin, TX 78759 | | | First Class Mail |
| Results Generation Group LLC | 8127 Mesa Dr | Austin, TX 78759 | | | First Class Mail |
| Resume Official | Address Redacted | | | | First Class Mail |
| Retail Data, LLC | 11013 W Broad St | Glen Allen, VA 23060 | | | First Class Mail |
| Retail Data, LLC | 4461 Cox Rd, Ste 300 | Glen Allen, VA 23060 | | | First Class Mail |
| reubencooley.com | 3A Sweeney Ct | New Milford, NJ 07646 | | | First Class Mail |
| Revenue Loop.Com | dba Internet Media Inc | 2700 Augustine Dr, Ste 271 | Santa Clara, CA 95054 | | First Class Mail |
| Reverse International | 5/144 Dda Flats | East Of Kailash | New Delhi, 110065 | India | First Class Mail |
| Revinate Inc | 107 Wild Dunes Way | Coraopolis, PA 15108 | | | First Class Mail |
| Revolution Technologies Llc | Attn: Accounts Payable | 100 Se 2nd St | Miami, FL 33131 | | First Class Mail |
| Rewarding Env For Adult Living Inc | 32 Belmont Blvd | Elmont, NY 11003 | | | First Class Mail |
| Rex Direct Net Inc | 100 Springdale Rd, A3, Ste 253 | Cherry Hill, NY 08003 | | | First Class Mail |
| Result IT Sourcing Solutions | 750 Old Hickory Blvd | Brentwood, TN 37027 | | | First Class Mail |
| Result It Sourcing Solutions | 340 Seven Springs Way, Ste 700 | Brentwood, TN 37027 | | | First Class Mail |
| Rhea Jose | Address Redacted | | | | First Class Mail |
| Rhode Island Division of Taxation | One Capitol Hill | Providence, RI 02908-5800 | | | First Class Mail |
| RI Dept of Revenue Div of Taxation | 1 Capitol Hill | Providence, RI 2908 | | | First Class Mail |
| Richard Allen Inc | 41 Mohawk Dr | Norwalk, CT 06851 | | | First Class Mail |
| Richard Dolan | Address Redacted | | | | First Class Mail |
| Richard Gilbert Financial Svcs | 31223 Peregrine Way | Winchester, CA 92596 | | | First Class Mail |
| Richard J Leona | Address Redacted | | | | First Class Mail |
| Richard F Sisk | Address Redacted | | | | First Class Mail |
| Richard Vincent (Rick) Galerano | Address Redacted | | | | First Class Mail |
| Ricoh USA Inc | P.O. Box 802815 | Chicago, IL 60680-2815 | | | First Class Mail |
| RightIT Solutions LLC | 23159 Linwood Manor Pl | Ashburn, VA 20148 | | | First Class Mail |
| RightStaff, Inc | 6060 N Central Expy, Ste 222 | Dallas, TX 75206 | | | First Class Mail |
| Rinchem Co Inc | 5131 Masthead St Nd | Albuquerque, NM 87109 | | | First Class Mail |
| Rincon Research Corp | 101 N Wilmot Rd | Tucson, AZ 85711 | | | First Class Mail |
| Ripple | 1345 Seaboard Industrial Blvd NW | Atlanta, GA 30318 | | | First Class Mail |
| Ripple It | 1345 Seaboard Industrial Blvd Nw | Atlanta, Ga 30318 | | | First Class Mail |
| Rise Baking Co Inc | 828 Kasota Ave Se | Minneapolis, MN 55414 | | | First Class Mail |
| Riverstart | P.O. Box 74000804 | Chicago, Il 6067-4804 | | | First Class Mail |
| Rivermart Inc | P.O. Box 74000804 | Chicago, IL 60674-8804 | | | First Class Mail |
| Risk Specialists Companies Ins Agcy, Inc | 99 High St, 26th Fl | Boston, MA 02110-2320 | | | First Class Mail |
| Ritika E Solution | H No 34 | Kishan Nagar | Ghaziabad, | India | First Class Mail |
| Riverbend Worldwide | 5155 Financial Way | Mason, OH 45040 | | | First Class Mail |
| Riyad Merchant | Address Redacted | | | | First Class Mail |
| Rmchrsorg | 1901 Red Rock Dr | Gallup, NM 87301 | | | First Class Mail |
| Rmg Mileage Llp | K-5 10th Cross Rd | Rajamahal Vilas | Karnataka, 560080 | India | First Class Mail |
| Robert (Bob) Kelly | Address Redacted | | | | First Class Mail |
| Robert (Rob) Calabro | Address Redacted | | | | First Class Mail |
| Robert (Rob) Glauner | Address Redacted | | | | First Class Mail |
| Robert E (Bob) Caceres | Address Redacted | | | | First Class Mail |
| Robert Half Inc | 2603 Camino Ramon, Ste 100 | San Ramon, CA 94583 | | | First Class Mail |
| Robert L (Bob) Melk | Address Redacted | | | | First Class Mail |
| Robert L Braman | Address Redacted | | | | First Class Mail |
| Robert M (Rob) Pacific | Address Redacted | | | | First Class Mail |
| Robert P Phaneuf | Address Redacted | | | | First Class Mail |
| Robert R (Rob) Mclauchlan | Address Redacted | | | | First Class Mail |
| Roberto (Rob) Crugnale | Address Redacted | | | | First Class Mail |
| Robin Castro | Address Redacted | | | | First Class Mail |
| Robin H Sloan | Address Redacted | | | | First Class Mail |
| Rochester Armored Car | 3937 Leavenworth St | Omaha, NE 68105 | | | First Class Mail |
| Rochester Armored Car | 3937 Leavenworth St | Omaha, NE 68105-1118 | | | First Class Mail |
| Rock N Roll Lt | 531 Heppburgpp Blvd, Rt 111 | Hauppauge, NY 11788 | | | First Class Mail |
| Rock You | 585 Broadway St | Redwood City, CA 94063 | | | First Class Mail |
| Rodesha Caprice Howard | Address Redacted | | | | First Class Mail |
| Rodney Scott Wilkes Starkes | Address Redacted | | | | First Class Mail |
| Roger J Vukobratovich | Address Redacted | | | | First Class Mail |
| Roger J Vukobratovich | Address Redacted | | | | First Class Mail |
| Roger W Bigelow | Address Redacted | | | | First Class Mail |
| Ronald Edwin (Ron) Harrell | Address Redacted | | | | First Class Mail |
| RoncoFc, Inc | 6471 Metro Pkwy | Sterling Heights, MI 48312 | | | First Class Mail |
| Ros Mikesell | Address Redacted | | | | First Class Mail |
| Rose Int'L | 16205 Swingley Ridge Rd, Ste 350 | Chesterfield, MO 63017 | | | First Class Mail |
| Rose Smith | Address Redacted | | | | First Class Mail |
| Rowland Investiture | 2611 Wild Larch Cir | Katy, TX 77494 | | | First Class Mail |
| Roy A Elnore | Address Redacted | | | | First Class Mail |
| Royal Courier & Cargo | Shop N 3 Tonar Market | Rohitapur Village | Noida, 201301 | India | First Class Mail |
| Royal Destination Travel | B-34 Sector-32 Institutional | Jharsa Chowk | Gurgaon, 122001 | India | First Class Mail |
| Royal United Mortgage | 10194 Crosspoint Blvd, Ste 110 | Indianapolis, IN 46256 | | | First Class Mail |
| Roznov Enterprises Inc | Attn: Jason Roznos | 3308 52nd Ave Dr W | Bradenton, Fl 34207 | | First Class Mail |
| RPC Co | 13465 Midway Rd, Ste 204 | Dallas, TX 75244 | | | First Class Mail |
| RRFF Consulting | 204 Wagarow Rd, Apt 114 | Hawthorne, NJ 07506 | | | First Class Mail |
| RriP Consulting | 311 Avelon Gardens Dr | Nanuet, NY 10954 | | | First Class Mail |
| RS Solutions | 11013 W Broad St | Glen Allen, VA 23060 | | | First Class Mail |
| Rsc Healthcare LLC | 22 Paris Ave, Ste 201 | Rockleigh, NJ 07647 | | | First Class Mail |
| RSC Solutions | 22 Paris Ave, Ste 201 | Rockleigh, NJ 07647 | | | First Class Mail |
| Rsc Solutions | 22 Paris Ave | Rockleigh, NJ 07647 | | | First Class Mail |
| RSI-Recruiting Solution Inc | 4W 4th Ave, 6th Fl | San Mateo, CA 94402 | | | First Class Mail |
| Rsm Uk Audit Llp | Freepost Rtht-bgba-gayk | Rsm Credit Control | Preston, Pr2 5pe | United Kingdom | First Class Mail |
| Rsm Uk Group Llp | 25 Farringdon St | London, Ec4a 4ab | United Kingdom | | First Class Mail |
| Rtb House Inc | 1201 Avenue Of The Americas, Ste 100 | New York, NY 10020 | | | First Class Mail |
| Rtui | 1445 Langham Creek | Houston, TX 77084 | | | First Class Mail |
| Rtui | 17015 Park Row | Houston, TX 77084 | | | First Class Mail |
| Rueben Cooley Inc | 80 Commerce Dr | Allendale, NJ 07401 | | | First Class Mail |
| Rule 5 Hire, Inc | 5607 New King | Troy, MI 48098 | | | First Class Mail |
| Rural Hcm Staffing | 110 16th St, Ste | Denver, CO 80202 | | | First Class Mail |
| Russ Hadick & Associates Inc | 77 W Elmwood Dr, Ste 100 | Dayton, OH 45459 | | | First Class Mail |
| Rwc Consulting Group, LLC | 113 Falls Court, Ste 400 | Boerne, TX 78006 | | | First Class Mail |
| Ryan Bishop | Address Redacted | | | | First Class Mail |
| Ryan Boyd | Address Redacted | | | | First Class Mail |
| Ryan Smith | Address Redacted | | | | First Class Mail |
| Ryan Temple Cope | Address Redacted | | | | First Class Mail |
| Ryan W Smith | Address Redacted | | | | First Class Mail |
| Rylem | 255 South King St, Ste 800 | Seattle, WA 98104 | | | First Class Mail |
| Rylem | 925 4th Ave, Ste 1100 | Seattle, WA 98104 | | | First Class Mail |
| Rylem LLC | 255 S King St, Ste 800 | Seattle, WA 98104 | | | First Class Mail |
| Ryssard Velazquez | Address Redacted | | | | First Class Mail |
| S M Catering | Plot No 25 Uma Nagar | Begumpet, Hyderabad | Telangana, 500016 | India | First Class Mail |
| S&P Global Inc | 2542 Collection Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Saadi Daniel | Address Redacted | | | | First Class Mail |
| Saaave LLC | 3276 Las Vegas Blvd S, Unit 307 | Las Vegas, NV 89158 | | | First Class Mail |
| Saaave LLC | 3726 Las Vegas Blvd S, Unit 307 | Las Vegas, NV 89158 | | | First Class Mail |
| Saba Talent | 286 Hegans Valley Way | Cary, NC 27513 | | | First Class Mail |
| Saber Healthcare Group | 23700 Commerce Park | Beachwood, OH 44122 | | | First Class Mail |
| Saber Healthcare Group, LLC | 23700 Commerce Park | Beachwood, OH 44122 | | | First Class Mail |
| Sabrina Svoboda | Address Redacted | | | | First Class Mail |
| Sadaf Ghouri | Address Redacted | | | | First Class Mail |
| Safe Horizon | 2 Lafayette St, 3rd Fl | New York, NY 10007 | | | First Class Mail |
| Safe Nurse Now | 604 Market Ave N | Canton, OH 44721 | | | First Class Mail |
| Safe Nurse Now | 604 Market Ave N | Canton, Ohio 44721 | | | First Class Mail |
| Saffron Edge Inc | 124 Little Falls Rd, Ste 105 | Fairfield, NJ 07004 | | | First Class Mail |
| Sage It, Inc | 3011 Internet Blvd, Ste 110 | Frisco, TX 75034 | | | First Class Mail |
| Sage Services LLC | Address Redacted | | | | First Class Mail |
| Sage Svcs LLC | P.O. Box 985 | Summerfield, NC 27358 | | | First Class Mail |
| Sagebeans It & Consulting Llp | 3200 E Dupont Ave, Trk 6 | Behl, WV 25015 | | | First Class Mail |
| Saks Off 5th Llc | Attn: Accounts Payable/lim Onesll | 225 Liberty St, 26th Fl | New York, Ny 10281 | | First Class Mail |
| Salary.Com LLC | P.O. Box 844048 | Boston, MA 02284 | | | First Class Mail |
| Sales Match | 30 N Gould St | Sheridan, WY 82801 | | | First Class Mail |
| Sales Match | 30 N Gould St, Ste R | Sheridan, WY 82801 | | | First Class Mail |
| Sales Spider Inc | 101 Duncan Mill Rd, Ste 405 | Toronto, ON M3B 1Z3 | Canada | | First Class Mail |
| Sales Team Rpo | 1400 Old Country Rd | Westbury, NY 11590 | | | First Class Mail |
| Salesforce | P.o. Box 203141 | Dallas, Tx 75320-3141 | | | First Class Mail |
| Salesforce Inc | P.o. Box 203141 | Dallas, Tx 75320-3141 | | | First Class Mail |
| Salesforce, Inc | Salesforce Tower | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | First Class Mail |
| Salesforce.com | P.O. Box 203141 | Dallas, TX 75320-3141 | | | First Class Mail |
| Salesforce.Com Inc | Attn: Randi Farage | Salesforce Tower | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | First Class Mail |
| Salesforcecom | P.O. Box 203141 | Dallas, TX 75320-3141 | | | First Class Mail |
| Salesforcecom Inc | P.O. Box 203141 | Chicago, TX 75320-3141 | | | First Class Mail |
| Salesforcecom, Inc | P.O. Box 203141 | Dallas, TX 75320-3141 | | | First Class Mail |
| Salesoft Inc | P.O. Box 736626 | Dallas, TX 75373-6626 | | | First Class Mail |
| Sallemae Bank | 300 Continental Dr | Newark, DE 19713 | | | First Class Mail |
| Salliemae Education Svcs, LLC | 300 Continental Dr | Newark, DE 19713 | | | First Class Mail |
| Sally A Lybarger | Address Redacted | | | | First Class Mail |
| Salon Media Group Inc | Dept 33444 | P.O. Box 39000 | San Francisco, CA 94139 | | First Class Mail |
| Salvatore Iannuzzi | Address Redacted | | | | First Class Mail |
| Samantha Whiting David | Address Redacted | | | | First Class Mail |
| Samurai Cowboy Entertainment Grp | 22494 Brightwood Pl | Santa Clarita, Ca 91350 | | | First Class Mail |
| San Antonio Express News | Attn: Cashier's Office | P.O. Box 2171 | San Antonio, TX 78297 | | First Class Mail |
| San Antonio Express News | Attn: Cashier's Office | San Antonio, TX 78297 | | | First Class Mail |
| San Francisco Chronicle | Attn: Connie Perez | P.o. Box 2171 | San Antonio, Tx 78297 | | First Class Mail |
| San Francisco Chronicle | P.o. Box 14550 | Des Moines, Ia 50306 | | | First Class Mail |
| Sanitation Districts of La County | 1955 Workman Mill Rd | Whittier, CA 90601-1415 | | | First Class Mail |
| Sanitation Districts of La County | P.O. BOX 4998 | Whittier, CA 90607 | | | First Class Mail |
| Sanitation Districts of La County | P.O.BOX 4998 | Whittier, CA 90607 | | | First Class Mail |
| Sankom Tech LLC | 3 Saint Georges Rd | East Brunswick, NJ 08816 | | | First Class Mail |
| Sap America, Inc | P.O. Box 734595 | Chicago, IL 60673-4595 | | | First Class Mail |
| Sap America, Inc | 3999 W Chester Pike | Newtown Sq, PA 19073 | | | First Class Mail |
| Sara E Warren | Address Redacted | | | | First Class Mail |
| Sara Kelly | Address Redacted | | | | First Class Mail |
| Sara Zukowsky | Address Redacted | | | | First Class Mail |
| Sarah E Blansett | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sarah E Clark | Address Redacted | | | | | First Class Mail |
| Sarah H Hong | Address Redacted | | | | | First Class Mail |
| Sarah H Kreitman | Address Redacted | | | | | First Class Mail |
| Sarah Jean Wilson | Address Redacted | | | | | First Class Mail |
| Sarah K Hughes | Address Redacted | | | | | First Class Mail |
| Sarah Sicard | Address Redacted | | | | | First Class Mail |
| Sauce Labs Inc | 450 Sansome St, 9th Fl | San Francisco, CA 94111 | | | | First Class Mail |
| Sauce Labs Inc | 450 Sansome St, Ste 900 | San Francisco, CA 94111 | | | | First Class Mail |
| Saul Ewing LLP | Attn: Lucian B Murley | 1201 N Market St, Ste 2300 | PO Box 1266 | Wilmington, DE 19899 | | First Class Mail |
| Saul Ewing LLP | Attn: Monique B DiSabatino | 1201 N Market St, Ste 2300 | PO Box 1266 | Wilmington, DE 19899 | | First Class Mail |
| Saul Ewing LLP | Attn: Turner N Falk | Centre Sq W | 1500 Market St, 38th Fl | Philadelphia, PA 19102 | | First Class Mail |
| Saurabh Agarwal | Address Redacted | | | | | First Class Mail |
| Savant Systems Inc | 45 Perseverance Way | Hyannis, Ma 02601 | | | | First Class Mail |
| Savatree | 575 Bedford Rd | Bedford Hills, NY 10507 | | | | First Class Mail |
| Savvyan Technologies | 2770 Main St, Ste 272 | Frisco, TX 75033 | | | | First Class Mail |
| Savvyan Technologies | 9829 Cliffside Dr | Irving, TX 75063 | | | | First Class Mail |
| Saxonica | 37 St Peter's Ave | Berkshire, Rg4 7dh | United Kingdom | | | First Class Mail |
| Saxonica Ltd | 37 St Peter's Ave | BE RG4 7DH | United Kingdom | | | First Class Mail |
| Saxonica Ltd | 37 St Peters Ave | Reading, Berkshire RG4 7DH | United Kingdom | | | First Class Mail |
| Sba Stone Forest | 5th Fl | No 211 Yan'an Rd W | Shanghai, 200336 | China | | First Class Mail |
| Scalar Llc | P.o. Box 1031 | Draper, Ut 84020 | | | | First Class Mail |
| Scalesull | 12725 Sw Millikan Way, Ste 270 | Beaverton, Or 97005 | | | | First Class Mail |
| Scaleout Software Inc | 12725 Sw Millikan Way, Ste 270 | Beaverton, OR 97005 | | | | First Class Mail |
| Scaleout Software, Inc | 1037 NE 65th St 81630 | Seattle, WA 98115 | | | | First Class Mail |
| Scheffler Group | 308 Springhill Farm Rd | Ft Mill, SC 29715 | | | | First Class Mail |
| Scholarship Owl | 831 N Tatnell St, Ste M 224 | Wilmington, DE 19801 | | | | First Class Mail |
| Scholarship Owl | Scholarship Application Svcs | 831 N Tatnell St, Ste M 224 | Wilmington, DE 19801 | | | First Class Mail |
| Scholarships 360 | 510 Meadowmont Village | Chapel Hill, NC 27517 | | | | First Class Mail |
| Scholarships360 | Attn: Brian Geiger | 510 Meadowmont Village | Chapel Hill, NC 27517 | | | First Class Mail |
| Schonherr Rechtsanwalte Gmbh | Schottenring 19 1010 Wien | Austria | | | | First Class Mail |
| Schonherr Rechtsanwalte Gmbh | Schottenring 19 | Wien, 1010 | Austria | | | First Class Mail |
| Schulte Roth & Zabel | Attn: Adam C Harris | 919 3rd Ave | New York, NY 10022 | | | First Class Mail |
| Schulte Roth & Zabel LLP | 919 Third Ave | New York, NY 10022 | | | | First Class Mail |
| Schwab Retirement Plan Services | P.O. Box 75714 | Cleveland, OH 44101-4755 | | | | First Class Mail |
| Sci | 4 Heidi Ln | Chester Springs, PA 19425 | | | | First Class Mail |
| Scott B Wells MD PC | 655 Park Ave | New York, NY 10065 | | | | First Class Mail |
| Scott D Blumsack | Address Redacted | | | | | First Class Mail |
| Scott Murdock | Address Redacted | | | | | First Class Mail |
| Scott Wilson | Address Redacted | | | | | First Class Mail |
| ScrambleStaffing | 1242 SW Pine Island Rd, Ste 42, Ste 271 | Cape Coral, FL 33991 | | | | First Class Mail |
| ScrambleStaffing | 1242 SW Pine Island Rd, Ste 42 271 | Cape Coral, FL 33991 | | | | First Class Mail |
| ScreamingFrog | Century House Wargrave Rd | Henley-On-Thames, Oxfordshire RG9 2LT | United Kingdom | | | First Class Mail |
| SD Fit, LLC | 3800 Airport Blvd, Ste 101 | Mobile, AL 36608 | | | | First Class Mail |
| Sdi Int'L | 2500 N Military Trl, Ste 318 | Boca Raton, FL 33431 | | | | First Class Mail |
| Sdi Int'l | 500 Pearl St | Buffalo, NY 14202 | | | | First Class Mail |
| SDI Presence LLC | 200 E Randolph St, Ste 810 | Chicago, IL 60601 | | | | First Class Mail |
| Sdi Presence LLC | 33 W Monroe St, Ste 400 | Chicago, IL 60603 | | | | First Class Mail |
| SDK Atelier | 9100 Irvine Center Dr | SDK Atelier | Irvine, CA 92618 | | | First Class Mail |
| Seacrest Recovery Center | 638 E Ocean Ave | Boynton Beach, FL 33435 | | | | First Class Mail |
| Seada Hussein Adem | Address Redacted | | | | | First Class Mail |
| Sean E Williams | Address Redacted | | | | | First Class Mail |
| Sean H O'Melveny | Address Redacted | | | | | First Class Mail |
| Sean Mcguigan | Address Redacted | | | | | First Class Mail |
| Sean P Kelly | Address Redacted | | | | | First Class Mail |
| Sean P Penney | Address Redacted | | | | | First Class Mail |
| Search Enterprises, Inc | 3351 Cocoplum Cir | Coconut Creek, FL 33063 | | | | First Class Mail |
| Search One Inc | 12360 66th St N, Ste E3 | Largo, FL 33773 | | | | First Class Mail |
| Search One Inc | 2451 Mcmullen Booth Rd | Clearwater, FL 33759 | | | | First Class Mail |
| Searchignite | 28 W 23rd St 6th Flr | New York, NY 10010 | | | | First Class Mail |
| Searchpros Staffing | 1730 Howe Ave, Ste 600 | Sacramento, CA 95825 | | | | First Class Mail |
| Searls Joel | Address Redacted | | | | | First Class Mail |
| Secretary of State | Division of Corporations | Franchise Tax | P.O. Box 898 | Dover, DE 19904 | | First Class Mail |
| Securant Consulting Group | 12110 Sunset Hills Rd, Ste 600 | Reston, VA 20190 | | | | First Class Mail |
| Securant Consulting Group Inc | 12110 Sunset Hills Rd | Reston, VA 20190 | | | | First Class Mail |
| Securant Consulting Group Inc | 12110 Sunset Hills Rd, Ste 600 | Reston, VA 20190 | | | | First Class Mail |
| Securant Consulting Group Inc | Attn: Keli Caton, David Trost | 12110 Sunset Hills Rd, Ste 600 | Reston, VA 20190 | | | First Class Mail |
| Securitas Security Services Usa Inc | 4330 Park Terrace Dr | Westlake Village, Ca 91361 | | | | First Class Mail |
| Securities & Exchange Commission | 100 F St NE | Washington, DC 20549 | | | | First Class Mail |
| Securities & Exchange Commission | Attn: Antonia Apps, Regional Director | 1617 JFK Blvd, Ste 520 | 100 Pearl St, Ste 20-100 | New York, NY 10004-2616 | | First Class Mail |
| Security Health Advisors | 2563 SW Grapevine Pkwy | Grapevine, TX 76051 | | | | First Class Mail |
| Selene A Hurley | Address Redacted | | | | | First Class Mail |
| Selome M Hailu | Address Redacted | | | | | First Class Mail |
| Semrush | 800 Boylston St, Ste 2475 | Boston, MA 02199 | | | | First Class Mail |
| Semrush Inc | 800 Boylston St, Ste 2475 | Boston, MA 02199 | | | | First Class Mail |
| Sena Technologies Inc | 5900 Balcones Dr | Austin, TX 78731 | | | | First Class Mail |
| Sena Technologies Usa Inc | 5900 Balcones Dr | Austin, TX 78731 | | | | First Class Mail |
| Sendori Inc | 440 N Wolfe Rd | Sunnyvale, CA 94085 | | | | First Class Mail |
| Senior Living Communities | 3530 Toringdon Way, Ste 204 | Charlotte, NC 28277 | | | | First Class Mail |
| Sensei & Respond Software LLC | 545 Metro Pl S, Ste 100 | Dublin, OH 43017 | | | | First Class Mail |
| Sentient Jet | 3 Battersmarch Park | Quincy, MA 02169 | | | | First Class Mail |
| Sentry Insurance Co | 1800 N Point Dr | Stevens Point, WI 54481 | | | | First Class Mail |
| Sequoia Consulting Inc | 1594 Cumberland St | Lebanon, PA 17042 | | | | First Class Mail |
| Sequoia Consulting Inc | 1594 Cumberland St, Ste 284 | Lebanon, PA 17042 | | | | First Class Mail |
| Ser Acquisition Inc | C/o The Corporation Trust Co | P.o. Box 19801 | Wilmington, De 95816 | | | First Class Mail |
| Sergei Valeryevich Guskov | Address Redacted | | | | | First Class Mail |
| Sergio C Albuquerque | Address Redacted | | | | | First Class Mail |
| Sertifi Inc | 325 W Huron St, Ste 207 | Chicago, IL 60654 | | | | First Class Mail |
| Sertifi Inc | P.O. Box 74008769 | Melbourne, IL 60676-8769 | | | | First Class Mail |
| Sertifi, Inc | P.O. Box 74008769 | Chicago, IL 60674-8769 | | | | First Class Mail |
| Service Credit Union | 3003 Lafayette Rd | Portsmouth, NH 03801 | | | | First Class Mail |
| Seung-Ku Lee | Address Redacted | | | | | First Class Mail |
| Seward & Kissel LLP | One Battery Park Plz | New York, NY 10004 | | | | First Class Mail |
| Seward & Kissel LLP | Attn: John R Ashmead/Ronald A Hewitt | Attn: Catherine V LoTempio | 1 Battery Park Plz | New York, NY 10004 | | First Class Mail |
| Seward & Kissel LLP | Attn: Ronald Hewitt, Michael Danenberg | 1 Battery Park Plz | New York, NY 10004 | | | First Class Mail |
| Seward Kissel LLP | 1 Battery Park Plz | New York, NY 10004 | | | | First Class Mail |
| Seyfarth | 1075 Peachtree St Ne | Ste 2500 | Atlanta, Ga 30309 | | | First Class Mail |
| Seyfarth Shaw Attorneys | 1075 Peachtree St NE, Ste 2500 | Atlanta, GA 30309 | | | | First Class Mail |
| Seyfarth Shaw Attorneys | 1075 Peachtree St NE | Dallas, GA 30309 | | | | First Class Mail |
| Seyfarth Shaw LLP | 3807 Collections Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Sfg Montgomery Agency | 4038 Hunt Rd | Fairfax, VA 20152 | | | | First Class Mail |
| Sfv Community Mental Health | 16360 Roscoe Blvd, 2nd Fl | Van Nuys, CA 91405 | | | | First Class Mail |
| Sgf Carbon, LLC | 10715 David Taylor Dr, Ste 460 | Charlotte, NC 28262 | | | | First Class Mail |
| Sgs Technologies | 6817 Southpoint Pkwy, Ste 2104 | Jacksonville, FL 32216 | | | | First Class Mail |
| Shaina Young | Address Redacted | | | | | First Class Mail |
| Shaji Thomas | Address Redacted | | | | | First Class Mail |
| Shaker Recruitment Marketing - Parent | 1134 Lake St | Oak Park, IL 60301 | | | | First Class Mail |
| Shan Nuon | Address Redacted | | | | | First Class Mail |
| Shanghai Center Real Estate | No 500 S Pudong Rd | Shanghai | China | | | First Class Mail |
| Shanghai Duan & Duan | 4??? Maedo Center B | Xingyi Rd | Shanghai, 200336 | China | | First Class Mail |
| Shanghai Zhi Cheng Shi Xi | Sanitation Services Ltd | Shanghai | China | | | First Class Mail |
| Shannon Kimberly Steffen | Address Redacted | | | | | First Class Mail |
| Shannon Kolbus | Address Redacted | | | | | First Class Mail |
| Shannon S Yeakie | Address Redacted | | | | | First Class Mail |
| Shanon Castro | Address Redacted | | | | | First Class Mail |
| Shardul Amarchand Mangaldas | Address Redacted | | | | | First Class Mail |
| Shared Services Leadership Coalition | 7918 Jones Branch Dr, Ste 400 | Mclean, VA 22102 | | | | First Class Mail |
| Shared Svcs Leadership Coalition | 7918 Jones Branch Dr, Ste 400 | Mclean, VA 22102 | | | | First Class Mail |
| Sharon Dee Reynolds | Address Redacted | | | | | First Class Mail |
| Sharon Helen Nanson Corp | dba Patrice Associates | 23980 Halburton Rd | Beachwood, OH 44122 | | | First Class Mail |
| Sharon Herold | Allied New/olds Llc | 525 S Dock St | Sharon, Po 16146 | | | First Class Mail |
| Shaun D Farrar | Address Redacted | | | | | First Class Mail |
| Shaun Farrar | Address Redacted | | | | | First Class Mail |
| Shawn Snow | Address Redacted | | | | | First Class Mail |
| Shawna Gulsby | Address Redacted | | | | | First Class Mail |
| Shawna Lee Newman | Address Redacted | | | | | First Class Mail |
| Shawnee Jordan | Address Redacted | | | | | First Class Mail |
| Sheila M Vandenburg | Address Redacted | | | | | First Class Mail |
| Shelby Johnson | Address Redacted | | | | | First Class Mail |
| Shelby Smith | Address Redacted | | | | | First Class Mail |
| Shelly Renee Huss | Address Redacted | | | | | First Class Mail |
| Shepherd Search Group | 1 Executive Blvd, Ste 110 | Suffern, NY 10901 | | | | First Class Mail |
| Shepherd Search Group | 544 NW University Blvd, Ste 101 | Port Saint Lucie, FL 34986 | | | | First Class Mail |
| Sheri Davis | Address Redacted | | | | | First Class Mail |
| Sherman Mechanical, Inc | 1075 Alexander Ct | Cary, IL 60013-1891 | | | | First Class Mail |
| Sherrill-Lubinski, LLC | 871 Marlborough Ave, Ste 100 | Riverside, CA 92507 | | | | First Class Mail |
| Sherry Barnard | Address Redacted | | | | | First Class Mail |
| Sherwin William Co | 26300 Fargo Ave | Bedford, OH 44146 | | | | First Class Mail |
| Shi International | P.o. Box 952121 | Dallas, Tx 75395-2121 | | | | First Class Mail |
| Shi International Corp | P.O. Box 952121 | Dallas, TX 75395-2121 | | | | First Class Mail |
| Shi Int'L Corp | P.O. Box 952121 | Dallas, TX 75395-2121 | | | | First Class Mail |
| Shift Click Media LLC | 1021 E Lincoln Way, Ste 7607 | Cheyenne, WY 82001 | | | | First Class Mail |
| Shift Click Media LLC | Attn: Michael Ferlanno | 15788 Byrding Dr | Westfield, IN 46074 | | | First Class Mail |
| Shiftclicks Media LLC | 1021 E Lincolnway, Ste 7607 | Cheyenne, WY 82001 | | | | First Class Mail |
| Shiftclicks Media LLC | 1021 E Lincoln Way, Ste 7607 | Cheyenne, WY 82001 | | | | First Class Mail |
| Shirley Ryan Abilitylab | 355 E Erie St | Chicago, IL 60611 | | | | First Class Mail |
| Shivansh Bansal | Address Redacted | | | | | First Class Mail |
| Shree Ops Systems & Technifra | 603 603/59 Shakuntala, Apt | Nehru Pl | Delhi, 110019 | India | | First Class Mail |
| Shuanghong Wu | Address Redacted | | | | | First Class Mail |
| Shushan He | Address Redacted | | | | | First Class Mail |
| Shveta Agrawal | Address Redacted | | | | | First Class Mail |
| Shweta Mishra | C-202 Gulshan Ikebana Sector | Noida, Ut 201304 | India | | | First Class Mail |
| Si Engineering | 39 Broadway, Ste 650 | New York, NY 10006 | | | | First Class Mail |
| Sia Staffing Industry Analysts | Crain Communication Ltd | 11 Ironmonger Ln | London, EC2V 8EY | United Kingdom | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Sidley Austin LLP | P.O. Box 0642 | Chicago, IL 60690 | | | First Class Mail |
| Sift | 525 Market St, 6th Fl | San Francisco, Ca 94105 | | | First Class Mail |
| Sift Science Inc | 525 Market St 6th Flr | San Francisco, CA 94105 | | | First Class Mail |
| Sift Science Inc | 525 Market St, 6th Fl | San Francisco, CA 94105 | | | First Class Mail |
| Sigma Theta Tau Intl Inc | 550 West North St | Indianapolis, IN 46202 | | | First Class Mail |
| Sigman & Summerfield Associates, Inc | 300 E Joppa Rd, Ste 1101 | Towson, MD 21286 | | | First Class Mail |
| Signature Executive Search | P.O. Box 10285 | Wilmington, DE 19850 | | | First Class Mail |
| Signature Healthcare | 12201 Bluegrass Pkwy | Louisville, KY 40299 | | | First Class Mail |
| Signature Healthcare | 12202 Bluegrass Pkwy | Louisville, KY 40299 | | | First Class Mail |
| Signature Healthcare, LLC | 12201 Bluegrass Pkwy | Louisville, KY 40299 | | | First Class Mail |
| Signet Health | 6400 Mechanicsville Tpke, Ste D | Mechanicsville, VA 23111 | | | First Class Mail |
| Signet Health | 701 E Byrd St, 15th Fl | Richmond, VA 23219 | | | First Class Mail |
| Signet Health | 8813 N Tarrant Pkwy, Ste 235 | N Richland Hills, TX 76182 | | | First Class Mail |
| Signtl Media Pty Ltd | 298 Vincent St, Ste B | Leederville, WA 6007 | Australia | | First Class Mail |
| Silver Tree Residential, LLC | 795 Ridge Lake Blvd, Ste 100 | Memphis, TN 38120 | | | First Class Mail |
| SimpleDirect Corp | 286 Old Lancaster Rd | Sudbury, Ma 01776 | | | First Class Mail |
| Simulmedia Inc | 401 Park Ave S, 11th Flr | New York Ny 10016, NY 10016 | | | First Class Mail |
| Sinclair Broadcast Group | 10706 Beaver Dam Rd | Hunt Valley, MD 21030 | | | First Class Mail |
| SiParadigm LLC | 25 Riverside Dr, Ste 2 | Pine Brook, NJ 07058 | | | First Class Mail |
| Site Acquisitions, LLC | 12 Industrial Way | Salem, NH 03079 | | | First Class Mail |
| Siva Kumar Gopu | Address Redacted | | | | First Class Mail |
| Siva Mannuru | Address Redacted | | | | First Class Mail |
| Sivatech Inc | 6170 Cornerstone Ct E, Ste 260 | San Diego, Ca 92121 | | | First Class Mail |
| Skadden Arps Slate Meagher Flom | 1 Manhattan W | White Plains, NY 10602 | | | First Class Mail |
| Skadden Arps Slate Meagherflom | 1 Manhattan W | P.O. Box 1764 | White Plains, NY 10602 | | First Class Mail |
| Skillful Communications Inc | P.O. Box 21975 | New York, NY 10087-1975 | | | First Class Mail |
| Sky System Inc | 8801 Fast Park Dr, Ste 201 | Raleigh, NC 27617 | | | First Class Mail |
| Sky System Inc | 925 Green Alder Ct | Cary, NC 27519 | | | First Class Mail |
| SI Alabama | 2481 Airport Blvd | Alexander City, AL 35010 | | | First Class Mail |
| Slack Technologies Inc | P.o. Box 207795 | Dallas, Tx 75320-7795 | | | First Class Mail |
| Slate Professional Resources | 3400 E College Ave | State College, PA 16801 | | | First Class Mail |
| Slim Education Svcs, LLC | 300 Continental Dr | Newark, DE 19713 | | | First Class Mail |
| Sm Staffing | 700 Quaker Anne Rd | Teaneck, NJ 07666 | | | First Class Mail |
| Smart Consulting Solutions Inc | 7999 Knue Rd, Ste 160 | Indianapolis, IN 46250 | | | First Class Mail |
| Smartbear Software Inc | Dept 3247 | P.O. Box 123247 | Dallas, TX 75312-3247 | | First Class Mail |
| Smith Hill Partners | 1525 Old Louisquisset Pike, Bldg 8, Ste 205 | Lincoln, RI 08265 | | | First Class Mail |
| Smithsonian Institute | 380 Herndon Pkwy | Herndon, Va 20170 | | | First Class Mail |
| Smithsonian Institution | 380 Herndon Pkwy | Herndon, VA 20170-4881 | | | First Class Mail |
| Smithsonian Institution Occ | 380 Herndon Pkwy | Herndon, VA 20170-4881 | | | First Class Mail |
| Smoothhiring | 2206 Orangelake Dr | Lewis Center, OH 43035 | | | First Class Mail |
| Smuggler LLC | Address Redacted | | | | First Class Mail |
| Snagajobcom Inc | 32978 Collections Ctr Dr | Chicago, IL 60693-0329 | | | First Class Mail |
| Snelling Albuquerque | 8010 Palomas Ave NE, Ste B | Albuquerque, NM 87109 | | | First Class Mail |
| Snelling Employment, LLC | 367 N Pkwy, Ste B4 | Jackson, TN 38305 | | | First Class Mail |
| Snf Holding Co | 1 Chemical Plant Rd | Riceboro, GA 31323 | | | First Class Mail |
| Sni Companies | 13500 Sutton Park Dr S 204 | Jacksonville, FL 32224 | | | First Class Mail |
| Snohomish County PUD | 2320 California St | Everett, WA 98201 | | | First Class Mail |
| Soar Staffing, LLC | 17 Stratfordcourt Township | Township Of Washington, NJ 07676 | | | First Class Mail |
| Social Finance | 2750 E Cottonwood Pkwy | Cottonwood Heights, UT 84121 | | | First Class Mail |
| Social Finance, LLC | 2750 E Cottonwood Park | Cottonwood Heights, UT 84121 | | | First Class Mail |
| Social Solutions Global, Inc | 10801 N Mopac Expy | Austin, TX 78759 | | | First Class Mail |
| Society Staffing | 379 W Broadway, 2nd Fl | New York, NY 10012 | | | First Class Mail |
| Soft Technology | 234 1st St | San Francisco, CA 94105 | | | First Class Mail |
| Softpath System LLC | 3985 Steve Reynolds Blvd | Norcross, GA 30093 | | | First Class Mail |
| Software Galaxy Systems, LLC | 211 College Rd E, 2nd Fl | Princeton, NJ 08540 | | | First Class Mail |
| Software Galaxy Systems, LLC | 4390 US Rt 1N | Princeton, NJ 08540 | | | First Class Mail |
| Software Galaxy Systems, LLC | 4390 US Rte 1 N 210A | Princeton, NJ 08540 | | | First Class Mail |
| Software Information Resource Corp | 730 24th St NW, Ste 2 | Washington, DC 20037 | | | First Class Mail |
| Software Resources, Inc | 2180 W State Rd | Longwood, FL 32750 | | | First Class Mail |
| Solarwinds | P.o. Box 730720 | Dallas, Tx 75373-0720 | | | First Class Mail |
| Solarwinds | P.O. Box 730720 | Dallas, TX 75373 | | | First Class Mail |
| Solarwinds Net Inc | P.O. Box 730720 | Dallas, TX 75373-0720 | | | First Class Mail |
| Solant | 1979 Lakeside Pkwy, Ste 800 | Tucker, GA 30084 | | | First Class Mail |
| Solant | 5550 Peachtree Pkwy, Ste 500 | Peachtree Corners, GA 30092 | | | First Class Mail |
| Solant Holdings Llc | C/o Thomas E Ranes Pc | Attn: Thomas E Ranes Esq | 3296 Summit Ridge Pkwy, Ste 2110 | Duluth, Ga 30096 | First Class Mail |
| Soliant Holdings, LLC | 5550 Peachtree Pkwy, Ste 500 | Peachtree Corners, GA 30092 | | | First Class Mail |
| Soliloquoe LLC | 2017 Creekland View Blvd | Nashville, TN 37207 | | | First Class Mail |
| Soliloquoe LLC | Attn: Emma Smith | 2017 Creekland View Blvd | Nashville, TN 37207 | | First Class Mail |
| Soliloquoe, LLC/Emma J Smith | 2017 Creekland View Blvd | Nashville, TN 37207 | | | First Class Mail |
| Solo Io Inc | 222 3rd St, Ste 3300 | Cambridge, MA 02142 | | | First Class Mail |
| Soloio | 222 Third St, Ste 3300 | Cambridge, Ma 02142 | | | First Class Mail |
| Soloio Inc | 222 Third St, Ste 3300 | Cambridge, MA 02142 | | | First Class Mail |
| Solrax Corp | 19 Leigh Fisher | El Paso, TX 79906 | | | First Class Mail |
| Solugenix Corp | 601 Valencia Ave, Ste 260 | Brea, CA 92823 | | | First Class Mail |
| Solving It | 180 N Stetson Ave | Chicago, IL 60601 | | | First Class Mail |
| Sona Koltookian | Address Redacted | | | | First Class Mail |
| Sona Networks LLC | 11350 Mccormick Rd | Hunt Valley, MD 21031 | | | First Class Mail |
| Sonarsource | P.o. Box 765 | Geneva 15, Ch-1215 | Switzerland | | First Class Mail |
| Sonarsource Sa | P.O. Box 765 | Geneva 15, 1215 | Switzerland | | First Class Mail |
| Sonarsource Sa | P.O. Box 765 | Geneva 15, CH 1215 | Switzerland | | First Class Mail |
| Sonatype, Inc | P.O. Box 22697 | New York, NY 10087-2697 | | | First Class Mail |
| Song Peng | Address Redacted | | | | First Class Mail |
| Sourcesource Sa | P.o. Box 765 | Geneva 15, Ch-1215 | Switzerland | | First Class Mail |
| Source Executive Search/Consulting, Inc | P.O. Box 1427 | Land O Lakes, FL 34639 | | | First Class Mail |
| Sourceforce Global, LLC | 1309 Coffeen Ave, Ste 1200 | Sheridan, WY 82801 | | | First Class Mail |
| South Carolina Dept of Revenue | Corporation | Columbia, SC 29214-0100 | | | First Class Mail |
| South Carolina Dept of Revenue | 1 S Park Circle, Ste 100 | Charleston, SC 29407 | | | First Class Mail |
| South Dakota Dept of Revenue | 445 E Capitol Ave | Pierre, SD 57501 | | | First Class Mail |
| South Dakota State Treasurer | Dept of Revenue & Regulation | Remittance Center | P.O. Box 5055 | Sioux Falls, SD 57117-5055 | First Class Mail |
| South Florida Water Mgmt District | 3301 Gun Club Rd | W Palm Beach, FL 33406 | | | First Class Mail |
| South Point Michigan | 134 Watson Dr | Bremen, GA 30110 | | | First Class Mail |
| Southeastern Container | P.O. Box 909 | Enka, NC 28728 | | | First Class Mail |
| Southwest Business Corp | 9311 San Pedro Ave | San Antonio, TX 78216 | | | First Class Mail |
| Southwest Business Corp | 9311 San Pedro Ave, Ste 600 | San Antonio, TX 78201 | | | First Class Mail |
| Southwest Forest Products | 2828 S 35th Ave | Phoenix, AZ 85009 | | | First Class Mail |
| Sovere Group Inc | 95 Castellan Dr | Greer, SC 29650 | | | First Class Mail |
| Sovre Group, Inc | 3504-200 Hwy 153 | Greenville, SC 29611 | | | First Class Mail |
| Sovos Compliance LLC | P.O. Box 347977 | Pittsburgh, PA 15251-4977 | | | First Class Mail |
| Sovren Group, Inc | 1107 Fm 1431, Ste 205 | Marble Falls, TX 78654 | | | First Class Mail |
| Sowmya Nekkalapudi | Address Redacted | | | | First Class Mail |
| Sp Plus | P.o. Box 74007568 | Chicago, Il 60674-7538 | | | First Class Mail |
| SPARK Tech, Inc | 311 S Wacker Dr, Ste 2400 | Chicago, IL 60606 | | | First Class Mail |
| Spark Tek Inc | 2695 Villa Creek Dr, Ste 8150 | Farmers Branch, TX 75234 | | | First Class Mail |
| Special Parent Advocacy Group | A NJ Non Profit Corp | 20 Scotch Rd, Ste E | Ewing, NJ 08628 | | First Class Mail |
| Spectraforce | 500 W Pea St | Raleigh, NC 27603 | | | First Class Mail |
| Spectraforce Technologies Inc | 500 W Peace St | Raleigh, NC 27603 | | | First Class Mail |
| Spectrum Health Systems, Inc | 10 Mechanical St | Worcester, MA 01608 | | | First Class Mail |
| Spectrum Health Systems, Inc | 149 Oak St | Westborough, MA 01581 | | | First Class Mail |
| Spellman High Voltage | 475 Wireless Blvd | Hauppauge, NY 11788 | | | First Class Mail |
| Spencer Jennings | Address Redacted | | | | First Class Mail |
| Spencer's | Also Referred To As Spencer Gifts | 6826 Black Horse Pike | Egg Harbor Township, NJ 08234 | | First Class Mail |
| Spiralyze LLC | 1718 Peachtree St | Atlanta, GA 30309 | | | First Class Mail |
| Spire Vision LLC | 185 Madison Ave, 5th Fl | New York, NY 10016-0020 | | | First Class Mail |
| Spivey Law Firm Personal Injury Attorney | 6800 Porto Fino Cir, Ste 1 | Ft Myers, FL 33912 | | | First Class Mail |
| Splash Business Intelligence Inc | 3079 Peachtree Industrial Blvd | Duluth, GA 30097 | | | First Class Mail |
| Split P Media LLC | 4000 Pimlico Dr, Ste 114-186 Pm 186 | Pleasanton, CA 94588 | | | First Class Mail |
| Splunk Inc | 3098 Olsen Dr | San Jose, Ca 95128 | | | First Class Mail |
| Splunk Inc | 250 Brannan St | San Francisco, CA 94107 | | | First Class Mail |
| Sprout Social Inc | 131 S Dearborn St, Ste 700 | Chicago, IL 60603 | | | First Class Mail |
| Sprout Social Inc | Dept Ch 17275 | Palatine, IL 60055 | | | First Class Mail |
| Spytalk, LLC | P.O. Box 5583 | Washington, DC 20016 | | | First Class Mail |
| Sravya Pulivarthy | Address Redacted | | | | First Class Mail |
| Srinivasan Palani | Address Redacted | | | | First Class Mail |
| Srivathsan Badrinarayanan | Address Redacted | | | | First Class Mail |
| Ss1 Llc | 32334 Legacy Pointe Pkwy | Avon Lake, OH 44012 | | | First Class Mail |
| SSi Technologies, Inc | P.O. Box 5011 | Janesville, WI 53547 | | | First Class Mail |
| Ssquaresoft LLC | 16192 Coastal Hwy | Lewes, DE 19958 | | | First Class Mail |
| Ssquaresoft LLC | 8 The Green, Ste 17146 | Dover, DE 19901 | | | First Class Mail |
| St Luke's Health Network, Inc | 801 Ostrum St | Bethlehem, PA 18015 | | | First Class Mail |
| St Paul Pioneer Press | P.O. Box 8015 | Willoughby, OH 44096 | | | First Class Mail |
| Stacy Mcdonald | Address Redacted | | | | First Class Mail |
| Staff Management | SMX | 860 W Evergreen Ave | Chicago, IL 60642 | | First Class Mail |
| Staff Mgmt | Smx | 1015 A St | Tacoma, WA 98402 | | First Class Mail |
| Staff Solve | 100 Glenborough Dr, Ste 500 | Houston, TX 77067 | | | First Class Mail |
| Staff Today Inc | 1875 NW Corporate Blvd, Ste 120 | Boca Raton, FL 33431 | | | First Class Mail |
| Staples Contract & Commercial Llc | P.o. Box 70242 | Philadelphia, Pa 19176-0242 | | | First Class Mail |
| State of NJ Dept of Tech Mgmt & Budget | 220 S Walnut St P.O. Box 30026 | Lansing, MI 48909 | | | First Class Mail |
| State of New Jersey | Dept of Treasury Div of Tax | P.O. Box 269 | Trenton, NJ 08695-0269 | | First Class Mail |
| State of Oh | Office of The Secretary of State | P.O. Box 670 | Columbus, OH 43216 | | First Class Mail |
| State of Oh, Dept of Administrative Svcs | On Behalf of The Dept of Job Family | General Services Div | 4200 Surface Rd | Columbus, OH 43228 | First Class Mail |
| State of Oh, Dept of Administrative Svcs | On Behalf of The Ohio Dept of Job Family Svcs | Oh Dept of Education Workforce | P.O. Box 715475 | Cincinatti, OH 45271-5475 | First Class Mail |
| State Of Ohio | 4200 Surface Road | Columbus, OH 43228 | | | First Class Mail |
| State of Ohio Dept of Admin Svc | OH Dept of Education & Workforce | P.O. Box 715475 | Cincinatti, OH 45271-5475 | | First Class Mail |
| State University of New York | 109 Harriman Hall | Stony Brook, NY 11794 | | | First Class Mail |
| Steller IT Solutions | 812 State Rd, Ste 230 | Princeton, NJ 08542 | | | First Class Mail |
| Step Forward Today | 1801 Superior Ave, 4th Fl | Cleveland, OH 44114 | | | First Class Mail |
| Stephanie Amberly Droge | Address Redacted | | | | First Class Mail |
| Stephanie Gutierrez | Address Redacted | | | | First Class Mail |
| Stephanie Joy DeFazio | Address Redacted | | | | First Class Mail |
| Stephen (Trent) Gooden | Address Redacted | | | | First Class Mail |
| Stephen Christopher Ruiz | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Stephen Meloni | Address Redacted | | | | | First Class Mail |
| Stephen Miller | Address Redacted | | | | | First Class Mail |
| Stephen Morrison | Address Redacted | | | | | First Class Mail |
| Sterling Information Resources | G-corp Tech Park, 9th Fl | Kasarvadavali, Ghodbunder Rd | Maharashtra, 400 615 | India | | First Class Mail |
| Sterling Medical Corp | 411 Oak St | Cincinnati, OH 45219 | | | | First Class Mail |
| Steve Oelsing | Address Redacted | | | | | First Class Mail |
| Steven Michael Beynon | Address Redacted | | | | | First Class Mail |
| Steven Murdoch | Address Redacted | | | | | First Class Mail |
| Steven Notaro | Address Redacted | | | | | First Class Mail |
| Steven Wilson | Address Redacted | | | | | First Class Mail |
| Stew Smith | Address Redacted | | | | | First Class Mail |
| Stexemith.Com LLC | 33 Cedar Rd | Severna Park, MD 21146 | | | | First Class Mail |
| Stg Int'L, Inc | 2900 S Quincy St, Ste 888 | Arlington, VA 22206 | | | | First Class Mail |
| Stichting Randstad Optiefonds | Postbus 12600 | Amsterdam Zo, 1100 AP | Netherlands | | | First Class Mail |
| Stoel Rives LLP | 760 SW 9th Ave, Ste 3000 | Portland, OR 97205 | | | | First Class Mail |
| Stoel Rives LLP | Attn: Bryan T Glover | 600 University St, Ste 3600 | Seattle, WA 98101 | | | First Class Mail |
| Stone Phillips Llc | P.o. Box 320262 | Cocoa Beach, Fl 32932 | | | | First Class Mail |
| Stormy Almond | Address Redacted | | | | | First Class Mail |
| Storykit Ab | Tulegatan 4 | Stockholm, Se 113 53 | Sweden | | | First Class Mail |
| Stout Risius Ross LLC | P.O. Box 71770 | Mt Laurel, IL 60694-7177 | | | | First Class Mail |
| Stout Risius Ross, LLC | c/o Law Offices of Steven E Stern, LLC | Attn: Steven Stern, Esq | 50 S Main St, Ste 200 | Naperville, IL 60540 | | First Class Mail |
| Stout Risius Ross, LLC | P.O. Box 71770 | Chicago, IL 60694-7177 | | | | First Class Mail |
| Stragistics Technology Inc | 6263 Poplar Ave, Ste 603 | Memphis, TN 38119 | | | | First Class Mail |
| Stragistics Technology Inc | 6263 Poplar Ave, Ste 950 | Memphis, TN 38119 | | | | First Class Mail |
| Straight Line Solutions Inc | 300 Main St, Ste 323 | N Easton, MA 02356 | | | | First Class Mail |
| StraightAway Tire & Auto | 78 Summer St, Apt 1R | Somerville, MA 02143 | | | | First Class Mail |
| Strategic Systems, Inc | 485 Metro Pl S, Ste 270 | Dublin, OH 43017 | | | | First Class Mail |
| Strategic Systems, Inc | 485 Metro Pl S, Ste 270 | Dublin, OH 43017-7325 | | | | First Class Mail |
| Stratus Technology Svcs | 149 Ave At The Common | Shrewsbury, NJ 07702 | | | | First Class Mail |
| Streeter Middleton | Address Redacted | | | | | First Class Mail |
| Stride Staffing | 1130 E Arapaho Rd, Ste 500 | Richardson, TX 75081 | | | | First Class Mail |
| Strong Capital Enterprises | 4008 252nd Ave SE | Issaquah, WA 98029 | | | | First Class Mail |
| Strong Family Financial, LLC | 1100 RiverWalk Ter, Ste 220 | Jenks, OK 74037 | | | | First Class Mail |
| Sts | 2000 Jenson Beach | Noma, FL 32612 | | | | First Class Mail |
| Sts | 2000 NE Jensen Beach Blvd | Princeton, NJ 08540 | | | | First Class Mail |
| Student & Athlete | 7211 St Auburn | Bloomfield Hills, MI 48301 | | | | First Class Mail |
| Student Housing Solutions, LLC | 2020 W Pensacola St | Tallahassee, FL 32304 | | | | First Class Mail |
| Subcorzine LLC | 1309 Coffeen Ave, Ste 1200 | Sheridan, WY 82801 | | | | First Class Mail |
| Subvest Solutions | 15104 Shellwood Ln | Frisco, TX 75035 | | | | First Class Mail |
| Success Communications Group | 26 Eastman Rd | Parsippany, NJ 07054 | | | | First Class Mail |
| Sultan Ahmad Al-Mutawa | Address Redacted | | | | | First Class Mail |
| Summit Heating & Air Conditioning LLC | 216 W St Paul St | Spring Valley, IL 61362 | | | | First Class Mail |
| Summit Partners Holdings LLC | 3440 Preston Ridge Rd, Ste 625 | Alpharetta, GA 30005 | | | | First Class Mail |
| Summit Partners Holdings LLC | 3440 Preston Ridge Rd | New York, GA 30005 | | | | First Class Mail |
| Sun Life Assurance Co Of Canada | 227 King St S | Waterloo, On Canada | | | | First Class Mail |
| Sun Life Canada | 227 King St S Waterloo | On, Canada | | | | First Class Mail |
| Sun Technologies | 2400 Pleasant Hill Rd, Ste 150 | Duluth, GA 30096 | | | | First Class Mail |
| Sunbelt Rentals | 1646 W Hwy 160 | Ft Mill, SC 29708 | | | | First Class Mail |
| Sunbelt Rentals | 1799 Innovation Pt | Ft Mill, SC 29715 | | | | First Class Mail |
| Sunbelt Rentals | 1799 Innovation Pt Mill Fl | Ft Mill, SC 29715 | | | | First Class Mail |
| Sunbelt Rentals | 2341 Deerfield Dr | Fort Mill, SC 29715 | | | | First Class Mail |
| Sunbelt Rentals | 2341 Deerfield Dr | Ft Mill, SC 29715 | | | | First Class Mail |
| Sundaresan (Sundar) Lakshminarayanan | Address Redacted | | | | | First Class Mail |
| SunlifeSunnisa Health Exp | 1 York St | Toronto, On M5j 0b6 | | | | First Class Mail |
| Sunrise Systems, Inc | P.O. Box 513 | Metuchen, NJ 08840 | | | | First Class Mail |
| Super Recruiter | 58955 Mound Rd | Washington, MI 48095 | | | | First Class Mail |
| Super Systems Inc | 1534 Dunwoody Vlg 100 | Atlanta, GA 30338 | | | | First Class Mail |
| Super Systems Inc | 1534 Dunwoody Village Pkwy, Ste 100 | Atlanta, GA 30338 | | | | First Class Mail |
| Superior Landscaping | P.O. Box 35-0095 | Miami, FL 33135 | | | | First Class Mail |
| Superior Skilled Trades | 971 Eyster Blvd 101 | Rockledge, FL 32955 | | | | First Class Mail |
| Superior Staffing | 701 S Broadway St | Akron, OH 44311 | | | | First Class Mail |
| Superior Staffing LLC | 434 21st Ave | Paterson, NJ 07513 | | | | First Class Mail |
| Suresh Kanuturi | Address Redacted | | | | | First Class Mail |
| Surface Transportation Board | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | | First Class Mail |
| Surfin Mouse LLC | 111 Town Square Pl, Ste 1200 | New Jersey, NJ 07310 | | | | First Class Mail |
| Surfin Mouse LLC | 111 Town Square Pl | Palatine, NJ 7310 | | | | First Class Mail |
| Surveymonkey Inc | One Curiosity Way | San Mateo, Ca 94403 | | | | First Class Mail |
| Surveymonkey Inc | 1 Curiosity Way | San Mateo, CA 94403 | | | | First Class Mail |
| Surveymonkey Inc | 32330 Collections Ctr Dr | Chicago, IL 60693-2330 | | | | First Class Mail |
| Susan Anne Brennan | Address Redacted | | | | | First Class Mail |
| Susan Fallon | Address Redacted | | | | | First Class Mail |
| Susan Guevara | Address Redacted | | | | | First Class Mail |
| Susan S Stella | Address Redacted | | | | | First Class Mail |
| Susanna Marino | Address Redacted | | | | | First Class Mail |
| Suzanne M Parmenic | Address Redacted | | | | | First Class Mail |
| Suzanne Saba | Address Redacted | | | | | First Class Mail |
| Suzanne Saba | Address Redacted | | | | | First Class Mail |
| Svetlana B Vodenska | Address Redacted | | | | | First Class Mail |
| Svs Group | 2200 Powell St, Ste 510 | Emeryville, CA 94608 | | | | First Class Mail |
| Svs Group | 43 Sanders Ranch Rd | Moraga, CA 94556 | | | | First Class Mail |
| Swgart Law Group | 2221 Camino Del Rio S, Ste 308 | San Diego, CA 92108 | | | | First Class Mail |
| Swoon Group | 300 S Wacker Dr, Ste 300 | Chicago, IL 60606 | | | | First Class Mail |
| Swoon Technology Resources LLC | 300 S Wacker Dr, Ste 1310 | Chicago, IL 60606 | | | | First Class Mail |
| Sydney Benard | Address Redacted | | | | | First Class Mail |
| Symphoni Hr Private Ltd | 305 Advant Atria Chinchoti 8 | Malad West | Mumbai Suburban, 400064 | India | | First Class Mail |
| Symphony Enterprises Llc | 113 Field Club Dr | Mckees Rocks, Pa 15136 | | | | First Class Mail |
| Symphony Talent, LLC | 19 W 34th St, Ste 1000 | New York, NY 10011 | | | | First Class Mail |
| Symvltac | 100 West Commons Blvd, Ste 100 | New Castle, DE 19720 | | | | First Class Mail |
| Symvltac Technical Staffing | 100 W Commons Blvd, Ste 100 | New Castle, DE 19720 | | | | First Class Mail |
| Synergia Automotive LLC | 1965 Research Dr, Ste 150 | Troy, MI 48083 | | | | First Class Mail |
| Synkriom | 30 Knightsbridge Rd, Ste 525 | Piscataway, NJ 08854-3948 | | | | First Class Mail |
| Syntricate Technologies | 329 Washington St, Ste 205 | Woburn, MA 01801 | | | | First Class Mail |
| Syntricate Technologies | 9 Shadowbrook Dr | Nashua, NH 03062 | | | | First Class Mail |
| Sysgen Health | 1119 Keystone Way N, Ste 201 | Carmel, IN 46032 | | | | First Class Mail |
| Sysgen Rpo, Inc | 82 Legaspi Suites | Legaspi Village, Makati City 1229 | Philippines | | | First Class Mail |
| System Engineering, Inc | 2135 E Gentry Dr, Ste 100 | Dulles, VA 20166 | | | | First Class Mail |
| Systemian LLC | 555 Metro Pl N, Ste 100 | Dublin, OH 43017 | | | | First Class Mail |
| Systrum Sro | Olšanská 2643/1a | Prague, 130 00 | Czech Republic | | | First Class Mail |
| T26 Staffing Inc | 1612 15th St NW, Apt 4 | Washington, DC 20009 | | | | First Class Mail |
| Tafla & Associates Corp | 840 Shore Rd, Apt 2H | Long Beach, NY 11561 | | | | First Class Mail |
| Tailored Mgmt Svcs | 1165 Dublin Rd | Columbus, OH 43215 | | | | First Class Mail |
| Tailored Mgmt Svcs Inc | 1165 Dublin Rd | Columbus, OH 43215 | | | | First Class Mail |
| Tailoredmail | Questiva.Com Inc | 1100 Bellevue Way NE, Ste 8A-214 | Bellevue, WA 98004 | | | First Class Mail |
| Take2 Consulting LLC | 1593 Spring Hill Rd, Ste 710 | Vienna, VA 22182 | | | | First Class Mail |
| Take2 Consulting LLC | 8852 Western Hemlock Way | Lorton, VA 22079 | | | | First Class Mail |
| Talascend, LLC | 5700 Crooks Rd, Ste 320 | Troy, MI 48098 | | | | First Class Mail |
| Talascend, LLC | 5700 Crooks Rd, Ste 450 | Troy, MI 48098 | | | | First Class Mail |
| Talence Recruiting | 2721 Sweet Acacia Dr | Clermont, FL 34711 | | | | First Class Mail |
| Talent & Acquisition, LLC | 8141 E Second St, Ste 100 | Downey, CA 90241 | | | | First Class Mail |
| Talent Advantage Group | 1181 Kennesaw Dr | Rochester, MI 48307 | | | | First Class Mail |
| Talent Cloud Staffing | 3030 N Rocky Point Dr, Ste 150 | Tampa, FL 33607 | | | | First Class Mail |
| Talent Edge Group, LLC | 21750 Hardy Oak Blvd, Ste 104, Pmb 63328 | San Antonio, TX 78258 | | | | First Class Mail |
| Talent Guide USA | 502 W Montgomery, Ste 536 | Willis, TX 77378 | | | | First Class Mail |
| Talent Junction LLC | 2060 Walsh Ave | Santa Clara, CA 95050 | | | | First Class Mail |
| Talent Logic, Inc | 2313 Timber Shadows Dr, Ste 200 | Kingwood, TX 77339 | | | | First Class Mail |
| Talent Neuron Llc | 590 Madison Ave, 40th Fl | New York, Ny 10022 | | | | First Class Mail |
| Talent Shift, LLC | 1155 Ave of Americas, Ste 1200 | New York, NY 10036-2711 | | | | First Class Mail |
| Talent Solutions | 58 Pocket 6 Sector 12 | Dwarka | New Delhi, 110075 | India | | First Class Mail |
| Talent Source Staffing Inc | 109 E 1st St | Mishawaka, In 46544 | | | | First Class Mail |
| Talent Wave Associates | 2254 Centennial Rd | Toledo, OH 43617 | | | | First Class Mail |
| Talent.com Inc | Talentcom Usa Inc | P.o. Box 95538 | Chicago, Il 60694 | | | First Class Mail |
| Talent.Com USA Inc | P.O. Box 95538 | Chicago, IL 60694-5538 | | | | First Class Mail |
| Talentally | Professional Diversity Network Inc (Pdn) | 55 E Monroe St, Ste 2120 | Chicago, IL 60603 | | | First Class Mail |
| TalentBurst | 679 Worcester Rd | Natick, MA 01760 | | | | First Class Mail |
| TalentBurst | 679 Worcester Rd | Natick, MA 01760-2092 | | | | First Class Mail |
| Talentcom Inc | 500 N Michigan Ave, Unit 600 | Chicago, IL 60611 | | | | First Class Mail |
| Talentcom Inc | P.O. Box 95729 | Chicago, IL 60694-5729 | | | | First Class Mail |
| Talentdepth | 520 Ridgely Ave | Annapolis, MD 21401 | | | | First Class Mail |
| Talenthires | 3095 Troy Ave | Troy, MI 48083 | | | | First Class Mail |
| Talentneuron LLC | 590 Madison Ave, 40th Fl | New York, NY 10022 | | | | First Class Mail |
| Talentneuron, LLC | 590 Madison Ave, 40th Fl | New York, NY 10022 | | | | First Class Mail |
| Talentsma | 30 N Gould St, Ste R | Sheridan, WY 82801 | | | | First Class Mail |
| Talentwpartners | 1135 Roehs Dr | Boynton Beach, FL 33436 | | | | First Class Mail |
| TalentTrust | 14143 Denver W Pkwy, Ste 100 | Golden, CO 80401 | | | | First Class Mail |
| Talogy | Aka Performance Assessment Network | 11300 N Meridian St | Ste 200 | Carmel, In 46032 | | First Class Mail |
| Talroo Inc | 5433 Champion Grandview Way, Bldg 2, Ste Austin, TX 78750 100 | | | | | First Class Mail |
| Talroo Inc | P.O. Box 201342 | Dallas, TX 75320-1342 | | | | First Class Mail |
| Talroo Inc | P.O. Box 2677 | Chicago, TX 78299 | | | | First Class Mail |
| Talroo Inc | Attn: Allison Yeager | 6433 Champion Grandview Way | Bldg 2, Ste 100 | Austin, TX 78750 | | First Class Mail |
| Talroo, Inc | P.O. Box 2677 | San Antonio, TX 78299 | | | | First Class Mail |
| Talroo, Inc | Attn: Brian Henson | 6433 Champion Grandview Way, Bldg 2, Ste Austin, TX 78750 100 | | | | | First Class Mail |
| Tami N Thompson | Address Redacted | | | | | First Class Mail |
| Tammina Solutions Llc | 203 Elden St, Ste 404 | Herndon, VA 20170 | | | | First Class Mail |
| Tampa Bay Times | P.O. Box 112 | St Petersburg, FL 33731-0112 | | | | First Class Mail |
| Tanisha L Timmons | Address Redacted | | | | | First Class Mail |
| Tanzilli Sociedade De Advogado | Rua Bandeira Paulista, 275 | 1f E 4º Andar | Itaim Bibi, São Paulo Sp, CEP 04532-010 | Brazil | | First Class Mail |
| Taproot Recruiting Solutions | 6595 Brecksville Rd, Ste 2 | Independence, OH 44131 | | | | First Class Mail |
| Tara Marcano | Address Redacted | | | | | First Class Mail |
| Tara Plank | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Tara Schomaker | Address Redacted | | | | | | First Class Mail |
| Tarah L Davis | Address Redacted | | | | | | First Class Mail |
| Target Point Media LLC | 3561 NW 126th Ave | Coral Springs, FL 33065 | | | | | First Class Mail |
| Taryn Simpson | Address Redacted | | | | | | First Class Mail |
| Tata Consultancy Services Ltd | P.O. Box 74007582 | Chicago, IL 60674-7582 | | | | | First Class Mail |
| Tata Consultancy Svcs Ltd | P.O. Box 74007582 | Chicago, IL 60674-7582 | | | | | First Class Mail |
| Tata Teleservices Ltd | A1 30/1 Silicon Terrances | Hosur Rd | Karnataka, 560095 | India | | | First Class Mail |
| Tata Teleservices Ltd | A-37 Gate No 4 | Sector 60 | Noida, 201301 | India | | | First Class Mail |
| Tax Analysts | 400 S Maple Ave, Ste 400 | Falls Church, VA 22046 | | | | | First Class Mail |
| Taylor Farms | 200 N Artesian | Chicago, IL 60612 | | | | | First Class Mail |
| Taylor Hawkes | 6-7 Claydons Ln | Vantage House, 3rd Fl | Rayleigh, Essex | United Kingdom | | | First Class Mail |
| Taylor Wharton America Inc | 1411 Transport Dr | Baytown, TX 77523 | | | | | First Class Mail |
| TCM Corp | 17950 Preston Rd, Ste 780 | Dallas, TX 75252 | | | | | First Class Mail |
| Tcm Corp | 12750 Merit Dr, Ste 1200 | Dallas, TX 75251 | | | | | First Class Mail |
| Tcsg | 1800 Century Pl Ne | Atlanta, GA 30345 | | | | | First Class Mail |
| Team Health, Inc | 265 Brookview Centre Way | Knoxville, TN 37919 | | | | | First Class Mail |
| Team Health, Inc | 265 Brookview Centre Way, Ste 203 | Knoxville, TN 37919 | | | | | First Class Mail |
| Team Rehabilitation Services, LLC | 33900 Harper Ave, Ste 104 | Clinton Township, MI 48035 | | | | | First Class Mail |
| Team Rehabilitation Svcs, LLC | 33900 Harper Ave, Ste 104 | Clinton Township, MI 48035 | | | | | First Class Mail |
| Team Unstoppable | 4189 N Mason Montgomery | Mason, OH 45040 | | | | | First Class Mail |
| TeamHealth | 265 Brookview Centre Way, Ste 203 | Knoxville, TN 37919 | | | | | First Class Mail |
| Tech Providers Inc | 2117 Magnolia Ave S, Ste 200 | Birmingham, AL 35205 | | | | | First Class Mail |
| Tech Providers Inc | 2117 Magnolia Ave S | Birmingham, AL 35205 | | | | | First Class Mail |
| Techdigital | 764 Southcross Dr W, Ste 202 | Burnsville, MN 55306 | | | | | First Class Mail |
| Techim | 10501 Brixton Ct | St Louis, MO 63114 | | | | | First Class Mail |
| Techjockey Infotech Private Li | B1/1 1st Fl, Aurobindo Marg | Sri Aurobindo Marg, Adchini | Delhi, 110017 | India | | | First Class Mail |
| TechLink Systems Inc | 505 Montgomery St, Ste 1100 | San Francisco, CA 94111 | | | | | First Class Mail |
| Techlink Systems Inc | 19 Bond St 2B, Ste 400 | New York, NY 10012 | | | | | First Class Mail |
| Tech-Lounge It Consultancy Private Ltd | Msrve Centre No 4/10, Hosur Rd | Bommanahalli Bangalore | Bangalore, KARNATAKA 560068 | India | | | First Class Mail |
| Technix LLC | 4115 E Siesta Ln | Phoenix, AZ 85050 | | | | | First Class Mail |
| Techno Comp Inc | 1 Executive Dr, Ste 250 | Somerset, NJ 08873 | | | | | First Class Mail |
| Technogen, Inc | 4229 Lafayette Ctr Dr, Ste 1880 | Adel, IA 500032 | | | | | First Class Mail |
| Technogen, Inc | 4229 Lafayette Ctr Dr, Ste 1880 | Chantilly, VA 20151 | | | | | First Class Mail |
| Technokraft Consultancy Svcs | 3824 Cedar Springs Rd, Units 801-7142 | Dallas, TX 75219 | | | | | First Class Mail |
| Technology Billing & Cc LLC | 136 At Jennah Blvd | Locust Grove, GA 30248 | | | | | First Class Mail |
| Technotopia | 371 Hoes Ln, Ste 200 | Piscataway, NJ 08854 | | | | | First Class Mail |
| Technovision Inc | 42 Bridge St | Metuchen, NJ 08840 | | | | | First Class Mail |
| Tech-Observer | 17 Arcadian Way, Ste 102 | Paramus, NJ 07652 | | | | | First Class Mail |
| Tech-Observer | 40 Eisenhower Dr, Ste 201 | Paramus, NJ 07652 | | | | | First Class Mail |
| Techserve Alliance | 1420 King St, Ste 610 | Alexandria, VA 22314 | | | | | First Class Mail |
| Techstaff of Arizona | 4450 S Rural Rd, Unit E 224 | Tempe, AZ 85282 | | | | | First Class Mail |
| Techstar Group | 209 State Highway 121 Bypass, Ste 36 | Lewisville, TX 75067 | | | | | First Class Mail |
| Techwerks | 2001 Clarendon Blvd, Ste 705 | Arlington, VA 22201 | | | | | First Class Mail |
| Tegus, Inc | 200 N Lasalle St, Ste 1100 | Chicago, IL 60601 | | | | | First Class Mail |
| Teleflex Inc | 550 E Swedesford Rd, Ste 400 | Wayne, PA 19087-1603 | | | | | First Class Mail |
| Teleflex Incorporated | 550 E Swedesford Rd, Ste 400 | Wayne, PA 19087 | | | | | First Class Mail |
| Telus Health (Us) Ltd | Lockbox 1663 | P.O. Box 95000 | Philadelphia, PA 19195-0001 | | | | First Class Mail |
| Tempoexterancom | 12669 Vincenza Way, Unit 1 | Boynton Beach, FL 33473 | | | | | First Class Mail |
| Tempositions | 622 3rd Ave | New York, NY 10017 | | | | | First Class Mail |
| Tempositions | 622 3rd Ave, 39th Fl | New York, NY 10017 | | | | | First Class Mail |
| Temprova Employment | 3747 Grand Ave | Gurnee, IL 60031 | | | | | First Class Mail |
| Tenneco | 27300 W 11 Mile Rd | Southfield, MI 48034 | | | | | First Class Mail |
| Tenneco | 27777 Franklin Rd, 18th Fl | Southfield, MI 48034 | | | | | First Class Mail |
| Tennessee Dept of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | Nashville, TN 37242 | | | | First Class Mail |
| Tennessee Dept of Revenue | 500 Deaderick St | Nashville, TN 37242 | | | | | First Class Mail |
| Tennessee Valley Printing Co Inc | P.O. Box 797 | Florence, AL 35631 | | | | | First Class Mail |
| Teresa Carson | Address Redacted | | | | | | First Class Mail |
| Teresa Clark | Address Redacted | | | | | | First Class Mail |
| Terralynn Viola Fortune | Address Redacted | | | | | | First Class Mail |
| Tevora Business Solutions Inc | 400 Spectrum Center Dr, Ste 1900 | Irvine, Ca 92618 | | | | | First Class Mail |
| Texas Comptroller | P.O. Box 13528, Capitol Stn | Austin, TX 78711-3528 | | | | | First Class Mail |
| Texas Comptroller of Public Accounts | 1901 Concord Dr | Downers Grove, IL 60516 | | | | | First Class Mail |
| Text Us Services Inc | Dept 880355 | P.O. Box 29650 | Phoenix, AZ 85038-9650 | | | | First Class Mail |
| Text Us Svcs Inc | Dept 880355 | P.O. Box 29650 | Phoenix, AZ 85038-9650 | | | | First Class Mail |
| Textbroker Intl Llc | 3070 W Sahara Ave | Las Vegas, Nv 89117 | | | | | First Class Mail |
| Textkernel | Asterweg 15d | Amsterdam, 1031 Hl | Netherlands | | | | First Class Mail |
| Textkernel B.v., C/o Builtorn Inc | Attn: Chad Hohn | 100 Summer St | Boston, MA 02110 | | | | First Class Mail |
| Textkernel Bv | Asterweg 15D | Amsterdam, 1031 HL | Netherlands | | | | First Class Mail |
| Textkernel Bv | Nieuwendammerkade 26A5 | Amsterdam, 1022 AB | Netherlands | | | | First Class Mail |
| Textkernel Bv | Asterweg 15D | Cambridge, 1031 HL | Netherlands | | | | First Class Mail |
| Textkernel Bv | Attn: Joost Verschoor | Asterweg 15D | Amsterdam, 1031 HL | Netherlands | | | First Class Mail |
| Textkernel US LLC | C/o Neal, Gerber & Eisenberg LLP | 2 N Lasalle St, Ste 1700 | Chicago, IL 60602 | | | | First Class Mail |
| Textkernel Us LLC | 2 N Lasalle St, Ste 1700 | Chicago, IL 60602 | | | | | First Class Mail |
| Textrecruit Inc | 29886 Network Pl | Chicago, IL 60673-1298 | | | | | First Class Mail |
| Tfa - Danny Kravitz | Address Redacted | | | | | | First Class Mail |
| Tfa - Selina Arce | Address Redacted | | | | | | First Class Mail |
| Tfa - West La | 11400 Wilshire, Ste 300 | Los Angeles, CA 90025 | | | | | First Class Mail |
| Tfa- Andrew Spidell | Address Redacted | | | | | | First Class Mail |
| Tfa- Eric Alvarez | Address Redacted | | | | | | First Class Mail |
| Tfa Larissa Corso | 11400 Wilshire Blvd, Ste 300 | Los Angeles, CA 90025 | | | | | First Class Mail |
| Tfa Michelle Mejia | Address Redacted | | | | | | First Class Mail |
| Tfa-William Dingin | Address Redacted | | | | | | First Class Mail |
| Tf Foods | 2134 Harlem Rd | Loves Park, IL 61111 | | | | | First Class Mail |
| Tf Foods | 2154 Harlem Rd | Loves Park, IL 61111 | | | | | First Class Mail |
| The 41St Parameter Inc | P.O. Box 841971 | Los Angeles, CA 90084-1971 | | | | | First Class Mail |
| The 41st Parameter, Inc | P.O. Box 841971 | Los Angeles, CA 90084-1971 | | | | | First Class Mail |
| The Accuro Group, Inc | 2301 Sugar Bush Rd, Ste 425 | Raleigh, NC 27612 | | | | | First Class Mail |
| The Admanager.Com | 5718 Westheimer Rd, Ste 1260 | Houston, TX 77057 | | | | | First Class Mail |
| The Associated Press | 200 Liberty St | New York, NY 10281 | | | | | First Class Mail |
| The Assurance Group | 6 S Main St | Medford, NJ 08055 | | | | | First Class Mail |
| The Barn Yard | 9 Village St | Ellington, CT 06029 | | | | | First Class Mail |
| The Bell Co | 1340 Lexington Ave | Rochester, NY 14606 | | | | | First Class Mail |
| The Bmf Media Group LLC | 826 Broadway, 4th Fl | New York, NY 10003 | | | | | First Class Mail |
| The Briggs Agencies | 1812 Centre Creek, Ste 240 | Austin, TX 78754 | | | | | First Class Mail |
| The Bullen Companies | P.O. Box 37 | Folcroft, PA 19032 | | | | | First Class Mail |
| The Child Development Council | 999 Crupper Ave | Columbus, OH 43299 | | | | | First Class Mail |
| The Custom Group of Companies Inc | 228 E 45th St, 12th Fl | New York, NY 10017-3326 | | | | | First Class Mail |
| The Donaldson Group | 2400 Research Blvd, Ste 400 | Rockville, MD 20850 | | | | | First Class Mail |
| The Dix Co | dba Flowcode | 133 Boston Post Rd | Weston, MA 02493 | | | | First Class Mail |
| The Dix Co, A Delaware Corp | dba Flowcode | 133 Boston Post Rd | Weston, MA 02493 | | | | First Class Mail |
| The E Group | 31 Inverness Center Pkwy, Ste 415 | Birmingham, AL 35242 | | | | | First Class Mail |
| The E Group | 31 Inverness Ctr Pkwy 415 | Birmingham, AL 35242 | | | | | First Class Mail |
| The Empower Hub Inc | 1309 Coffeen Ave, Ste 1200 | Sheridan, WY 82801 | | | | | First Class Mail |
| The Enterprise Group | 6004 Candykraft Pl | Land O Lakes, FL 34639 | | | | | First Class Mail |
| The Entrepreneurs Source | 464 Heritage Rd, Ste 3 | Southbury, CT 06488 | | | | | First Class Mail |
| The Entrepreneur's Source Inc | 900 Main St S | Southbury, CT 06488 | | | | | First Class Mail |
| The Foster Co | 560 N Marble Dr | Key Biscayne, FL 33149 | | | | | First Class Mail |
| The Geo Group | 4955 Technology Way | Boca Raton, FL 33431 | | | | | First Class Mail |
| The Globe Life Inc | 3700 S Stonebridge Dr | Mckinney, TX 75070 | | | | | First Class Mail |
| The Hartford | P.O. Box 660916 | Dallas, TX 75266-0916 | | | | | First Class Mail |
| The Hogan Agency | 2745 Bella Vista Pkwy | Warrenville, IL 60555 | | | | | First Class Mail |
| The Hole In The Wall Gang Fund Inc | c/o Courtney Pandolfi | 555 Long Wharf Dr | New Haven, CT 06511 | | | | First Class Mail |
| The Howard Elliott Collection Inc | 200-A S Mitchell Ct | Addison, IL 60101 | | | | | First Class Mail |
| The Huffingtonpost.com | Attn: Chris Davis | 560 Broadway, Ste 308 | New York, NY 10012 | | | | First Class Mail |
| The Infosoft Group Llc | 1000 N Water St, Ste 1200 | Milwaukee, WI 53202 | | | | | First Class Mail |
| The Jet-Sert Co | 501 Conde St | West Chicago, IL 60185 | | | | | First Class Mail |
| The Judge Group | 4010 W Boy Scout Blvd, Ste 580 | Tampa, FL 33607 | | | | | First Class Mail |
| The Junto Co Ltd | 4 Victorian Gate Way, Ste 306 | Columbus, Oh 43215 | | | | | First Class Mail |
| The Kipton Group | 2317 N Lister Ave, Ste 1 | Chicago, IL 60614 | | | | | First Class Mail |
| The Kipton Group | 2317 N Lister Ave | Chicago, IL 60614-2913 | | | | | First Class Mail |
| The Lee Group | 11838 Rock Landing Dr, Ste 150 | Newport News, VA 23606 | | | | | First Class Mail |
| The Lion Advisors LLC | 464 Roslyn Ave | Glenside, PA 19038 | | | | | First Class Mail |
| The Lu Starrett Co | 121 Crescent St | Athol, MA 01331 | | | | | First Class Mail |
| The Mckinley Group- Brian Lamb | 9210 Corp Blvd, Ste 360 | Rockville, MD 20850 | | | | | First Class Mail |
| The Mckinley Group, LLC | 100 New Dunham Bridge Rd #6 | Greenville, SC 29611 | | | | | First Class Mail |
| The Medone Shoppe | 774 Farmington Ave | West Hartford, CT 06119 | | | | | First Class Mail |
| The Merge LLC | 217 Emmett Dr | Niceville, FL 32578 | | | | | First Class Mail |
| The Morning Consult LLC | 1025 F St NW, Ste 800 | Washington, DC 20004 | | | | | First Class Mail |
| The Morning Consult LLC | c/o Saul Ewing LLP | Attn: Monique B DiSabatino, Esquire | 1201 N Market St, Ste 2300 | P.O. Box 1266 | Wilmington, DE 19899 | | First Class Mail |
| The Morning Consult LLC | c/o Saul Ewing LLP | Attn: Turner N Falk, Esquire | Centre Square W | 1500 Market St, 38th Fl | Philadelphia, PA 19102 | | First Class Mail |
| The N2 Co | 2093 Philadelphia Pike 3202 | Claymont, DE 19703 | | | | | First Class Mail |
| The New York Urban League Inc | Attn: Cowet Sawey | 204 W 136th St | New York, NY 10030 | | | | First Class Mail |
| The North Highland Co | 3333 Piedmont Rd NE | Atlanta, GA 30305 | | | | | First Class Mail |
| The NYC Commission On Human Rights | c/o Law Enforcement Bureau | Attn: Sapna V Raj, Deputy Commissioner | 22 Reade St, 3rd Fl | New York, NY 10007 | | | First Class Mail |
| The Omni Group | 3800 Colonnade Pkwy, Ste 300 | Birmingham, AL 35243 | | | | | First Class Mail |
| The Panther Group | S Mill & Main, Ste 430 | Maynard, MA 01754 | | | | | First Class Mail |
| The Peak Organization Inc | 25 W 31st St, Penthouse | New York, NY 10001 | | | | | First Class Mail |
| The Petrieri Group | P.O. Box 13238 | Des Moines, WA 98198 | | | | | First Class Mail |
| The Pennsylvania State University | 101 Procurement Services Bldg | University Park, PA 16802-1004 | | | | | First Class Mail |
| The People Link | 11329 Sunburst St | Lake View Terrace, CA 91342 | | | | | First Class Mail |
| The People Link | 138 Grisham Rd | Royal, AR 71968 | | | | | First Class Mail |
| The Peregrine Team | 30661 Hunt Club Dr | San Juan Capistrano, CA 92675 | | | | | First Class Mail |
| The Porter & Chester Institute Inc | 2080 Silas Deane Hwy, Ste 302 | Rocky Hill, CT 06067 | | | | | First Class Mail |
| The Raines Group, Inc | 1200 Mountain Creek Rd, Ste 100 | Chattanooga, TN 37405 | | | | | First Class Mail |
| The Regents of The | University of Ca Riverside | 900 University Ave | Riverside, CA 92521 | | | | First Class Mail |
| The Reserves Network | 22021 Brookpark Rd | Cleveland, OH 44126 | | | | | First Class Mail |
| The Retained Search Group | 4807 Hayride Rd | Tampa, FL 33624 | | | | | First Class Mail |
| The Richmond Group | 6620 W Broad St, Ste 406 | Richmond, VA 23230 | | | | | First Class Mail |
| The Richmond Group | 8003 Franklin Farms Dr, Ste 200 | Richmond, VA 23229 | | | | | First Class Mail |
| The Salvation Army | Hawaiian & Pacific Island Division | 2950 Manoa Rd | Honolulu, HI 96822 | | | | First Class Mail |
| The Salvation Army | Hawaiian Pacific Island Div | 2950 Manoa Rd | Honolulu, HI 96822 | | | | First Class Mail |
| The Stepping Stones Group | 2146 Trailridge Dr E, Ste 100 | Lafayette, CO 80026 | | | | | First Class Mail |
| The Sylber Group | 315 Madison Ave | New York, NY 10017 | | | | | First Class Mail |
| The Talance Group | 2317 Ashland St | Houston, TX 77008 | | | | | First Class Mail |
| The Talance Group | 808 Travis St, Ste 1550 | Houston, TX 77002 | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Theodore D Carty | Address Redacted | | | | First Class Mail |
| Think-Cell Software Gmbh | Leipziger Str 51 | Berlin, 10117 | Germany | | First Class Mail |
| Thomas Christian Novelly | Address Redacted | | | | First Class Mail |
| Thomas Connell | Address Redacted | | | | First Class Mail |
| Thomas D Verso | Address Redacted | | | | First Class Mail |
| Thomas E Mcintyre | Address Redacted | | | | First Class Mail |
| Thomas J (TJ) Widner | Address Redacted | | | | First Class Mail |
| Thomas J (Tom) Sneill | Address Redacted | | | | First Class Mail |
| Thomas J (Tom) Wonzer | Address Redacted | | | | First Class Mail |
| Thomas W (Tom) Sparks | Address Redacted | | | | First Class Mail |
| Thompson Professional Resources | 26201 Via Oceano | Mission Viejo, CA 92691 | | | First Class Mail |
| Thompson Professional Resources | 429 Main St | Kokomo, IN 46902 | | | First Class Mail |
| Thompson Professional Resources | 499 Minn Atant | Kokomo, IN 46002 | | | First Class Mail |
| Thomson Reuters Tax & Accounting - Checkpoint | P.o. Box 71687 | Chicago, Il 60694-1687 | | | First Class Mail |
| Thoughtsol Infotech Pvt Ltd | 1st Fl, F-12 Kalkaji | New Delhi, 110019 | India | | First Class Mail |
| Thoyen LLC | 2603 Cottage Creek Ct | Paraland, TX 77584 | | | First Class Mail |
| Three Point Solutions, Inc | 8425 Interlachen Rd, Ste 1 | Nisswa, MN 56468 | | | First Class Mail |
| Threejob Inc | 14001 Dallas Pkwy, Ste 1200 | Dallas, TX 75240 | | | First Class Mail |
| Tic Investment Co | 610 Newport Ctr Dr LLC | P.O. Box 841392 | Los Angeles, CA 90084-1392 | | First Class Mail |
| Ticket Network | 75 Gerber Rd E | South Windsor, CT 06074 | | | First Class Mail |
| Tier4 Group | 1602 Abbey Ct | Alpharetta, GA 30004 | | | First Class Mail |
| Tiffany Anne Hofmann | Address Redacted | | | | First Class Mail |
| Tiffini Allison Theisen | Address Redacted | | | | First Class Mail |
| Tightrope Interactive | 588 Sutter St, Unit 551 | San Francisco, CA 94102 | | | First Class Mail |
| Tiju Kafukalam | Address Redacted | | | | First Class Mail |
| Tiktok Inc | Attn: Finance Dept | P.O. Box 894476 | Los Angeles, CA 90189-4476 | | First Class Mail |
| Tile Market Of Delaware Inc | 405 E Marsh Lane, Ste 3 | Wilmington, DE 19804 | | | First Class Mail |
| Tiltedge | 23985 Industrial Park Dr | Farmington Hills, MI 48335 | | | First Class Mail |
| Tim Morrison | Address Redacted | | | | First Class Mail |
| Timbuk2 Designs | 333 Alabama St | San Francisco, CA 94110 | | | First Class Mail |
| Time Inc | 2109 Payesphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Timesaved Inc | 202-19 Singin Ct | Toronto, Ontario M2k 0b2 | | | First Class Mail |
| Timkensteel Corp | 1835 Dueber Ave SW, Ste Box-16 | Canton, OH 44706 | | | First Class Mail |
| Timothy (Tim) Conroy | Address Redacted | | | | First Class Mail |
| Timothy (Tim) Durkin | Address Redacted | | | | First Class Mail |
| Timothy M (Tim) Joseph | Address Redacted | | | | First Class Mail |
| Timothy T Yates | Address Redacted | | | | First Class Mail |
| Tina M Prosser | Address Redacted | | | | First Class Mail |
| Tina Sahakian | Address Redacted | | | | First Class Mail |
| Titan Protection & Consulting Inc | 9150 Metcalf Ave | Overland Park, KS 66212 | | | First Class Mail |
| Tittle Law Group, PLLC | 759 Stardrift Ave | Frisco, TX 75036 | | | First Class Mail |
| Tium Staffing LLC | 30 N Gould St, Ste R | Sheridan, WY 82801 | | | First Class Mail |
| Tmart Operations I LLC | dba Dunkin / Baskin-Robbins | P.O. Box 220 | Waunakee, WI 53597 | | First Class Mail |
| Tmc Transportation | 20130 Lakeview Ctr Plz 320 | Ashburn, VA 20147 | | | First Class Mail |
| Tmc Transportation | 6115 Leland Ave | Des Moines, IA 50321 | | | First Class Mail |
| Tmg 8280 Greensboro LLC | 1775 Greensboro Station Pl, Ste 100 | Mclean, VA 22102 | | | First Class Mail |
| T-Mobile USA Inc | P.O. Box 742596 | Cincinnati, OH 45274-2596 | | | First Class Mail |
| Tmx Global Inc | 266 College Dr | Edison, NJ 08817 | | | First Class Mail |
| Todd J Gallagher | Address Redacted | | | | First Class Mail |
| Todd Lincoln | Address Redacted | | | | First Class Mail |
| Toledo Blade | Attn: Cashier | 541 N Superior St | Toledo, OH 43660 | | First Class Mail |
| Tom Smith | Address Redacted | | | | First Class Mail |
| Tommy Zeigler | Address Redacted | | | | First Class Mail |
| Tonjac City Professional Services | 11918 Helmway Ct | Chester, VA 23836 | | | First Class Mail |
| Toole's Garage | 1065 Washington St | San Carlos, CA 94070 | | | First Class Mail |
| Top Gun Staffing Inc | 16024 Spring Rd | Carlisle, PA 17013 | | | First Class Mail |
| Topbloc LLC | P.O. Box 857612 | Torrance, MN 55485 | | | First Class Mail |
| Topbloc, LLC | P.O. Box 857612 | Minneapolis, MN 55485 | | | First Class Mail |
| Torres Financial | 3350 E Birch St, Ste 208-A | Brea, CA 92821 | | | First Class Mail |
| Torres Financial Agency | 14411 Commerce Way, Ste 230 | Miami Lakes, FL 33016 | | | First Class Mail |
| Tory Trombley | Address Redacted | | | | First Class Mail |
| Total Staffing Solutions | 11162 Chester Rd | Cincinnati, OH 45246 | | | First Class Mail |
| Totango Inc | 1 Twin Dolphin Dr | Redwood City, CA 94065 | | | First Class Mail |
| Touchspec | 5 E Main St | Oakland, IL 61943 | | | First Class Mail |
| Town Fair Tire Centers, Inc | 460 Coe Ave | E Haven, CT 06512 | | | First Class Mail |
| Town Of Northborough | Dept 3810 | P.o. Box 4110 | Woburn, Ma 01888-4110 | | First Class Mail |
| Town Of Weston | Dept 3810 | P.o. Box 4110 | Woburn, Ma 01888-4110 | | First Class Mail |
| Township of Lower Merion | Treasurer | P.O. Box 41505 | Philadelphia, PA 19101-1505 | | First Class Mail |
| Tracey K Grandinetti | Address Redacted | | | | First Class Mail |
| Tractor Supply Co (Merkley & Partners) | 200 Varick St | New York, NY 10014 | | | First Class Mail |
| Tracy Vittorino | Address Redacted | | | | First Class Mail |
| Trade Team, LLC | 400 E Indian River Rd | Chesapeake, VA 23323 | | | First Class Mail |
| Trade Team, LLC | 500 Indian River Rd | Norfolk, VA 23523 | | | First Class Mail |
| Tradelink Solutions | P.O. Box 140501 | Nashville, TN 37214 | | | First Class Mail |
| Tradestation Group, Inc | 8050 SW 10th St | Plantation, FL 33324 | | | First Class Mail |
| Trafficcake Ltd | 3rd Fl, 12 E Passage | London, Ec1a 7bp | United Kingdom | | First Class Mail |
| Trancos Inc | P.O. Box 5806 | Redwood City, CA 94063 | | | First Class Mail |
| Trandon Associates Inc | 535 5th Ave, Rm 610 | New York, NY 10017 | | | First Class Mail |
| Transamerica Agency Network | 14 Commerce Dr, Ste 300 | Cranford, NJ 07016 | | | First Class Mail |
| Transamerica Agency Network NJ | 14 Commerce Dr, Ste 300 | Cranford, NJ 07016 | | | First Class Mail |
| Translations.com Inc | 3 Park Ave, 39th Fl | New York, Ny 10016 | | | First Class Mail |
| Translationscom (Transperfect) | 100 High St, Ste 502 | Boston, MA 02110 | | | First Class Mail |
| Translationscom, Inc | 1250 Broadway | New York, NY 10001 | | | First Class Mail |
| Transperfect | 1250 Broadway, 32nd Fl | New York, Ny 10001 | | | First Class Mail |
| Transperfect Translations | 1250 Broadway 32nd Flr | New York, NY 10001 | | | First Class Mail |
| Transperfect Translations | 1250 Broadway, 32nd Fl | New York, NY 10001 | | | First Class Mail |
| Transperfect Translations International Inc | 1250 Broadway, 32nd Fl | New York, Ny 10001 | | | First Class Mail |
| Transperfect Translations Int'l, Inc | 1250 Broadway, 32nd Fl | New York, NY 10001 | | | First Class Mail |
| Transportation Security Administration | 6595 Springfield Ctr Dr | Springfield, VA 20598 | | | First Class Mail |
| Travelport Inc | 2150B Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Traverse City Record Eagle | 120 W Front St | Traverse City, MI 49684 | | | First Class Mail |
| Travis James Bowen | Address Redacted | | | | First Class Mail |
| Travis James Tritten | Address Redacted | | | | First Class Mail |
| Trc Staffing Service Inc | 5909 Peachtree Dunwoody Rd, Ste D-1100 | Atlanta, GA 30328 | | | First Class Mail |
| Treacy Lambert | Address Redacted | | | | First Class Mail |
| Treacy R Lambert | Address Redacted | | | | First Class Mail |
| Treasurer Commonwealth Of Virginia | Dgs Fiscal Services | P.o. Box 562 | Richmond, Va 23218-0562 | | First Class Mail |
| Trekrecruit LLC | 1603 Capitol Ave, Ste 413G-185 | Cheyenne, WY 82001 | | | First Class Mail |
| Trend Micro Inc | 225 E John Carpenter Fwy, Ste 1500 | Irving, Tx 75062 | | | First Class Mail |
| Trend Technologies | 737 Fargo Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Trenton Ventures Llc | 11601 W Us Hwy 290, Ste A101-359 | Austin, Tx 78737 | | | First Class Mail |
| Trevor Anthony Cope | Address Redacted | | | | First Class Mail |
| Tribune Content Agency | 15158 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Tribune Content Agency, LLC | 1000 Alteon Ave | Schaumburg, IL 60193 | | | First Class Mail |
| Tributary Media, LLC | 20905 Nerme Ct | Sterling, VA 20165 | | | First Class Mail |
| Tricor Services Ltd | 1S/F Manulife Pl | 348 Kwun Tong Rd | Kowloon, | Hong Kong | First Class Mail |
| Trineta Inc | 13785 Research Blvd, Ste 125 | Austin, TX 78750 | | | First Class Mail |
| Trinity Employment Specialists | 5416 S Yale, Ste 205 | Tulsa, OK 74135 | | | First Class Mail |
| Trintech | P.o. Box 734950 | Dallas, Tx 75373-4950 | | | First Class Mail |
| Trintech Inc | P.O. Box 734950 | Dallas, TX 75373-4950 | | | First Class Mail |
| Trioptus | 24018 Burnt Hill Rd | Clarksburg, MD 20871 | | | First Class Mail |
| Tripwire | 29039 Network Pl | Chicago, Il 60673-1290 | | | First Class Mail |
| Tripwire Inc | 29039 Network Pl | Chicago, IL 60673-1290 | | | First Class Mail |
| Trisha J Robertson | Address Redacted | | | | First Class Mail |
| Trishank Rao | Address Redacted | | | | First Class Mail |
| Tristan Davis | Address Redacted | | | | First Class Mail |
| TRISTAR | 1801 South Liberty Dr | Bloomington, IN 47403 | | | First Class Mail |
| True Lee | Address Redacted | | | | First Class Mail |
| True Value Co, LLC | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| Trueblue Inc | 1015-A | Tacoma, WA 98402 | | | First Class Mail |
| Trueblue/Sims/Staffmanagement | 860 W Evergreen Ave | Chicago, IL 60642 | | | First Class Mail |
| TruGent Federal Credit Union | 3200 Truitant Way | Winston-Salem, NC 27105 | | | First Class Mail |
| Trustarc | 835 Market St, Ste 800 Box 137 | San Francisco, Ca 94103 | | | First Class Mail |
| Trustarc Inc | 835 Market St, Ste 800 Box-137 | San Francisco, CA 94103 | | | First Class Mail |
| Trustarc Inc | 2121 N California Blvd, Ste 290 | Walnut Creek, CA 94596 | | | First Class Mail |
| Trustpilot Inc | P.O. Box 200281 | Pittsburgh, PA 15251-0281 | | | First Class Mail |
| TSE International | 5301 Shreveport Blanchard Hwy | Shreveport, LA 71107 | | | First Class Mail |
| Tsg Support Svcs | P.O. Box 10570 | Tallahassee, FL 32302 | | | First Class Mail |
| Tssi | 6312 S Fiddlers Green Cir, N Bldg, Ste 200 | Greenwood Village, CO 80111 | | | First Class Mail |
| Ttec | 9197 S Peoria St | Englewood, CO 80112 | | | First Class Mail |
| Td Health Recruitment | 2020 W Whispering Wind Dr, Ste 116 | Phoenix, AZ 85085 | | | First Class Mail |
| Tts Technologies | 6030 E Mockingbird Ln | Dallas, TX 75206 | | | First Class Mail |
| Tu Anh Tran | Address Redacted | | | | First Class Mail |
| Turner Staffing Group | 304 W Kirkwood Ave, Ste 100 | Bloomington, IN 47404 | | | First Class Mail |
| Turning Point Clinic | 2401 E North Ave | Baltimore, MD 21213 | | | First Class Mail |
| Turtle & Hughes | 100 Walnut Ave, 4th Fl | Clark, NJ 07066 | | | First Class Mail |
| Tuyen LLC | 3600 San Jeronimo Dr | Anchorage, AK 99508 | | | First Class Mail |
| Twilio | Twilio Inc | 1801 California St, Ste 500 | Denver, Co 80202 | | First Class Mail |
| Twilio Inc | 1801 California St, Ste 500 | Denver, CO 80202 | | | First Class Mail |
| Twilio Inc | Sendgrid | P.O. Box 735926 | Dallas, TX 75373 | | First Class Mail |
| Twilio Inc | 375 Beale St, Ste 300 | San Francisco, CA 94105 | | | First Class Mail |
| Twin City Fire Insurance Co | 1 Hartford Plz | Hartford, CT 06155 | | | First Class Mail |
| Tyler Regan | Address Redacted | | | | First Class Mail |
| Tyler Ross Janowski | Address Redacted | | | | First Class Mail |
| Tyler Jones & Associate Inc | 58 E Santa Anita Ave | Burbank, CA 91502 | | | First Class Mail |
| U of C NCRC | 55 East Monroe | Chicago, IL 60603 | | | First Class Mail |
| U of C Nsrc | 55 E Monroe St, 30th Fl | Chicago, IL 60603 | | | First Class Mail |
| Uberflip | 325 Front St W 2nd Fl | Toronto, On M5v2y1 | | | First Class Mail |
| Ugg Networks | P.O. Box 905636 | Charlotte, NC 28290-5636 | | | First Class Mail |
| Ulc Foundation Inc | Attn: Racquel Tupas | 9164 Lowdale Ct, Ste 900 | Springfield, VA 22150 | | First Class Mail |
| Ulog Inc | P.O. Box 930953 | Atlanta, GA 31190-0953 | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Uline | Attn: Accounts Receivable | P.O. Box 88741 | Chicago, IL 60680-1741 | | | | First Class Mail |
| Uline | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | | | First Class Mail |
| Uline | 2105 S Lakeside Dr | Waukegan, IL 60085 | | | | | First Class Mail |
| Uma Viswanath | Address Redacted | | | | | | First Class Mail |
| Umc Moving Co | 51 Carolyn Blvd | Farmingdale, NY 11735 | | | | | First Class Mail |
| Una Colby | Address Redacted | | | | | | First Class Mail |
| Unanet | 22970 Indian Creek Dr, Ste 200 | Dulles, VA 20166 | | | | | First Class Mail |
| Unanet Technologies | 22970 Indian Creek Dr, Ste 200 | Dulles, VA 20166 | | | | | First Class Mail |
| Undertone Networks | 270 Madison Ave Fl 19 | New York, NY 10016-0601 | | | | | First Class Mail |
| Unicare Community Health Center, Inc | 437 N Euclid Ave, Ste A | Ontario, CA 91762 | | | | | First Class Mail |
| Unified Growth Partners | 1014 Westlake Blvd, Unit 14-398 | Westlake Village, CA 91361 | | | | | First Class Mail |
| Unifrst First Aid Corp | Green Guard | 3499 Rider Trl S | St Louis, MO 63045 | | | | First Class Mail |
| Unifyhr LLC | P.O. Box 1679 | Fargo, ND 58107-1679 | | | | | First Class Mail |
| Uniglal Solution LLC | 1309 Coffeen Ave, Ste 15095 | Sheridan, WY 82801 | | | | | First Class Mail |
| Unitas Global Inc | 910 W Van Buren St, Ste 605 | Chicago, IL 60607 | | | | | First Class Mail |
| United Employment Group, Inc | 840 W Hamilton St | Allentown, PA 18101 | | | | | First Class Mail |
| United Employment Group, Inc | 840 W Hamilton St, Ste 420 | Allentown, PA 18101 | | | | | First Class Mail |
| United Energy | aka United Energy Services/Corporate | 9150 SW 49th Pl, Ste A | Gainesville, FL 32608 | | | | First Class Mail |
| United Energy | aka United Energy Svcs, Corporate | 9149 SW 49th Pl, Ste L101 | Gainesville, FL 32608 | | | | First Class Mail |
| United Energy Svcs / Deepere Concepts | 9149 SW 49th Pl, Ste L101 | Gainesville, FL 32608 | | | | | First Class Mail |
| United Energy Svcs / Deepere Concepts | 9150 SW 49th Pl, Ste L101 | Westborough, MA 01583 | | | | | First Class Mail |
| United Energy Svcs / Genesis Marketing | 9149 SW 49th Pl, Ste L101 | Gainesville, FL 32608 | | | | | First Class Mail |
| United Energy Svcs / Genesis Marketing | 9150 SW 49th Pl, Ste L101 | Cranbury, NJ 08512 | | | | | First Class Mail |
| United Healthcare | 9700 Health Care Ln | Hopkins, MN 55343 | | | | | First Class Mail |
| United Healthcare Services Inc | 500 Ross St | Pittsburgh, PA 15262-0001 | | | | | First Class Mail |
| United Healthcare Staffing | 1172 Murphy Ave, Ste 227 | San Jose, CA 95131 | | | | | First Class Mail |
| United Nations Federal Credit Union | 24-01 44th Rd | Long Island City, NY 11101 | | | | | First Class Mail |
| United Nations Federal Credit Union | 2401 44th Rd | Long Island City, NY 11101 | | | | | First Class Mail |
| United Staffings | 5901 N Cicero Ave | Chicago, IL 60646 | | | | | First Class Mail |
| United States Coast Guard | 1430 Kristina Way, Ste A | Chesapeake, VA 23326 | | | | | First Class Mail |
| United States Marine Corp | Wunderman Thompson LLC | 505 N Anger Ave Rd, Sth Fl | Atlanta, GA 30308 | | | | First Class Mail |
| United States Navy (Wavemaker) - Fastweb | 175 Greenwich St | New York, NY 10007 | | | | | First Class Mail |
| United States of America | c/o US Department of Justice Civil Division | Attn: Leah V Lerman | Ben Franklin Station | P.O. Box 875 | Washington, DC 20044-0875 | | First Class Mail |
| United States of America | c/o US Department of Justice Civil Division | Attn: Leah V Lerman | 1100 L St NW, Rm 7002 | Washington, DC 20005 | | | First Class Mail |
| United States Treasury | 295 Washington Ave, Ste 2 | Chelsea, MA 02150 | | | | | First Class Mail |
| Unitedhealth Group | 106 Bluegrass Dr | Raleigh, NC 27604 | | | | | First Class Mail |
| Unitedhealth Group | 9900 Bren Rd E, Ste 300W | Minnetonka, MN 55343 | | | | | First Class Mail |
| Unitedhealthcare | 9900 Bren Rd E, Ste 300 W | Minnetonka, MN 55343 | | | | | First Class Mail |
| Universal Environmental Services LLC | 411 Dividend Dr | Peachtree City, GA 30269 | | | | | First Class Mail |
| Universal Fidelity Life Ins | 13931 Quail Pointe Dr | Oklahoma City, OK 73134 | | | | | First Class Mail |
| Universal Resources Inc | 329 Oak St, Ste 201 | Gainesville, GA 30501 | | | | | First Class Mail |
| University Hospitals | 11100 Euclid Ave, Ste 3001 | Cleveland, OH 44106 | | | | | First Class Mail |
| University Medical Center Of El Paso | 4815 Alameda Ave | El Paso, TX 79905 | | | | | First Class Mail |
| University Of California- Riverside | University Village | University Ave, Ste 208 | Riverside, CA 92521 | | | | First Class Mail |
| University Of California- Riverside | 1200 University Ave | Riverside, CA 92521 | | | | | First Class Mail |
| University of California, Los Angeles | 10920 Wilshire Blvd | Los Angeles, CA 90024 | | | | | First Class Mail |
| University of California, San Diego | 1304 W Roseburg Ave | Modesto, CA 95350 | | | | | First Class Mail |
| University of California, Santa Barbara | 3101 Saasb | Santa Barbara, CA 93106 | | | | | First Class Mail |
| University of Central Florida | 3280 Progress Dr, Ste 100 | Orlando, FL 32826 | | | | | First Class Mail |
| University of Cincinnati | 2600 Clifton Ave | Cincinnati, OH 45221 | | | | | First Class Mail |
| University of Cincinnati | 2618 University Cir | 625 University Pavilion | Cincinnati, OH 45221 | | | | First Class Mail |
| University Of Maryland | 5801 University Research Ct | College Park, MD 20742 | | | | | First Class Mail |
| University of Maryland | 4161 Fieldhouse Dr | College Park, MD 20742 | | | | | First Class Mail |
| University of Maryland | 5801 University Research Ct | Bridgewater, NJ 08807 | | | | | First Class Mail |
| Upm-Kymmene, Inc | 55 Shuman Blvd, Ste 400 | Naperville, IL 60563 | | | | | First Class Mail |
| Upstream Search | 587 Cattail Rd | Livingston Manor, NY 12758 | | | | | First Class Mail |
| Urla Menendez Abogados Slp | C/principe De Vergara 187 | Madrid, 28002 | Spain | | | | First Class Mail |
| Us Aviation Academy | 4850 Spartan Dr | Denton, TX 76207 | | | | | First Class Mail |
| Us Chamber of Commerce | US Chamber Technical Services | 1615 H St NW | Washington, DC 20062-2000 | | | | First Class Mail |
| Us Coast Guard (702013 Cg 9121) | 1430 Kristina Way, Ste A | Chesapeake, VA 23326 | | | | | First Class Mail |
| US Department of Justice, Civil Division | Attn: Leah V Lerman | P.O. Box 875 Ben Franklin Station | Washington, DC 20044-0875 | | | | First Class Mail |
| Us Dept of Agriculture (Usda) | 301 S Howes St, Ste 321 | Ft Collins, CO 80521 | | | | | First Class Mail |
| Us Dept Of Education | 381 Elden St, Ste 4000 | Herndon, VA 20170 | | | | | First Class Mail |
| Us Dept Of Energy | 381 Elden St, Ste 4000 | Herndon, VA 20170 | | | | | First Class Mail |
| Us Dept Of Labor | 381 Elden St, Ste 4000 | Herndon, VA 20170 | | | | | First Class Mail |
| Us Dept Of The Interior | 381 Elden St, Ste 4000 | Herndon, VA 20170 | | | | | First Class Mail |
| Us Dept Of Transportation | 381 Elden St, Ste 4000 | Herndon, VA 20170 | | | | | First Class Mail |
| Us Government Publishing Office (Gpo) | 732 N Capitol St NW | Washington, DC 20401 | | | | | First Class Mail |
| Us Holocaust Memorial Museum | 381 Elden St, Ste 4000 | Herndon, VA 20170 | | | | | First Class Mail |
| Us Medical Staffing, Inc | 1420 Walnut St, Ste 1350 | Philadelphia, PA 19102 | | | | | First Class Mail |
| Us Medical Staffing, Inc | 1420 Walnut St, Ste 318 | Philadelphia, PA 19103 | | | | | First Class Mail |
| Us Monitor | 251 W Nyack Rd, Ste C | W Nyack, Ny 10994 | | | | | First Class Mail |
| Us Navy | 1562 Mitscher Ave | Norfolk, VA 23511 | | | | | First Class Mail |
| Us Navy (Wavemaker)- Military | 175 Greenwich St | New York, NY 10007 | | | | | First Class Mail |
| Us News & World Report Lp | 120 W 29th St | New York, Ny 10001 | | | | | First Class Mail |
| Us Postal Service | Main Office Box Unit | P.O. Box 5065 | Milwaukee, WI 53201-5065 | | | | First Class Mail |
| Us Secret Service, Office of Hum | Law Enforcement Acquisition Div Led | Pro-Procurement Div Communications Ctr Pro | 245 Murray Ln SW, Bldg T-5 | Washington, DC 20223 | | | First Class Mail |
| US Tech Solutions, Inc | 101 Hudson St, Ste 3715 | Jersey City, NJ 07302 | | | | | First Class Mail |
| Us Tech Solutions, Inc | 1 Exchange Pl, Ste 902 | Jersey City, NJ 07302-3919 | | | | | First Class Mail |
| Usa Software Solutions Inc | 2000 Webster Ln | Des Plaines, IL 60018 | | | | | First Class Mail |
| Usaa | 375 Hudson St | New York, NY 10014 | | | | | First Class Mail |
| Usda, Drm/Ocp/Pdd/Amb | Acquisition Mgmt Branch Co | 301 S Howes St, Ste 321 | Ft Collins, CO 80521-2795 | | | | First Class Mail |
| Usertesting | P.o. Box 103643 | Pasadena, Ca 91189-3643 | | | | | First Class Mail |
| Usertesting, Inc | P.O. Box 103643 | Pasadena, CA 91189-3643 | | | | | First Class Mail |
| Usertesting Technologies, Inc | P.O. Box 103643 | Pasadena, CA 91189-3643 | | | | | First Class Mail |
| Usk Consultants Private Ltd | 16a/20 Wea | Main Ajmal Khan Rd | New Delhi, 110005 | India | | | First Class Mail |
| Ustrive.Org | 556 Valley Way | Milpitas, CA 95035 | | | | | First Class Mail |
| Utah State Tax Commission | 210 North 1950 West | Salt Lake City, UT 84134-0300 | | | | | First Class Mail |
| Utah State Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134 | | | | | First Class Mail |
| Utbsco | 6013 S Redwood Rd | Salt Lake City, UT 84118 | | | | | First Class Mail |
| Uttara Corporate Services Pvt | Level Iii No 25 Tunga Compl | 32nd 'a' Cross Rd | Bengaluru, 560082 | India | | | First Class Mail |
| V2Soft, Inc | 300 Enterprise Ct | Bloomfield Hills, MI 48302 | | | | | First Class Mail |
| Vacation Inn Resort | 6500 N Military Trl Ofc | W Palm Beach, FL 33407 | | | | | First Class Mail |
| Vahicka Solutions LLC | 12770 Rockbass Rd | Suwanee, GA 30024 | | | | | First Class Mail |
| Validity, Inc | 100 Summer St, Ste 2900 | Boston, MA 02110 | | | | | First Class Mail |
| Validity, Inc | 200 Clarendon St, 22nd Fl | Boston, MA 02116 | | | | | First Class Mail |
| Valley Forge Press Inc | 2570 Blvd of The Generals, Ste 200 | Norristown, PA 19403 | | | | | First Class Mail |
| Valley Hope Assoc | 103 S Wabash Ave | Norton, KS 67654 | | | | | First Class Mail |
| Valmont Industries, Inc - Omaha | 1 Valmont Plz, Ste 500 | Omaha, NE 68154 | | | | | First Class Mail |
| Valmont Industries, Inc - Omaha | 15000 Valmont Plz | Omaha, NE 68154 | | | | | First Class Mail |
| Valnet | 740 Broadway | New York, NY 10003 | | | | | First Class Mail |
| Valsoft | 7405 Rte Transcanadienne, Ste 100 | Montreal, QC H4T 1Z2 | Canada | | | | First Class Mail |
| Valuation Research Corp | P.O. Box 809061 | Chicago, IL 60680 | | | | | First Class Mail |
| Vamac Inc | 4220 Carolina Ave | Richmond, VA 23230 | | | | | First Class Mail |
| Vanator LLC Us | 2260 Whitney Ave | Hamden, CT 06518 | | | | | First Class Mail |
| Vance Auto Group | 5322 S Division St | Guthrie, OK 73044 | | | | | First Class Mail |
| Vanguard Renewables Holdings Llc | 133 Boston Post Rd Bldg 15 | Weston, MA 02493 | | | | | First Class Mail |
| Vanguard Staffing | 225 High Ridge Rd, Ste 270 | Stamford, CT 06905 | | | | | First Class Mail |
| Vedder Price PC | 6805 Rte 202 | New Hope, PA 18938 | | | | | First Class Mail |
| Vedder Price PC | 6805 Route 202 | New Hope, PA 18938 | | | | | First Class Mail |
| Vef V Atlanta Office Two, LLC | 3340 Peachtree Rd, Ste 1660 | Atlanta, GA 30326 | | | | | First Class Mail |
| Velaro Inc | 1234 N La Brea Ave, Ste 508 | W Hollywood, CA 90038 | | | | | First Class Mail |
| Velaro, Inc | 1234 N La Brea, Ste 530 | W Hollywood, CA 90038 | | | | | First Class Mail |
| Velocity Resource Group LLC | 75 Executive Dr, Ste 102 | Aurora, IL 60504 | | | | | First Class Mail |
| Venteon Holdings, LLC | 3001 W Big Beaver, Ste 220 | Troy, MI 48084 | | | | | First Class Mail |
| Venture Hire Group LLC | 3287B Stonefield Ln | Temecula, CA 92592 | | | | | First Class Mail |
| Veracity Software | 1 Austin Ave | Iselin, NJ 08830 | | | | | First Class Mail |
| Veracsafe LLC | P.O. Box 8203 | Essex, VT 05451-8203 | | | | | First Class Mail |
| Verdelis | 7 Moore Prospect St | High Point, NC 27263 | | | | | First Class Mail |
| Verimeet | 4 Sentry Pkwy, Ste 300 | Blue Bell, PA 19422 | | | | | First Class Mail |
| Verimeet | 510 Township Line Rd, Ste 120 | Blue Bell, PA 19422 | | | | | First Class Mail |
| Verimeet | 4850 River Green Pkwy | Duluth, GA 30096 | | | | | First Class Mail |
| Verimeet Capital, LLC | 4850 River Green Pkwy | Duluth, GA 30096 | | | | | First Class Mail |
| Verimeet Corp | 510 Township Line Rd | Blue Bell, PA 19422 | | | | | First Class Mail |
| Verimeet Corp | 62228 Collections Ctr Dr | Chicago, IL 60693-0622 | | | | | First Class Mail |
| Verimeet Corp | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R Hoover, Esq | 1313 N Market St, Ste 1201 | Wilmington, DE 19801 | | | First Class Mail |
| Verimeet Corp | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Sven T Nylen, Esq | 71 S Wacker Dr, Ste 1600 | Chicago, IL 60606 | | | First Class Mail |
| Verimeet Corp | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Mary V Gilmore, Esq | 71 S Wacker Dr, Ste 1600 | Chicago, IL 60606 | | | First Class Mail |
| Verimeet Corp | Attn: Brian Hull | 510 Township Line Rd, Ste 120 | Blue Bell, PA 19422 | | | | First Class Mail |
| Verimeet Corp | 510 Township Line Rd, Ste 120 | Blue Bell, PA 19422 | | | | | First Class Mail |
| Verimeet Inc | Attn: Oscar Romero | 510 Township Line Rd | Blue Bell, PA 19422 | | | | First Class Mail |
| Verint | P.o. Box 978702 | Dallas, Tx 75397-8702 | | | | | First Class Mail |
| Verint America Inc | P.O. Box 978702 | Dallas, TX 75397-8702 | | | | | First Class Mail |
| Verint Systems Inc | P.o. Box 978702 | Dallas, Tx 75397-8702 | | | | | First Class Mail |
| Verint Systems Inc, Fka As Foresee, Inc | 2500 Green Rd, Ste 400 | Ann Arbor, MI 48105 | | | | | First Class Mail |
| Verint Systems Inc | 4850 River Green Pkwy | Duluth, GA 30096 | | | | | First Class Mail |
| Veristor Systems Inc | 510 Township Line Rd | Greenwich, PA 19422 | | | | | First Class Mail |
| Veristor Systems, Inc | 510 Township Line Rd, Ste 120 | Blue Bell, PA 19422 | | | | | First Class Mail |
| Veritas Recruiting Group | 1135 Townepark Ave, Ste 2145 | Lake Mary, FL 32746 | | | | | First Class Mail |
| Verizon Business | P.O. Box 15043 | Albany, NY 12212-5044 | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries | Attn: William M Vermette | 22001 Loudoun County Pkwy | Ashburn, VA 20147 | | First Class Mail |
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries | c/o Verizon | Attn: Michelle K Jones | 500 Technology Dr | Weldon Spring, MO 63304 | First Class Mail |
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries | c/o Verizon Communications | Attn: Gregory Gulley | 899 Heathrow Park Ln | Lake Mary, FL 32746 | First Class Mail |
| Verizon Deutschland GmbH | P.O. Box 15043 | Albany, NY 12212-5044 | | | First Class Mail |
| Verizon France | P.o. Box 15043 | Albany, Ny 12212-5044 | | | First Class Mail |
| Vertex Elite LLC | 3202 Suffolk Creek Ln | Katy, TX 77494 | | | First Class Mail |
| Vertical Staffings | 345 E 37th St, Ste 310 | New York, NY 10016 | | | First Class Mail |
| Vertical Staffings | 708 3rd Ave | New York, NY 10017 | | | First Class Mail |
| Vetted Health | 150 Central Park Sq, Ste 2 | Los Alamos, NM 87544 | | | First Class Mail |
| VHC Health | 1701 N George Mason Dr | Arlington, VA 22205 | | | First Class Mail |
| Vicasso | 2000 Water View Dr, Ste 100 | Hamilton, NJ 08691 | | | First Class Mail |
| Vicki Salemi Media LLC | Address Redacted | | | | First Class Mail |
| Vicki Salemi Media LLC | 2110 W Slaughter Ln, Ste 107, Box 463 | Austin, TX 78748 | | | First Class Mail |
| Victor Insurance | 7700 Wisconsin Ave, Ste 400 | Bethesda, Md 20814 | | | First Class Mail |
| Victor Insurance Managers Inc | 7700 Wisconsin Ave, Ste 400 | Bethesda, Md 20814 | | | First Class Mail |
| Victoria Price | Address Redacted | | | | First Class Mail |
| Vidorra LLC | 9898 Bissonnet St, Ste 430J | Houston, TX 77036 | | | First Class Mail |
| Viemed Healthcare Staffing | 625 E Kaliste Saloom Rd | Lafayette, LA 70508 | | | First Class Mail |
| Village of Oak Brook | 1200 Oak Brook Rd | Oak Brook, IL 60523 | | | First Class Mail |
| Vimeo | 330 W 34th St, 10th Fl | New York, Ny 10001 | | | First Class Mail |
| VIP Search Group, LLC | 14901 Quorum Dr, Ste 540 | Dallas, TX 75254 | | | First Class Mail |
| Viraj Ajay Patel | Address Redacted | | | | First Class Mail |
| Virgin Islands Port Authority | 8074 Lindberg Bay | St Thomas, VI 00802 | | | First Class Mail |
| Virgin Islands Port Authority | P.O. Box 301707 | St Thomas, VI 00803 | | | First Class Mail |
| Virginia Dept of Taxation | 1957 Westmoreland St | Richmond, VA 23230 | | | First Class Mail |
| Virtual Creative Artists Llc | 338 Gracious Way | Henderson, Ny 89011 | | | First Class Mail |
| Vision Centric | 100 Lindbergh Ct | Madison, AL 35758 | | | First Class Mail |
| Vision It Usa Inc | 20130 Lakeview Center Plz, Ste 422 | Ashburn, Va 20147 | | | First Class Mail |
| Vision Service Plan | P.O. Box 45223 | San Francisco, CA 94145-0223 | | | First Class Mail |
| Visionserv Partners | 1117 Perimeter Ctr W, Ste N311 | Atlanta, GA 30338 | | | First Class Mail |
| Visiting Nurse Association | 99 Summer St, Ste 1700 | Boston, MA 02110 | | | First Class Mail |
| Visron Technical | 150 Lucius Gordon Dr, Ste 111 | W Henrietta, NY 14586 | | | First Class Mail |
| Vital Records Control | Dept 5874 | P.O. Box 11407 | Birmingham, AL 35246-5874 | | First Class Mail |
| Vitas 7 Inc | 2100 Chamblee Dunwoody Dr | Atlanta, GA 30341 | | | First Class Mail |
| Viti 7 Inc | 276 Mulberry St | Plantsville, CT 06479 | | | First Class Mail |
| Viva Usa, Inc | 3601 Algonquin Rd, Ste 425 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Vls Environmental Solutions, LLC | 19500 Texas 249, Ste 440 | Houston, TX 77070 | | | First Class Mail |
| Vmware Inc | 3401 Hillview Ave | Palo Alto, Ca 94304 | | | First Class Mail |
| Vohra Wound Physicians | 300 71st St, Ste 620 | Miami Beach, FL 33141 | | | First Class Mail |
| Vohra Wound Physicians | 3601 SW 160th Ave, Ste 250 | Shelton, CT 06484 | | | First Class Mail |
| Voices.Com Inc | 100 Dundas St, Ste 700 | London, ON N6A 5B6 | Canada | | First Class Mail |
| Voip Office Telecommunications | Trends Utility Plot No 25 3rd Fl | Shilpi Enclave Ext | Madhapur, 500081 | India | First Class Mail |
| Volkmann Michelle | 28128 Kale Ave | Gutenberg, IA 52052 | | | First Class Mail |
| Volks Resources LLC | 4512 Legacy Dr, Ste 100 | Frisco, TX 75034 | | | First Class Mail |
| Vonq | 8532 SW St Helens Dr | Wilsonville, OR 97070 | | | First Class Mail |
| Vonq | Beursplein 37 | Rotterdam, 3011AA | Netherlands | | First Class Mail |
| VONQ BV | World Trade Center, Beursplein 37 | Rotterdam, Zuid-Holland | Netherlands | | First Class Mail |
| Vonq Bv | Beursplein 37 | Rotterdam, 3011AA | Netherlands | | First Class Mail |
| Vp Irs Agency, LLC | 5004 W 16th St | Speedway, IN 46224 | | | First Class Mail |
| Vtech Solution Inc | 42730 Freedom St | Chantilly, VA 20152 | | | First Class Mail |
| Vtech Solution Inc | 205 - 1200 Pembina Hwy | Winnipeg, MB R3T 2A7 | Canada | | First Class Mail |
| Vultus Inc | 50 Cragwood Rd, Ste 126 | S Plainfield, Nj 07080 | | | First Class Mail |
| Vv Kale & Co | 16a/20 Wea | Main Ajmal Khan Rd | New Delhi, 11005 | India | First Class Mail |
| W D Matthews Machinery Co | 901 Center St | Hollis Center, ME 04042 | | | First Class Mail |
| W3R Consulting | 29777 Telegraph Rd, Ste 2200 | Southfield, MI 48034 | | | First Class Mail |
| Wa State Employment Security Dept | 212 Maple Park Ave SE | Olympia, WA 98507 | | | First Class Mail |
| Wabash Solutions, Inc | 1225 Pine Ridge Rd NE | Atlanta, GA 30324 | | | First Class Mail |
| Wadilek LLC | 7927 Jones Branch Dr, Ste 430 | Mclean, VA 22102 | | | First Class Mail |
| Walgrid | 15 Blue Heron Way | Skillman, NJ 08558 | | | First Class Mail |
| Walter J Clinch | Address Redacted | | | | First Class Mail |
| Walter Resource Partners | 250 Fillmore St, Ste 150 | Denver, CO 80206 | | | First Class Mail |
| Ward Berry Plc | 1751 Pinnacle Dr, Ste 900 | Tysons, VA 22102 | | | First Class Mail |
| Washington Dept of Revenue | State of Washington | P.O. Box 34051 | Seattle, WA 98124-1051 | | First Class Mail |
| Washington Dept of Revenue | P.O. Box 47478 | Olympia, WA 98504-7478 | | | First Class Mail |
| Washingtonpost Newsweek Interactive Co | P.O. Box 17641 | Baltimore, MD 21297-1641 | | | First Class Mail |
| Waste Pro, Usa | 2101 W State Rd 434, Ste 305 | Longwood, FL 32779 | | | First Class Mail |
| Water Authority | 1 Civic Plz | Albuquerque, NM 87102 | | | First Class Mail |
| Watson Dwyer | 200 S Wacker Dr, Ste 3100 | Chicago, IL 60606 | | | First Class Mail |
| Waubonsee Community College | Rte 47 At Waubonsee Dr | Sugar Grove, IL 60554 | | | First Class Mail |
| Wave Communications Inc | 275 West Natick Rd | Warwick, RI 02886 | | | First Class Mail |
| Wayne Farms LLC | 4110 Continental Dr | Oakwood, GA 30566 | | | First Class Mail |
| Wayne Farms LLC | dba Wayne-Sanderson Farms | 4110 Continental Dr | Oakwood, GA 30566 | | First Class Mail |
| Wayne-Sanderson Farms LLC | 4110 Continental Dr | Oakwood, GA 30566 | | | First Class Mail |
| Wayspire | 1541 Airport Dr | Tallahassee, Fl 32304 | | | First Class Mail |
| Wayspire Llc | 1541 Airport Dr | Tallahassee, Fl 32304 | | | First Class Mail |
| Wayspire, LLC | 1514 Airport Dr | Tallahassee, FL 32304 | | | First Class Mail |
| Wd3 LLC | P.O. Box 478 | Glenside, PA 19038 | | | First Class Mail |
| Webasto Roof Systems Inc | 2500 Executive Hills Blvd | Auburn Hills, MI 48326-2983 | | | First Class Mail |
| Weber Office Equipment | 2708 N Walnut St | Muncie, IN 47303 | | | First Class Mail |
| WEC Business Services | 333 W Everett St, Ste A125 | Milwaukee, WI 53201 | | | First Class Mail |
| Wec Business Svcs | 333 W Everett St, Ste A125 | St Thomas, VI 00803 | | | First Class Mail |
| Wec Business Svcs | 231 W Michigan St | Milwaukee, WI 53203 | | | First Class Mail |
| Wecom LLC | 2332 Kingman Ave | Kingman, AZ 86401 | | | First Class Mail |
| Weihong Wu | Address Redacted | | | | First Class Mail |
| Weld County Government | 1150 O St | Greeley, CO 80631 | | | First Class Mail |
| Wells Fargo Financial Leasing | P.O. Box 77096 | Minneapolis, MN 55480-7796 | | | First Class Mail |
| Wells Fargo Financial Leasing Inc | P.o. Box 77096 | Minneapolis, Mn 55480-7796 | | | First Class Mail |
| Wells Fargo Financial Leasing, Inc | 800 Walnut St, Mac - F4031-040 | Des Moines, IA 50309 | | | First Class Mail |
| Wells Fargo Financial Leasing, Inc | P.O. Box 650016 | Dallas, TX 75265-0016 | | | First Class Mail |
| Wells Fargo Financial Leasing, Inc | 801 Walnut St, MAC F0006-052 | Des Moines, IA 50309 | | | First Class Mail |
| Wells Fargo Financial Leasing, Inc. | P.O. Box 77096 | Minneapolis, MN 55480 | | | First Class Mail |
| Wells Fargo Financial Services LLC | P.O. Box 931088 | Atlanta, GA 31193-1088 | | | First Class Mail |
| Wellstar Health System Inc | 793 Sawyer Rd | Marietta, GA 30062 | | | First Class Mail |
| Wendy Kate Englebardt | Address Redacted | | | | First Class Mail |
| Wendy May | Address Redacted | | | | First Class Mail |
| Wenlock Talent | 2701 N Thanksgiving Way 100 | Lehi, UT 84043 | | | First Class Mail |
| Werner Enterprises | 5008 W Glendale | Glendale, AZ 85301 | | | First Class Mail |
| West Coast Arborists, Inc | 2200 E Via Burton St | Anaheim, CA 92806 | | | First Class Mail |
| West Facilities, LLC | 11650 Miracle Hills Dr | Omaha, NE 68154 | | | First Class Mail |
| West Facilities, LLC | 11808 Miracle Hills Dr | Omaha, NE 68154 | | | First Class Mail |
| West Payment Center | P.O. Box 6292 | Carol Stream, IL 60197-6292 | | | First Class Mail |
| West Virginia State Tax Dept | Tax Account Admin Div | P.O. Box 1826 | Charleston, WV 25327-1826 | | First Class Mail |
| West Virginia State Tax Dept | P.O. Box 1784 | Charleston, WV 25337-1784 | | | First Class Mail |
| Western Governors University | 4001 S 700 E, Ste 700 | Salt Lake City, UT 84107 | | | First Class Mail |
| Western Mutual | 2172 Dupont Dr, Ste 220 | Irvine, CA 92612 | | | First Class Mail |
| Western Mutual | P.O. Box 19626 | Irvine, CA 92623 | | | First Class Mail |
| Western Mutual Inc | 2172 Dupont Dr, Ste 220 | Irvine, CA 92612 | | | First Class Mail |
| Wework India Mngmnt Pvt Ltd | Dialamo Towers, 8th Fl | Unit 809 - 810 | Mumbai, 400021 | India | First Class Mail |
| Wex Health Inc | P.O. Box 9528 | Fargo, ND 58106-9528 | | | First Class Mail |
| Wfg - Alfredo T | Address Redacted | | | | First Class Mail |
| Wfg - Eduardo Romero | Address Redacted | | | | First Class Mail |
| Wfg - Estefana Bruner | Address Redacted | | | | First Class Mail |
| Wfg - Tawny | Address Redacted | | | | First Class Mail |
| Wfg Ashley Williams | Address Redacted | | | | First Class Mail |
| Wfg Mario Fragomeno | Address Redacted | | | | First Class Mail |
| WFG-Louise Haag | 102 Calle Balboa | San Clemente, CA 92672 | | | First Class Mail |
| Wfg-Louise Haag | Address Redacted | | | | First Class Mail |
| Wheel-1 | 1050 N Vineyard Ave | Ontario, CA 91764 | | | First Class Mail |
| Wickwire Holm Barristers Solicitors | 1801 Hollis St, Ste 300 | P.o. Box 1054 | Halifax, Ns B3j 2x6 | Canada | First Class Mail |
| Wideopenwest Finance, LLC | 7887 E Belleview Ave, Ste 900 | Englewood, CO 80111 | | | First Class Mail |
| Wider Circle | 50 Woodside Plz, Ste 743 | Redlands, CA 92374 | | | First Class Mail |
| Will Coolen | Address Redacted | | | | First Class Mail |
| William Boakn | Address Redacted | | | | First Class Mail |
| William J (Jim) Dobson | Address Redacted | | | | First Class Mail |
| William J Clinton | Address Redacted | | | | First Class Mail |
| William M li (Bill) Bradbury | Address Redacted | | | | First Class Mail |
| Wilmington Savings Fund Society, Fsb | 838 S Market St | Wilmington, DE 19801 | | | First Class Mail |
| Wilmington Trust, NA | Attn: Teisha Wright | 77 Upper Rock Cir, 8th Fl | Rockville, MD 20850 | | First Class Mail |
| Wilmington Trust, NA | c/o Seward & Kissel LLP | Attn: John R Ashmead, Esq | 1 Battery Park Plz | New York, NY 10004 | First Class Mail |
| Wilmington Trust, NA | c/o Seward & Kissel LLP | Attn: Ronald L Hewitt, Esq | 1 Battery Park Plz | New York, NY 10004 | First Class Mail |
| Wilmington Trust, NA | c/o Seward & Kissel LLP | Attn: Catherine V LoTempio, Esq | 1 Battery Park Plz | New York, NY 10004 | First Class Mail |
| Wilmington Trust, NA | c/o Potter Anderson & Corroon LLP | Attn: Christopher M Samis No 4909 | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | First Class Mail |
| Wilmington Trust, NA | c/o Potter Anderson & Corroon LLP | Attn: Aaron H Stulman No 5807 | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | First Class Mail |
| Wilmington Trust, NA | c/o Potter Anderson & Corroon LLP | Attn: Maria Kotsiras No 6840 | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | First Class Mail |
| Wilmington Trust, NA | 1100 N Market St | Wilmington, DE 19801 | | | First Class Mail |
| Wilmington Trust, NA | 1100 N Market St | Wilmington, DE 19801 | | | First Class Mail |
| Wilmington Trust, NA | 1100 N Market St | Wilmington, DE 19801 | | | First Class Mail |
| Wilmington Trust, NA | 1100 N Market St | Wilmington, DE 19801 | | | First Class Mail |
| Wilmington Trust, NA | 1100 N Market St | Wilmington, DE 19801 | | | First Class Mail |
| Wilmington Trust, NA, As Collateral Agent | 77 Upper Rock Cir, 8th Fl | Rockville, MD 20850 | | | First Class Mail |
| Wimmer Solutions | 1341 N Northlake Way | Seattle, WA 98103 | | | First Class Mail |
| Wimmer Solutions | 1341 N Northlake Way, Ste 300 | Seattle, WA 98103-8995 | | | First Class Mail |
| Winaxis Staffing | 16192 Coastal Hwy | Lewes, DE 19958 | | | First Class Mail |
| Wincorp Solutions | 2151 Michelson Dr, Ste 225 | Irvine, CA 92612 | | | First Class Mail |
| Windjammer Financial | 2468 Gibbons St | El Cajon, CA 92020 | | | First Class Mail |
| Winheller Rechtsanwaltsgesells | Tower 185 | Friedrich-ebert-anlage 35-37 | Frankfurt Am Main, 60327 | Germany | First Class Mail |
| Winheller Rechtsanwaltsgesells | Tower 185 | Frankfurt Am Main, 60327 | Germany | | First Class Mail |
| Winmo | P.O. Box 117638 | Atlanta, GA 30368-7638 | | | First Class Mail |
| Winmo LLC | P.O. Box 117638 | Atlanta, GA 30368-7638 | | | First Class Mail |
| Winston & Strawn LLP | Attn: Matt Stevens | 35 W Wacker Dr | Chicago, IL 60601 | | First Class Mail |
| Winston Resource LLC | 122 E 42nd St, Rm 320, 7th Fl | New York, NY 10168 | | | First Class Mail |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Winter Wyman Technology Contracting Inc | 880 Winter St, Ste 200 | Waltham, MA 02451 | | First Class Mail |
| Wisconsin Credit Association Inc | P.O. Box 510157 | New Berlin, WI 53151-0157 | | First Class Mail |
| Wisconsin Dept Of Revenue | P.o. Box 930389 | Milwaukee, WI 53293-0389 | | First Class Mail |
| Wisconsin Dept of Revenue | 819 N 6th St, Rm 408 | Milwaukee, WI 53203-0389 | | First Class Mail |
| Wise Equation Solutions Inc | 3000 Polar Ln, Ste 903 | Cedar Park, TX 78613 | | First Class Mail |
| Wisnettec Asian Foods | 13409 Orden Dr | Santa Fe Springs, CA 90670 | | First Class Mail |
| Wittenstein Holding Corp | 1249 Humbracht Cir | Bartlett, IL 60103 | | First Class Mail |
| Wiverse | 212 S Hale St | Wheaton, IL 60187 | | First Class Mail |
| Wolf Mattress (Bluebell) | 4 Thompson Rd | E Windsor, CT 06088 | | First Class Mail |
| Wood | C/o Brett Kummer Vp Resourcing (west) | Stallion Bldg 17121 Park Row | Houston, Tx 77084 | First Class Mail |
| Words Here Ltd | Ste 17 Essex House Station Rd | Upminster Essex, Rm14 2sj | United Kingdom | First Class Mail |
| Work 22 | 223 Monaco E | Delray Beach, FL 33446 | | First Class Mail |
| Work 22 | 6399 Wilshire Blvd | Los Angeles, CA 90048 | | First Class Mail |
| Work 22 | 6399 Wilshire Blvd | Los Angeles, CA 90048 | | First Class Mail |
| Work With Your Handz | 5501 Merchants View Sq, Ste 182 | Haymarket, VA 20169 | | First Class Mail |
| Workd Labs Inc | 990 Biscayne Blvd | Torrance, FL 33132 | | First Class Mail |
| Workd Labs, Inc | 990 Biscayne Blvd, Office 701 | Miami, FL 33132 | | First Class Mail |
| Workable Software Ltd | 225 Franklin St, 26th Fl | Boston, MA 02210 | | First Class Mail |
| Workday | P.o. Box 886106 | Los Angeles, Ca 90088-6106 | | First Class Mail |
| Workday, Inc | P.O. Box 886106 | Los Angeles, CA 90088-6106 | | First Class Mail |
| Workday, Inc | 6110 Stoneridge Mall Rd | Pleasanton, CA 94588 | | First Class Mail |
| Workday, Inc | 6230 Stoneridge Mall Rd | Pleasanton, CA 94588 | | First Class Mail |
| Workforce & Enterprise Operations | Administered By Contracting Procurement | 6595 Springfield Ctr Dr | Springfield, VA 20598 | First Class Mail |
| Workpath Partners | 15720 Brixham Hill Ave, Ste 300 | Charlotte, NC 28277 | | First Class Mail |
| Workplace Inc | 4701 E State St | Rockford, IL 61108 | | First Class Mail |
| World Class Dentistry & Facial Esthetics | 7300 Chameleon Way | Sarasota, FL 34241 | | First Class Mail |
| World Financial Group Advisors | Attn: Angela Ruddell | 91-1404 Halili St | Ewa Beach, HI 96706 | First Class Mail |
| World Jobs Inc | 5959 Westheimer Rd, Ste 125 | Houston, TX 77057 | | First Class Mail |
| Worldlink | 3880 Parkwood Blvd, Ste 204 | Frisco, TX 75034 | | First Class Mail |
| Wsj Engine, Inc | P.O. Box 734427 | Dallas, TX 75373-4427 | | First Class Mail |
| Wpengine | P.o. Box 734427 | Dallas, Tx 75373-4427 | | First Class Mail |
| Wpengine Inc | P.o. Box 734427 | Dallas, Tx 75373-4427 | | First Class Mail |
| Wright Media, LLC | 326 Monger St | Oxford, AL 36203 | | First Class Mail |
| Wright Financial Corp | dba Wilmington Savings Fund Society Fsb | 500 Delaware Ave | Wilmington, DE 19801 | First Class Mail |
| WSNE | 40 Wall St, 28th Fl | New York, NY 10005 | | First Class Mail |
| Wso2 | P.O. Box 201390 | Dallas, TX 75320-1390 | | First Class Mail |
| Wso2 Inc | P.o. Box 201390 | Dallas, Tx 75320-1390 | | First Class Mail |
| Wso2 LLC | P.O. Box 201390 | Dallas, TX 75320-1390 | | First Class Mail |
| Wtop-fm/whid-am | Hubbard Radio Washington Dc | Lb 005431 P.o. Box 645431 | Cincinnati, OH 45264-5431 | First Class Mail |
| Wulf Talent | 905 Town & Country Blvd Apt 745 | Houston, TX 77024 | | First Class Mail |
| WWT | 1 World Wide Way | Saint Louis, MO 63146 | | First Class Mail |
| X Corp | P.o. Box 7427-6043 | Philadelphia, Pa 19170-6043 | | First Class Mail |
| Xactly | Dept Ch 16399 | Palatine, Il 60055-6399 | | First Class Mail |
| Xactly Corp | Dept Ch 16399 | Palatine, Il 60055-6399 | | First Class Mail |
| Xactly Corp | 1125 17th St, Ste 1700 | Denver, CO 80202 | | First Class Mail |
| Xandr | Dept Ch 19467 | Palatine, Il 60055-9467 | | First Class Mail |
| Xandr Inc | Dept Ch 19467 | Palatine, IL 60055-9467 | | First Class Mail |
| Xante Corp | 2800 Dauphin St, Ste 100 | Mobile, AL 36606 | | First Class Mail |
| Xceed Technologies Inc | 31 Bridge St | Metuchen, NJ 08840 | | First Class Mail |
| Xellia Pharmaceuticals, Inc | 2150 E Lake Cook Rd, Ste 1015 | Buffalo Grove, IL 60089 | | First Class Mail |
| Xellia Pharmaceuticals, Inc | 2150 E Lake Cook Rd, Ste 1015 | Buffalo Grove, IL 60089 | | First Class Mail |
| XL Professional | Seaview House, 70 Seaview Ave | Stamford, CT 06902-6040 | | First Class Mail |
| XL Specialty Insurance Co | 190 S La Salle St, Ste 3900 | Chicago, IL 60603-3431 | | First Class Mail |
| Xpert Recruiters | 1827 W Verdugo Ave 208 | Burbank, CA 91506 | | First Class Mail |
| Xpo | 2055 NW Savier, 5th Fl | Portland, OR 97209-1738 | | First Class Mail |
| Xpo | P.O. Box 2048 | Portland, OR 97208 | | First Class Mail |
| Xpo Enterprise Svcs, LLC | 2055 NW Savier St | Portland, OR 97209 | | First Class Mail |
| Xpo Enterprise Svcs, LLC | P.O. Box 2048 | Portland, OR 97208 | | First Class Mail |
| Xuecheng Yuan | Address Redacted | | | First Class Mail |
| Xxin Holdings, Inc | 1600 Amphitheatre Pkwy | Mountain View, CA 94043 | | First Class Mail |
| Xylo Technologies | 2434 Superior Dr, Ste 105 | Rochester, MN 55901 | | First Class Mail |
| Yale New Haven Health Urgent Care | 31 Old Rte 7 | Brookfield, CT 06804 | | First Class Mail |
| Yan (Stanley) Wang | Address Redacted | | | First Class Mail |
| Yard House | 1000 Darden Ctr Dr | Orlando, FL 32837 | | First Class Mail |
| Yard House (Darden Restaurants Inc) | 1000 Darden Ctr Dr | Orlando, FL 32837 | | First Class Mail |
| Yieldex, Inc | Appereus Inc | Dept Ch 19467 | Palatine, IL 60055-9467 | First Class Mail |
| Yiyun Zhou | Address Redacted | | | First Class Mail |
| Ylum LLC | Ste 1102 The Metropolitan | 235 Dong Khoi Str, Dist 1 | Ben Nghe Ward | Ho Chi Minh City | Vietnam | First Class Mail |
| Ymca of The Rockies | 2515 Tunnel Rd | Estes Park, CO 80511 | | First Class Mail |
| Yoast Bv | Don Emanuelstraat 3 | Wijchen, Nl 6602 Gx | | First Class Mail |
| Yochana It Solutions, Inc | 28275 Orchard Lake Rd, Ste 105 | Farmington Hills, MI 48334 | | First Class Mail |
| Yoh, Svcs, LLC | 1500 Spring Garden St | Philadelphia, PA 19103 | | First Class Mail |
| Yonder Consulting Inc | 30 E 20th St, 7th Fl (7r) | New York, Ny 10003 | | First Class Mail |
| York Employment Inc | 1280 Corona Pointe Ct | Corona, CA 92879 | | First Class Mail |
| York Tech Llp | Express Trade Towers 2 | B-36 Sector 132 | Noida, Uttar 201301 | First Class Mail |
| Yosemite Farm Credit | 800 W Monte Vista Ave | Turlock, CA 95382 | | First Class Mail |
| Yosemite Farm Credit | P.O. Box 3278 | Turlock, CA 95381 | | First Class Mail |
| Yoshiet Harrick (Yoshi) Patel | Address Redacted | | | First Class Mail |
| Young Conaway Stargat & Taylor Llp | Rodney Square | 1000 N King St | Wilmington, De 19801 | First Class Mail |
| Young Conaway Stargatt & Taylor LLP | 1000 N King St | Wilmington, DE 19801 | | First Class Mail |
| Young Conaway Stargatt & Taylor, LLP | Attn: Matthew B Lunn/Robert F Poppiti | 1000 N King St | Wilmington, DE 19801 | First Class Mail |
| Youth Villages | 3320 Brother Blvd | Memphis, TN 38133 | | First Class Mail |
| Youth Villages | P.O. Box 341154 | Memphis, TN 38184 | | First Class Mail |
| Ypi 200 N Lasalle, LLC | 200 N La Salle St, Ste 300 | Chicago, IL 60601-1043 | | First Class Mail |
| Yukon-Kuskokwim Health Corp | 829 Chief Eddie Hoffman Hwy, Ste 329 | Bethel, AK 99559 | | First Class Mail |
| Zachary Fryer-Biggs | Address Redacted | | | First Class Mail |
| Zack John Worden | Address Redacted | | | First Class Mail |
| Zaktos | 377 Valley Rd, Ste 2616 | Clifton, NJ 07013 | | First Class Mail |
| Zapier Inc | 548 Market St, Ste 62411 | San Francisco, Ca 94104-5401 | | First Class Mail |
| Zayo Group Holdings, Inc | P.O. Box 785876 | Philadelphia, PA 19178-5876 | | First Class Mail |
| Zayo Group LLC | P.O. Box 785876 | Pasadena, PA 19178-5876 | | First Class Mail |
| Zayo Group LLC | P.O. Box 785876 | Philadelphia, PA 19178-5876 | | First Class Mail |
| Zcross Corp | C/o Resscore | Attn: Gerrit Hall | 792 Highland View Ln | Camano, Wa 98282 | First Class Mail |
| Zcross Corp | Resscore c/o Gerrit Hall | 792 Highland View Ln | Camano, WA 98282 | First Class Mail |
| Zcross Corp (replace Resscore) | C/o Resscore | Attn: Gerrit Hall | 792 Highland View Ln | Camano, WA 98282 | First Class Mail |
| Zebrina Young Financial Svcs | 1009 25th St SW | Rio Rancho, NM 87124 | | First Class Mail |
| Zen Jv LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | First Class Mail |
| Zendesk | P.o. Box 734287 | Chicago, Il 60673-4287 | | First Class Mail |
| Zendesk Inc | P.O. Box 734287 | Chicago, IL 60673-4287 | | First Class Mail |
| Zendesk, Inc | 989 Market St | San Francisco, CA 94103 | | First Class Mail |
| Zensa LLC | 11241 Willows Rd NE, Ste 319 | Redmond, WA 98052 | | First Class Mail |
| Zensa LLC | 8625 113th Ln NE | Kirkland, WA 98033 | | First Class Mail |
| Zephin | 832 Sansome St, 3rd Fl | San Francisco, Ca 94111 | | First Class Mail |
| Zephin Inc | 832 Sansome St, 3rd Fl | San Francisco, CA 94111 | | First Class Mail |
| Zephin, Inc | 832 Sansome St, 3rd Fl | San Francisco, CA 94111 | | First Class Mail |
| Zia Mohammed | Address Redacted | | | First Class Mail |
| Ziehm Orthoscan | 6280 Hazeltine Natl Dr, Ste 100 | Orlando, FL 32822-5114 | | First Class Mail |
| Zimmerman Associates, Inc | 10600 Arrowhead Dr, Ste 225 | Fairfax, VA 22030 | | First Class Mail |
| Zip Recruiter | 604 Arizona Ave | Chicago, CA 90403 | | First Class Mail |
| Zip Recruiter | 604 Arizona Ave | Santa Monica, CA 90401 | | First Class Mail |
| Ziprecruiter, Inc | 2245 W University Dr, Ste 4 | Tempe, AZ 85281 | | First Class Mail |
| Zodiac Solutions | 2625 N Josey Ln, Ste 320 | Carrollton, TX 75007 | | First Class Mail |
| Zoey Gray | Address Redacted | | | First Class Mail |
| Zoom | 55 Almaden Blvd, 6th Fl | San Jose, Ca 95113 | | First Class Mail |
| Zoom Communications, Inc | 55 Almaden Blvd, 6th Fl | San Jose, CA 95113 | | First Class Mail |
| Zoom Video Communications Inc | P.o. Box 398843 | San Francisco, Ca 94139-8843 | | First Class Mail |
| Zoom Video Communications Inc | 55 Almaden Blvd, 6th Fl | San Jose, CA 95113 | | First Class Mail |
| Zoom Video Communications, Inc | P.O. Box 888843 | Los Angeles, CA 90088-8843 | | First Class Mail |
| Zoomforth | 100 Pine St, Ste 1250 | San Francisco, Ca 94111 | | First Class Mail |
| Zoomforth, Inc | 100 Pine St, Ste 1250 | San Francisco, CA 94111 | | First Class Mail |
| Zoomforth, Inc | 2973 16th St | San Francisco, CA 94110 | | First Class Mail |
| Zoominfo | 805 Broadway St, Ste 900 | Vancouver, Wa 98660 | | First Class Mail |
| Zoominfo Technologies | 805 Broadway St, Ste 900 | Vancouver, Wa 98660 | | First Class Mail |
| Zoominfo Technologies LLC | Dept Lx 24789 | Pasadena, CA 91185 | | First Class Mail |
| Zoominfo Technologies LLC | 805 Broadway St, Ste 900 | Vancouver, WA 98660 | | First Class Mail |
| Zoominfo Technologies LLC | Dept Lx 24789 | Milwaukee, CA 91185 | | First Class Mail |
| Zuora | 101 Redwood Shores Pkwy | Redwood City, Ca 94065 | | First Class Mail |
| Zuora Inc | 101 Redwood Shores Pkwy | Redwood City, CA 94065 | | First Class Mail |
| Zurich American Ins Co | 1299 Zurich Way 2AIC | Schaumburg, IL 60196 | | First Class Mail |
| Zvesti Marketing | 3rd Fl, T-1 | Manish Plaza-ii | New Delhi, 110075 | India | First Class Mail |