**EXHIBIT A**

**ZEN JV, LLC,** *et al.*

**SUMMARY OF BILLING BY PROFESSIONAL
AUGUST 1, 2025 THROUGH AUGUST 31, 2025**

| Attorney Name | Year Admitted | Position (Department) | Hourly Billing Rate[1] | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) | $925.00 | 49.9 | $46,157.50 |
| Steven L. Klepper | 1993 | Member (Litigation) | $960.00 | 28.7 | $27,552.00 |
| Seth Van Aalten | 2004 | Member (Bankruptcy) | $1,150.00 | 10.6 | $12,190.00 |
| Sarah A. Carnes | 2015 | Member (Bankruptcy) | $900.00 | 95.7 | $86,130.00 |
| Krista L. Kulp | 2013 | Special Counsel (Litigation) | $670.00 | 29.2 | $19,564.00 |
| Jonathan R. Friedman | 2019 | Associate (Bankruptcy) | $620.00 | 84.4 | $52,328.00 |
| Elazar A. Kosman | 2022 | Associate (Bankruptcy) | $430.00 | 23.2 | $9,976.00 |
| Melissa M. Hartlipp | 2022 | Associate (Bankruptcy) | $430.00 | 29.0 | $12,470.00 |
| Larry S. Morton | N/A | Paralegal | $400.00 | 2.4 | 960.00 |
| Daniel N. Sullivan | N/A | Lit. Support | $475.00 | 1.2 | $570.00 |
| Bryan E. Navas | | Lit. Support | $440.00 | 2.2 | $968.00 |
| Christopher D. Sindo | | Lit. Support | $440.00 | 6.8 | 2,992.00 |
| Jaya Gajjavelli | | Lit. Support | $440.00 | 1.2 | 528.00 |
| **Blended Rate: $747.28** | | | **TOTAL** | **364.5** | **$272,385.50** |

---

[1]  This rate is Cole Schotz P.C.'s regular hourly rate for legal services.  All hourly rates are adjusted by Cole Schotz P.C. on a periodic basis (the last such adjustment occurred on September 1, 2024).

**ZEN JV, LLC, *et al.***

## COMPENSATION BY PROJECT CATEGORY
## AUGUST 1, 2025 THROUGH AUGUST 31, 2025

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, and Leases (Section 363) | 7.2 | 6,500.00 |
| Case Administration | 13.1 | 6,298.00 |
| Cash Collateral and Dip Financing | 1.3 | 905.50 |
| Claims Analysis, Administration and Objections | 3.2 | 2,535.00 |
| Committee Matters and Creditor Meetings | 43.4 | 34,223.00 |
| Creditor Inquiries | 0.7 | 449.50 |
| Disclosure Statement/Voting Issues | 0.5 | 215.00 |
| Executory Contracts | 0.5 | 363.50 |
| Fee Application Matters/Objections | 14.9 | 6,970.50 |
| Litigation/ Gen. (Except Automatic Stay Relief) | 3.8 | 1,866.00 |
| Preparation for and Attendance at Hearings | 0.9 | 573.00 |
| Reorganization Plan | 50.0 | 44,043.00 |
| Retention Matters | 1.1 | 616.50 |
| Document Review/Committee Investigation | 223.9 | $166,827.00 |
| **TOTAL** | **364.5** | **$272,385.50** |

## EXHIBIT B

**ZEN JV, LLC,** *et al.*

**EXPENSE SUMMARY**
**AUGUST 1, 2025 THROUGH AUGUST 31, 2025**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying/Printing/Scanning (36 pages @ $0.10/page) | | $3.60 |
| Online Research | Westlaw/LexisNexis | 861.69 |
| **TOTAL** | | **$865.29** |

# EXHIBIT C

**ZEN JV, LLC,** *et al.*

**ITEMIZED TIME RECORDS**
**AUGUST 1, 2025 THROUGH AUGUST 31, 2025**



Cole Schotz P.C.
500 Delaware Avenue
Suite 600
Wilmington, DE  19801

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

ZEN JV, LLC
C/O OMNI AGENT SOLUTIONS
1120 AVENUE OF THE AMERICAS, 4TH FLOOR
NEW YORK, NY 10136

| | |
|---|---|
| Invoice Date: | September 5, 2025 |
| Invoice Number: | 1015374 |
| Matter Number: | 69937-0001 |

**Re:**  OFFICIAL COMMITEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH AUGUST 31, 2025

**ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)**          **7.20**          **6,500.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/04/25 | SYC | EMAILS WITH E. KOSMAN RE: UCC EMAIL RE: SALE/AVOIDANCE ACTION | 0.80 | 720.00 |
| 08/04/25 | JRA | REVIEW SALE CLOSING NOTICES (.5); CORRESPOND WITH CS TEAM RE SAME AND UCC UPDATE ON SAME (.2) | 0.70 | 647.50 |
| 08/20/25 | SYC | REVIEW SALE MOTION AND APA | 1.40 | 1,260.00 |
| 08/27/25 | JRA | REVIEW NOTICE OF AMENDMENT TO JOB BOARD CLOSING | 0.10 | 92.50 |
| 08/31/25 | SYC | REVIEW AND REVISE SALE OBJECTION | 3.10 | 2,790.00 |
| 08/31/25 | SYC | CALL WITH M. SOLIMANI AND M. HARTLIPP TO DISCUSS SALE OBJECTION (.6); CALL WITH PROVINCE TO DISCUSS SAME (.5) | 1.10 | 990.00 |

**CASE ADMINISTRATION**          **13.10**          **6,298.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/25 | SYC | REVIEW OF UPDATED CASE CALENDAR | 0.60 | 540.00 |
| 08/01/25 | EAK | SCHEDULE ADDITIONAL UPDATES FOR CASE. | 0.20 | 86.00 |
| 08/05/25 | EAK | COMMUNICATIONS WITH CS TEAM AND M3 TEAM RE BUDGET. | 0.20 | 86.00 |
| 08/05/25 | JRA | REVIEW OPERATING REPORTS | 0.40 | 370.00 |
| 08/06/25 | CDS | SET UP MATTER, DATABASE, AND GROUPS | 0.50 | 220.00 |
| 08/06/25 | CDS | PROCESS DOCUMENTS; UPDATE SCRIPTS AND INDEXES | 0.80 | 352.00 |
| 08/06/25 | CDS | PROCESS DOCUMENTS; UPDATE SCRIPTS AND INDEXES | 0.60 | 264.00 |
| 08/07/25 | LSM | REVISE, FILE AND CIRCULATE TO CS TEAM THE CERTIFICATES OF NO OBJECTION REGARDING RETENTION APPLICATIONS FOR COLE SCHOTZ AND M3 ADVISORY PARTNERS | 0.60 | 240.00 |
| 08/07/25 | CDS | MODIFY CODING PANE AS PER CASE TEAM | 0.20 | 88.00 |
| 08/07/25 | CDS | CREATE WORKSPACE GROUPS; MODIFY SECURITIY PERMISSIONS | 1.30 | 572.00 |
| 08/07/25 | CDS | QC AND SEND DELIVERABLE TO CASE TEAM | 0.30 | 132.00 |
| 08/07/25 | CDS | UPDATE FIELDED VALUES AS PER CASE TEAM | 0.90 | 396.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITEE OF UNSECURED CREDITORS        Invoice Number  1015374
           Client/Matter No. 69937-0001                         September 5, 2025
                                                                         Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/07/25 | CDS | PREPARE DOCUMENTS FOR CONCEPTUAL BATCHING; CREATE BATCH SEARCH; BATCH DOCUMENTS | 1.10 | 484.00 |
| 08/11/25 | CDS | PROCESS DOCUMENTS; UPDATE SCRIPTS AND INDEXES | 1.10 | 484.00 |
| 08/13/25 | DNS | UPLOAD DOCUMENTS AND PERFORM POST-UPLOAD SCRIPTS AND QC | 0.80 | 380.00 |
| 08/13/25 | DNS | DELETE BATCH SET; CREATE ADDITIONAL BATCH SET AND BATCHES | 0.40 | 190.00 |
| 08/13/25 | MMH | CALENDAR APPLICABLE UPCOMING DEADLINES | 0.10 | 43.00 |
| 08/14/25 | MMH | ATTEND UCC PROFESSIONALS CALL RE: OUTSTANDING WORKSTREAMS | 1.50 | 645.00 |
| 08/18/25 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION/FILING DEADLINES AND HEARING DATE REMOVAL | 0.30 | 120.00 |
| 08/18/25 | JRA | REVIEW CONSUMER PRIVACY COMPLIANCE CERTIFICATE | 0.10 | 92.50 |
| 08/20/25 | EAK | CALENDAR DATES AND DEADLINES AND REVIEW DOCKET RE THE SAME. | 0.10 | 43.00 |
| 08/21/25 | EAK | REVIEW DOCKET FILINGS | 0.10 | 43.00 |
| 08/22/25 | JRA | EMAIL WITH V. HUIQUI RE BANK ACCOUNTS | 0.10 | 92.50 |
| 08/25/25 | EAK | CALENDAR OMNIBUS HEARING. | 0.10 | 43.00 |
| 08/27/25 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION AND FILING DEADLINES | 0.30 | 120.00 |
| 08/29/25 | EAK | REVIEW AGENDA AND CIRCULATE TO TEAM; CALENDAR ZEN JV DIAL IN AND REGISTER S. CARNES. | 0.40 | 172.00 |

**CASH COLLATERAL AND DIP FINANCING**        **1.30**        **905.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/01/25 | EAK | REVIEW DIP OBJECTION DRAFTS (.2); DISCUSSION WITH S. CARNES RE DIP OBJECTION (.4) | 0.60 | 258.00 |
| 08/01/25 | JRA | EMAIL WITH E. KOSMAN RE BUDGET ISSUES | 0.10 | 92.50 |
| 08/05/25 | JRA | EMAIL WITH E. KOSMAN RE BUDGET ISSUE | 0.10 | 92.50 |
| 08/12/25 | JRA | EMAIL WITH E. KOSMAN RE BUDGET ISSUES | 0.10 | 92.50 |
| 08/20/25 | JRA | T/C WITH UCC MEMBER RE CASH COLLATERAL STRATEGY | 0.10 | 92.50 |
| 08/26/25 | JRA | T/C WITH S. VAN AALTEN AND S. CARNES RE CASH COLLATERAL NEGOTIATIONS | 0.30 | 277.50 |

**CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS**        **3.20**        **2,535.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/04/25 | SYC | EMAILS WITH M3 RE: CLAIMS ANALYSIS | 0.20 | 180.00 |
| 08/04/25 | MMH | CORRESPONDENCE WITH S. CARNES RE: COMMENTS TO PROPOSED BAR DATE ORDER AND COMMUNICATION TO THE COMMITTEE RE: SAME | 0.10 | 43.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS             Invoice Number  1015374
        Client/Matter No. 69937-0001                         September 5, 2025
                                                                      Page 3

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/04/25 | MMH | REVIEW AND COMMENT ON PROPOSED BAR DATE ORDER | 0.60 | 258.00 |
| 08/04/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: COMMENTS TO PROPOSED BAR DATE ORDER | 0.10 | 43.00 |
| 08/04/25 | JRA | EMAILS WITH CS TEAM RE BAR DATE | 0.10 | 92.50 |
| 08/05/25 | MMH | CORRESPONDENCE WITH V. LIU RE: PROPOSED BAR DATE ORDER | 0.10 | 43.00 |
| 08/12/25 | SVA | REVIEWED BAR DATE ORDER AND CORRES W/ UCC RE SAME | 0.40 | 460.00 |
| 08/13/25 | SYC | REVIEW BAR DATE EMAIL AND PROVIDE COMMENTS TO SAME | 0.60 | 540.00 |
| 08/13/25 | JRA | REVIEW EMAILS WITH CS RE BAR DATE; CORRESPOND WITH S. CARNES | 0.30 | 277.50 |
| 08/23/25 | JRA | EMAIL WITH CLAIMANT RE CLAIM OBJECTION | 0.10 | 92.50 |
| 08/25/25 | MMH | CONFER WITH J. ALBERTO RE: RESPONSE TO CREDITOR | 0.10 | 43.00 |
| 08/25/25 | JRA | EMAILS WITH CLAIMANT RE WITHDRAWAL OF CLAIMS | 0.20 | 185.00 |
| 08/25/25 | JRA | CORRESPOND WITH M. HARTLIPP RE UCC CLAIMANT INQUIRY AND RESPONSE TO SAME | 0.30 | 277.50 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS**          **43.40**   **34,223.00**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/01/25 | SYC | REVIEW AND REVISE UCC EMAIL UPDATE | 0.90 | 810.00 |
| 08/01/25 | EAK | CALLS WITH M.HARTLIPP (.1) AND S. CARNES (.2) RE EMAIL UPDATE. | 0.30 | 129.00 |
| 08/01/25 | EAK | DRAFT EMAIL UPDATE TO COMMITTEE REGARDING SALE CLOSING (.9) COMMUNICATIONS WITH CS TEAM RE THE SAME (.2) AND INCORPORATE CS EDITS RE THE SAME (.5) | 1.60 | 688.00 |
| 08/04/25 | EAK | SEND DRAFT RESPONSE TO CREDITOR INQUIRY. | 0.10 | 43.00 |
| 08/04/25 | EAK | DRAFT EMAIL RESPONSE TO COMMITTEE QUESTION (.4) COMMUNICATIONS WITH CS TEAM RE THE SAME (.3) INCORPORATE CS TEAM REVISIONS (.3) | 1.00 | 430.00 |
| 08/04/25 | JRA | EMAILS WITH CS AND M3 TEAMS RE SALE CLOSINGS AND CLAIMS FOR UPDATE TO UCC | 0.40 | 370.00 |
| 08/04/25 | JRA | EMAIL WITH S. CARNES RE UCC UPDATE EMAIL | 0.10 | 92.50 |
| 08/11/25 | SYC | DRAFT EMAIL TO UCC RE: DEBTOR SETTLEMENT AND REVISE SAME | 1.30 | 1,170.00 |
| 08/11/25 | SVA | CORRES W/ S. CARNES RE COMMENTS TO UCC UPDATE EMAIL | 0.20 | 230.00 |
| 08/12/25 | MMH | DRAFT CORRESPONDENCE TO COMMITTEE RE: ORDER ESTABLISHING BAR DATE | 0.50 | 215.00 |
| 08/13/25 | MMH | CORRESPONDENCE TO COMMITTEE RE: BAR DATE ORDER | 0.20 | 86.00 |
| 08/13/25 | MMH | REVISE EMAIL TO COMMITTEE RE: BAR DATE ORDER | 0.20 | 86.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITEE OF UNSECURED CREDITORS          Invoice Number  1015374
      Client/Matter No. 69937-0001                              September 5, 2025
                                                                        Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/14/25 | SYC | DRAFT OUTLINE FOR UCC SETTLEMENT CALL MATERIALS | 1.60 | 1,440.00 |
| 08/14/25 | EAK | ZEN JV CALL RE PROPOSED SETTLEMENT (1.5); CALL W/ S. CARNES RE THE SAME (.1) COMMUNICATIONS WITH CS TEAM RE TEH SAME (.3) PREPARE SLIDE PRESENTATION RE PROPOSED GLOBAL SETTLEMENT (.5) | 2.40 | 1,032.00 |
| 08/15/25 | EAK | CALL WITH S. CARNES RE SETTLEMENT PRESENTATION TO COMMITTEE (.3) UPDATE PRESENTATION (2.3) | 2.60 | 1,118.00 |
| 08/15/25 | JRA | REVIEW DRAFT UCC UPDATE MATERIALS | 0.60 | 555.00 |
| 08/18/25 | SYC | DRAFT INVESTIGATION MATERIALS | 3.20 | 2,880.00 |
| 08/18/25 | SYC | EMAILS WITH M3 RE: SCHEDULING FOR UCC CALL | 0.20 | 180.00 |
| 08/18/25 | JRA | CORRESPOND WITH CS AND M3 RE UCC UPDATE CALL TIMING | 0.40 | 370.00 |
| 08/19/25 | SYC | REVIEW AND REVISE INVESTIGATION PRESENTATION MATERIALS | 4.40 | 3,960.00 |
| 08/19/25 | SYC | EMAIL TO UCC RE: CALL TO DISCUSS SETTLEMENT | 0.50 | 450.00 |
| 08/19/25 | MMH | CORRESPONDENCE RE: COMMITTEE CALL RE: INVESTIGATION | 0.10 | 43.00 |
| 08/19/25 | JRA | EMAILS WITH S. VAN AALTEN AND S. CARNES RE UCC UPDATE CALL TIMING | 0.10 | 92.50 |
| 08/20/25 | SYC | REVISIONS TO UCC INVESTIGATION MATERIALS | 4.30 | 3,870.00 |
| 08/20/25 | MMH | FINALIZE CORRESPONDENCE TO COMMITTEE | 0.40 | 172.00 |
| 08/20/25 | JRA | T/C WITH S. CARNES RE TOMORROW'S UCC CALL | 0.10 | 92.50 |
| 08/20/25 | SVA | REVIEW/COMMENT ON UCC PRESENTATION RE PLAN ISSUES | 1.30 | 1,495.00 |
| 08/20/25 | JRA | ANALYZE AND COMMENT ON DRAFT UCC UPDATE MATERIALS (1.3); CORRESPOND WITH S. CARNES AND S. VAN AALTEN RE SAME (.5) | 1.80 | 1,665.00 |
| 08/21/25 | SYC | PREPARE FOR AND ATTEND UCC CALL | 2.30 | 2,070.00 |
| 08/21/25 | SYC | REVISIONS TO UCC CALL MATERIALS AND CALLS WITH M3 RE: SAME | 1.90 | 1,710.00 |
| 08/21/25 | SYC | PRE-CALL WITH CS/M3 TEAMS | 0.50 | 450.00 |
| 08/21/25 | MMH | ATTEND UCC PROFESSIONALS' CALLS | 0.30 | 129.00 |
| 08/21/25 | MMH | ATTEND UCC CALL WITH COMMITTEE RE: INVESTIGATION AND PLAN SETTLEMENT | 1.10 | 473.00 |
| 08/21/25 | JRA | PREPARE FOR UCC UPDATE CALL | 0.80 | 740.00 |
| 08/21/25 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH S. CARNES, R. WINNING AND UCC MEMBERS | 1.00 | 925.00 |
| 08/21/25 | JRA | T/C WITH UCC MEMBER RE PROPOSED SETTLEMENT | 0.20 | 185.00 |
| 08/21/25 | SVA | ATTEND UCC PREP CALL W/ CS AND M3 TEAMS RE SETTLEMENT ISSUES | 0.60 | 690.00 |
| 08/21/25 | SVA | ATTEND UCC UPDATE CALL | 0.70 | 805.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITEE OF UNSECURED CREDITORS                Invoice Number  1015374
      Client/Matter No. 69937-0001                                      September 5, 2025
                                                                               Page 5

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/21/25 | JRA | CORRESPOND WITH S. CARNES AND S. VAN AALTEN RE TODAY'S UCC MEETING AND PREP/STRATEGY FOR SAME | 0.40 | 370.00 |
| 08/25/25 | EAK | DRAFT COMMITTEE UPDATE RE REJECTED CONTRACTS. | 1.20 | 516.00 |
| 08/25/25 | JRA | EMAILS WITH E. KOSMAN RE DRAFT UCC UPDATE EMAIL | 0.10 | 92.50 |
| 08/29/25 | SYC | EMAIL TO UCC RE: SETTLEMENT | 1.40 | 1,260.00 |
| 08/29/25 | MMH | ANALYZE S. CARNES COMMUNICATION TO COMMITTEE RE: PROPOSED SETTLEMENT | 0.10 | 43.00 |

| **CREDITOR INQUIRIES** | | | **0.70** | **449.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/05/25 | JRA | REVIEW CREDITOR INQUIRY EMAIL | 0.10 | 92.50 |
| 08/06/25 | JRA | CORRESPOND WITH CREDITOR RE CASE INQUIRY | 0.20 | 185.00 |
| 08/22/25 | MMH | DRAFT RESPONSE TO CREDITOR RE: CLAIM QUESTION | 0.40 | 172.00 |

| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **0.50** | **215.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/20/25 | MMH | CORRESPONDENCE FROM COURT RE: DISCLOSURE STATEMENT HEARING | 0.10 | 43.00 |
| 08/26/25 | MMH | CALENDAR DISCLOSURE STATEMENT MOTION OBJECTION DEADLINE | 0.10 | 43.00 |
| 08/27/25 | MMH | EMAILS RE: DISCLOSURE STATEMENT ISSUES | 0.10 | 43.00 |
| 08/27/25 | MMH | CORRESPONDENCE RE: GLOBAL SETTLEMENT | 0.20 | 86.00 |

| **DOCUMENT REVIEW/COMMITTEE INVESTIGATION** | | | **223.90** | **166,827.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/01/25 | JF | ATTEND MEET AND CONFER WITH DEBTORS COUNSEL AND CS TEAM RE: DOCUMENT PRODUCTION REQUESTS AND PROCESS | 0.30 | 186.00 |
| 08/01/25 | JF | REVIEW CREDIT AND SECURITY DOCUMENTS RE: UCC INVESTIGATION | 3.40 | 2,108.00 |
| 08/01/25 | JF | CALL WITH S. CARNES AND K. KULP RE: BUSINESS COMBINATION AND TRANSACTION SUMMARY (0.4); CONTINUE DRAFTING TRANSACTION SUMMARY MEMORANDUM (2.9) | 3.30 | 2,046.00 |
| 08/01/25 | SYC | REVIEW DEBTOR DOCUMENT REQUESTS (.6); M&C WITH DEBTORS RE: DISCOVERY (.6); FOLLOW-UP CALL WITH S. KLEPPER RE: SAME (.1) | 1.30 | 1,170.00 |
| 08/01/25 | SYC | CALL WITH K. KULP AND J. FRIEDMAN RE: INVESTIGATION/LIEN MEMO | 0.50 | 450.00 |
| 08/01/25 | SYC | REVIEW AND REVISE APOLLO DOC REQUESTS AND CALL WITH M. HARTLIP RE: SAME | 2.70 | 2,430.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1015374
        Client/Matter No. 69937-0001                                           September 5, 2025
                                                                                      Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/01/25 | JRA | REVIEW APOLLO RFP'S (.3); EMAILS WITH CS TEAM RE SAME (.1) | 0.40 | 370.00 |
| 08/01/25 | MMH | CONTINUE REVISING DISCOVERY REQUESTS TO APOLLO | 0.40 | 172.00 |
| 08/01/25 | MMH | CONFER WITH E. KOSMAN RE: APOLLO DISCOVERY REQUESTS | 0.10 | 43.00 |
| 08/01/25 | MMH | CIRCULATE DRAFT DISCOVERY REQUESTS TO APOLLO TO CS TEAM | 0.10 | 43.00 |
| 08/01/25 | MMH | FURTHER REVISIONS TO DOCUMENT REQUESTS PER S. CARNES COMMENTS | 0.30 | 129.00 |
| 08/01/25 | MMH | REVISE DRAFT COMMUNICATION TO COMMITTEE RE: SALE CLOSING AND OTHER WORKSTREAMS | 0.30 | 129.00 |
| 08/01/25 | KLK | CALL WITH S. KLEPPER RE UCC INVESTIGATION | 0.20 | 134.00 |
| 08/01/25 | KLK | CALL WITH S. CARNES AND J. FRIEDMAN RE UCC INVESTIGATION | 0.40 | 268.00 |
| 08/01/25 | KLK | DRAFT EMAIL TO RANDSTAD RE UCC INVESTIGATION | 0.50 | 335.00 |
| 08/01/25 | SLK | WORK ON COMMITTEE UPDATE | 0.30 | 288.00 |
| 08/01/25 | SLK | WORK ON CORRESPONDENCE TO RANDSTAD RE: DOCUMENT COLLECTION | 0.30 | 288.00 |
| 08/01/25 | SLK | MEET AND CONFER CALL WITH DEBTOR COUNSEL RE: DOCUMENT REQUESTS | 0.30 | 288.00 |
| 08/01/25 | SLK | MEETING WITH CARNES RE: DEBTOR DOCUMENT ISSUES | 0.20 | 192.00 |
| 08/01/25 | SLK | WORK ON REQUESTS FOR DOCUMENTS TO APOLLO | 0.40 | 384.00 |
| 08/01/25 | SLK | PREPARE FOR MEET AND CONFER WITH DEBTOR | 0.40 | 384.00 |
| 08/01/25 | JRA | FURTHER EMAILS WITH CS TEAM RE DISCOVERY STRATEGY | 0.40 | 370.00 |
| 08/01/25 | KLK | DRAFT MEMO RE UCC INVESTIGATION | 0.20 | 134.00 |
| 08/01/25 | KLK | REVISE INVESTIGATION MEMO | 0.10 | 67.00 |
| 08/01/25 | SVA | REVIEW/COMMENT ON RFP'S TO APOLLO | 0.80 | 920.00 |
| 08/04/25 | JF | REVIEW CREDIT AND SECURITY DOCUMENTS RE: UCC INVESTIGATION | 3.40 | 2,108.00 |
| 08/04/25 | JF | DRAFT ADDITIONAL SECTIONS OF TRANSACTION SUMMARY MEMORANDUM | 2.80 | 1,736.00 |
| 08/04/25 | SLK | VARIOUS CORRESPONDENCE RE: COMMITTEE UPDATE | 0.30 | 288.00 |
| 08/04/25 | SLK | VARIOUS CORRESPONDENCE RE: BAR DATE ORDER | 0.20 | 192.00 |
| 08/04/25 | SLK | WORK ON DATAROOM ISSUES | 0.30 | 288.00 |
| 08/04/25 | SLK | WORK ON DOCUMENT PRODUCTION ISSUES | 0.40 | 384.00 |
| 08/05/25 | JF | EMAILS WITH CS TEAM RE: DEBTORS PRODUCED DOCUMENTS AND MEET AND CONFER WITH DEBTORS COUNSEL (0.2); REVIEW CREDIT AND SECURITY DOCUMENTS RE: UCC INVESTIGATION (3.3) | 3.50 | 2,170.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1015374
          Client/Matter No. 69937-0001                                                    September 5, 2025
                                                                                                         Page 7

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/05/25 | JF | DRAFT ADDITIONAL SECTIONS OF TRANSACTION SUMMARY MEMORANDUM | 3.60 | 2,232.00 |
| 08/05/25 | SYC | REVIEW AND RESPOND TO EMAILS RE: INVESTIGATION | 0.60 | 540.00 |
| 08/05/25 | MMH | CORRESPONDENCE WITH E. KOSMAN AND J. FRIEDMAN RE: FIRST SET OF DEBTOR DOCUMENTS | 0.10 | 43.00 |
| 08/05/25 | SLK | VARIOUS CORRESPONDENCE FROM DEBTOR RE: DOCUMENT PRODUCTION; REVIEW SAME | 0.40 | 384.00 |
| 08/05/25 | JRA | REVIEW EMAIL FROM D. MERRETT RE DOCUMENT PRODUCTION | 0.10 | 92.50 |
| 08/05/25 | JRA | EMAILS WITH CS RE MEET AND CONFER | 0.20 | 185.00 |
| 08/05/25 | JRA | EMAILS WITH RLF AND CS TEAMS RE PRODUCTION | 0.10 | 92.50 |
| 08/06/25 | SYC | M&C WITH DEBTORS (.4); CALLS WITH JRA, R. WINNING, K. KULP RE: INVESTIGATION (1.3) | 1.70 | 1,530.00 |
| 08/06/25 | JF | EMAILS WITH CS TEAM AND DEBTORS COUNSEL RE: MEET AND CONFER (0.1); ATTEND MEET AND CONFER WITH CS TEAM AND DEBTORS COUNSEL (0.3) | 0.40 | 248.00 |
| 08/06/25 | JF | REVIEW CREDIT AND SECURITY DOCUMENTS RE: UCC INVESTIGATION | 3.60 | 2,232.00 |
| 08/06/25 | JF | DRAFT AND REVISE TRANSACTION SUMMARY MEMORANDUM | 2.30 | 1,426.00 |
| 08/06/25 | JF | DRAFT ADDITIONAL SECTIONS OF TRANSACTION SUMMARY MEMORANDUM | 2.80 | 1,736.00 |
| 08/06/25 | JRA | T/C WITH S. CARNES AND R. WINNING RE INVESTIGATION STRATEGY | 0.60 | 555.00 |
| 08/06/25 | JRA | FURTHER CORRESPONDENCE WITH S. CARNES AND CS TEAM RE INVESTIGATION AND MEET AND CONFER | 0.30 | 277.50 |
| 08/06/25 | JRA | ANALYZE DOC REQUESTS AND STRATEGY RE SAME IN CONNECTION WITH MEET AND CONFER WITH DEBTORS PREP | 0.80 | 740.00 |
| 08/06/25 | JRA | T/C WITH S. CARNES RE INVESTIGATION | 0.20 | 185.00 |
| 08/06/25 | JRA | FURTHER EMAILS WITH CS AND M3 RE INVESTIGATION DOC REQUESTS | 0.40 | 370.00 |
| 08/06/25 | JRA | EMAILS WITH C. ARTHUR RE INVESTIGATION | 0.20 | 185.00 |
| 08/06/25 | JRA | T/C WITH S. CARNES AND K. KULP RE INVESTIGATION STRATEGY | 0.30 | 277.50 |
| 08/06/25 | MMH | FOLLOW UP CORRESPONDENCE TO APOLLO RE: MEET AND CONFER | 0.20 | 86.00 |
| 08/06/25 | KLK | CALL WITH J. FRIEDMAN RE UCC INVESTIGATION | 0.10 | 67.00 |
| 08/06/25 | KLK | CALL WITH J. ALBERTO AND S. CARNES RE UCC INVESTIGATION | 0.30 | 201.00 |
| 08/06/25 | KLK | STRATEGIZE RE UCC INVESTIGATION | 1.30 | 871.00 |
| 08/06/25 | KLK | CALL WITH S. KLEPPER RE UCC INVESTIGATION | 0.20 | 134.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITEE OF UNSECURED CREDITORS                Invoice Number  1015374
      Client/Matter No. 69937-0001                                September 5, 2025
                                                                          Page 8

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/06/25 | KLK | CALL WITH DEBTOR'S COUNSEL RE DOCUMENT REQUESTS | 0.20 | 134.00 |
| 08/06/25 | KLK | COORDINATE WITH E-DISCOVERY RE DOCUMENT PRODUCTIONS | 0.70 | 469.00 |
| 08/06/25 | SLK | REVIEW ACKNOWLEDGMENT | 0.10 | 96.00 |
| 08/06/25 | SLK | MEETING WITH KULP RE: MEET AND CONFER WITH DEBTORS | 0.20 | 192.00 |
| 08/06/25 | SLK | ATTEND MEET AND CONFER WITH DEBTORS | 0.40 | 384.00 |
| 08/06/25 | SLK | CORRESPONDENCE FROM MADDOX RE: SEARCH PROTOCOLS AND CUSTODIANS; WORK ON SAME | 0.40 | 384.00 |
| 08/06/25 | SLK | PREPARE FOR MEET AND CONFER WITH DEBTORS | 0.60 | 576.00 |
| 08/06/25 | SLK | VARIOUS CORRESPONDENCE WITH MERRETT RE: CAREERBUILDER DOCUMENTS | 0.20 | 192.00 |
| 08/06/25 | SLK | VARIOUS CORRESPONDENCE WITH DEBTOR RE: MEET AND CONFER | 0.20 | 192.00 |
| 08/06/25 | SLK | REVIEW INDEX OF DATAROOM DOCUMENTS | 0.40 | 384.00 |
| 08/06/25 | JRA | T/C'S AND EMAILS WITH E. KOSMAN, M. HARTLIPP AND K. KULP RE INVESTIGATION REVIEW | 0.20 | 185.00 |
| 08/07/25 | JF | DRAFT ADDITIONAL SECTIONS OF TRANSACTION SUMMARY MEMORANDUM (2.1); EMAILS WITH S. CARNES AND K. KULP RE: SAME (0.1) | 2.20 | 1,364.00 |
| 08/07/25 | JF | CONTINUE DRAFTING LIEN REVIEW MEMORANDUM | 3.40 | 2,108.00 |
| 08/07/25 | JF | CALL WITH S. CARNES RE: TRANSACTION SUMMARY MEMORANDUM AND LIEN ANALYSIS | 0.60 | 372.00 |
| 08/07/25 | JF | REVIEW CREDIT AND SECURITY DOCUMENTS RE: UCC INVESTIGATION | 3.10 | 1,922.00 |
| 08/07/25 | SYC | DRAFT INVESTIGATION OUTLINE AND CALLS WITH SVA AND JRA RE: SAME | 2.30 | 2,070.00 |
| 08/07/25 | SYC | REVIEW AND REVISE TRANSACTION MEMO SUMMARY FROM J. FRIEDMAN AND CALL WITH J. FRIEDMAN RE: SAME | 2.30 | 2,070.00 |
| 08/07/25 | SYC | CALLS/EMAILS WITH K. KULP RE: INVESTIGATION | 0.50 | 450.00 |
| 08/07/25 | MMH | CORRESPONDENCE FROM S. CARNES RE: STATUS OF INVESTIGATION | 0.10 | 43.00 |
| 08/07/25 | KLK | CALL WITH S. CARNES RE UCC INVESTIGATION | 0.20 | 134.00 |
| 08/07/25 | KLK | CALL WITH S. KLEPPER RE UCC INVESTIGATION | 0.20 | 134.00 |
| 08/07/25 | KLK | DRAFT DOCUMENT REVIEW PROTOCOL | 1.70 | 1,139.00 |
| 08/07/25 | SLK | VARIOUS CORRESPONDENCE WITH MADDOX RE: DEBTOR COLLECTION | 0.20 | 192.00 |
| 08/07/25 | SLK | WORK ON REVIEW OF DOCUMENTS | 0.40 | 384.00 |
| 08/07/25 | SLK | WORK ON INVESTIGATION REPORT ISSUES; REVIEW OUTLINE | 0.50 | 480.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITEE OF UNSECURED CREDITORS          Invoice Number  1015374
         Client/Matter No. 69937-0001                         September 5, 2025
                                                                            Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/07/25 | SLK | WORK ON PROPOSED SEARCH TERMS AND CUSTODIANS FOR DEBTOR COLLECTION | 0.60 | 576.00 |
| 08/07/25 | JRA | EMAILS WITH S. CARNES AND K. KULP RE DOCUMENT REVIEW FOR INVESTIGATION | 0.10 | 92.50 |
| 08/07/25 | JRA | T/C WITH C. ARTHUR RE INVESTIGATION UPDATE | 0.30 | 277.50 |
| 08/07/25 | JRA | CORRESPOND WITH S. VAN AALTEN AND S. CARNES RE INVESTIGATION STRATEGY | 0.20 | 185.00 |
| 08/08/25 | JF | REVIEW CREDIT AND SECURITY DOCUMENTS RE: UCC INVESTIGATION | 3.20 | 1,984.00 |
| 08/08/25 | JF | CONTINUE DRAFTING LIEN REVIEW MEMORANDUM | 3.30 | 2,046.00 |
| 08/08/25 | JF | DRAFT ADDITIONAL SECTIONS OF LIEN REVIEW MEMORANDUM | 1.90 | 1,178.00 |
| 08/08/25 | SYC | REVIEW OF PRODUCED DOCUMENTS AND CALLS WITH CS TEAM RE: PENDING DISCOVERY REQUESTS | 2.30 | 2,070.00 |
| 08/08/25 | EAK | DISCUSSION WITH M. HARTLIPP RE DOCUMENT INVESTIGATION. | 0.10 | 43.00 |
| 08/08/25 | MMH | CORRESPONDENCE WITH APOLLO'S COUNSEL RE: MEET AND CONFER | 0.20 | 86.00 |
| 08/08/25 | MMH | CONFER WITH E. KOSMAN RE: INVESTIGATION WORKSTREAMS | 0.10 | 43.00 |
| 08/08/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: APOLLO DISCOVERY | 0.20 | 86.00 |
| 08/08/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: MEET AND CONFER WITH APOLLO | 0.10 | 43.00 |
| 08/08/25 | SLK | WORK ON DOCUMENT REQUESTS AND SERVICE ON APOLLO; MULTIPLE CORRESPONDENCE RE: SAME | 0.40 | 384.00 |
| 08/08/25 | SLK | CORRESPONDENCE FROM SCHNELL RE: RANDSTADT DOCUMENT PRODUCTION; REVIEW SAME | 0.60 | 576.00 |
| 08/08/25 | SLK | WORK ON PROTOCOLS FOR DOCUMENT REVIEW AND COLLECTIONS | 0.80 | 768.00 |
| 08/08/25 | JRA | CORRESPOND WITH C. ARTHUR AND S. CARNES RE INVESTIGATION | 0.30 | 277.50 |
| 08/09/25 | JRA | EMAIL WITH K. KULP RE MEET AND CONFER | 0.10 | 92.50 |
| 08/10/25 | JRA | T/C WITH S. CARNES RE INVESTIGATION STRATEGY | 0.10 | 92.50 |
| 08/10/25 | JRA | T/C WITH R. WINNING RE INVESTIGATION AND NEGOTIATION STRATEGY | 0.70 | 647.50 |
| 08/11/25 | SYC | CALL WITH R. WINNING RE: CEREBUS DOC REQUESTS | 0.30 | 270.00 |
| 08/11/25 | SYC | DRAFT CERBERUS DOCUMENT REQUESTS | 1.60 | 1,440.00 |
| 08/11/25 | SYC | CALLS WITH M3/CS RE: SETTLEMENT PROPOSAL | 0.60 | 540.00 |
| 08/11/25 | SYC | REVIEW APOLLO DOC REQUESTS (.3); MEET AND CONFER WITH COUNSEL TO APOLLO (.5) | 0.80 | 720.00 |
| 08/11/25 | SYC | CALLS WITH K. KULP RE: INVESTIGATION | 1.50 | 1,350.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITEE OF UNSECURED CREDITORS                Invoice Number  1015374
       Client/Matter No. 69937-0001                                          September 5, 2025
                                                                                      Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/11/25 | SYC | PREP EMAIL TO M3 RE: DILIGENCE REQUESTS (1.0); CALL WITH M3 RE: SAME (.8) | 1.80 | 1,620.00 |
| 08/11/25 | JF | CALL WITH K. KULP RE: UCC INVESTIGATION (0.3); CONTINUE DRAFTING LIEN REVIEW MEMORANDUM (2.4) | 2.70 | 1,674.00 |
| 08/11/25 | JF | REVIEW CREDIT AND SECURITY DOCUMENTS RE: UCC INVESTIGATION | 2.10 | 1,302.00 |
| 08/11/25 | JF | DRAFT ADDITIONAL SECTIONS OF LIEN REVIEW MEMORANDUM (1.9); RESEARCH RE: LIEN PERFECTION STATUTES AND CASE LAW (0.7) | 2.60 | 1,612.00 |
| 08/11/25 | MMH | CORRESPONDENCE WITH APOLLO COUNSEL RE: MEET AND CONFER | 0.10 | 43.00 |
| 08/11/25 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.20 | 134.00 |
| 08/11/25 | KLK | RESEARCH CASES IN CONNECTION WITH UCC INVESTIGATION | 1.10 | 737.00 |
| 08/11/25 | KLK | ATTEND MEET AND CONFER WITH APOLLO'S COUNSEL RE DOCUMENT PRODUCTION | 0.20 | 134.00 |
| 08/11/25 | KLK | DRAFT DOCUMENT REVIEW MEMO | 1.60 | 1,072.00 |
| 08/11/25 | KLK | CALL WITH S. KLEPPER AND S. CARNES RE UCC INVESTIGATION | 0.50 | 335.00 |
| 08/11/25 | KLK | CALL WITH S. KLEPPER RE UCC INVESTIGATION | 0.10 | 67.00 |
| 08/11/25 | KLK | CALL WITH S. CARNES RE UCC INVESTIGATION | 0.30 | 201.00 |
| 08/11/25 | KLK | CALL WITH J. FRIEDMAN RE INVESTIGATION | 0.30 | 201.00 |
| 08/11/25 | SLK | MEETING WITH CARNES, KULP RE: STRATEGY FOR INVESTIGATION | 0.50 | 480.00 |
| 08/11/25 | SLK | VARIOUS CORRESPONDENCE WITH M3 RE: DILIGENCE REQUESTS | 0.20 | 192.00 |
| 08/11/25 | SLK | WORK ON UPDATE TO COMMITTEE | 0.30 | 288.00 |
| 08/11/25 | SLK | ATTEND MEET AND CONFER WITH APOLLO | 0.20 | 192.00 |
| 08/11/25 | SLK | MULTIPLE CORRESPONDENCE RE: PROPOSED SETTLEMENT AND RESPONSE; REVIEW SAME | 0.40 | 384.00 |
| 08/11/25 | SLK | PREPARE FOR MEET AND CONFER WITH APOLLO | 0.40 | 384.00 |
| 08/11/25 | SLK | MEETING WITH KULP RE: MEET AND CONFER WITH APOLLO | 0.20 | 192.00 |
| 08/11/25 | JRA | CORRESPOND WITH S. CARNES RE MEET AND CONFER | 0.10 | 92.50 |
| 08/12/25 | JF | CALL WITH K. KULP RE: UCC INVESTIGATION (0.2); EMAILS WITH K. KULP RE: CONTRIBUTION AND SALE AGREEMENT ANALYSIS (0.7); DRAFT AND REVISE LIEN REVIEW MEMORANDUM (2.3) | 3.20 | 1,984.00 |
| 08/12/25 | JF | REVIEW CREDIT AND SECURITY DOCUMENTS RE: UCC INVESTIGATION | 1.30 | 806.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITEE OF UNSECURED CREDITORS          Invoice Number  1015374
      Client/Matter No. 69937-0001                              September 5, 2025
                                                                        Page 11

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/12/25 | JF | RESEARCH RE: LIEN PERFECTION STATUTES AND CASE LAW (1.0); DRAFT ADDITIONAL SECTIONS OF LIEN REVIEW MEMORANDUM (1.7) | 2.70 | 1,674.00 |
| 08/12/25 | SYC | REVISIONS TO CERBERUS DOC REQUESTS AND CALLS/EMAILS WITH M. HARTLIPP AND R. WINNING RE: SAME | 2.10 | 1,890.00 |
| 08/12/25 | SYC | REVIEW REVISED LIEN MEMO; CALLS WITH K. KULP RE: INVESTIGATION; BRIEF REVIEW OF PRODUCED DOCUMENTS | 3.90 | 3,510.00 |
| 08/12/25 | MMH | CIRCULATE REVISED CEREBRUS DOCUMENT REQUESTS T OR. WINNING | 0.20 | 86.00 |
| 08/12/25 | MMH | DRAFT EMAIL TO CEREBRUS' COUNSEL RE: DOCUMENT REQUESTS | 0.30 | 129.00 |
| 08/12/25 | MMH | REVISE PROTECTIVE ORDER RE: CEREBRUS | 0.30 | 129.00 |
| 08/12/25 | MMH | CONFER WITH S. CARNES RE: REVISIONS TO CEREBRUS DOCUMENT REQUESTS | 0.10 | 43.00 |
| 08/12/25 | MMH | CORRESPONDENCE WITH S. CARNES RE: REVISIONS TO CERBERUS DOCUMENT REQUESTS | 0.10 | 43.00 |
| 08/12/25 | MMH | REVISE REQUESTS FOR PROUCTION TO CEREBRUS | 0.70 | 301.00 |
| 08/12/25 | MMH | CORRESPONDENCE WITH CEREBRUM'S COUNSEL RE: DOCUMENT REQUESTS | 0.10 | 43.00 |
| 08/12/25 | KLK | CALL WITH J. FRIEDMAN RE UCC INVESTIGATION | 0.20 | 134.00 |
| 08/12/25 | KLK | REVISE DOCUMENT REVIEW PROTOCOL FOR INVESTIGATION | 0.40 | 268.00 |
| 08/12/25 | KLK | RESEARCH CASES IN CONNECTION WITH UCC INVESTIGATION | 3.60 | 2,412.00 |
| 08/12/25 | SLK | CORRESPONDENCE FROM MOWERY RE: SEARCH TERMS AND PRODUCTION; REVIEW SAME | 0.50 | 480.00 |
| 08/12/25 | SLK | VARIOUS CORRESPONDENCE WITH SCHNELL RE; RANDSTADT PRODUCTION; REVIEW SAME | 0.30 | 288.00 |
| 08/12/25 | SLK | REVIEW BAR DATE ORDER; CORRESPONDENCE TO COMMITTEE RE: SAME | 0.20 | 192.00 |
| 08/12/25 | SLK | WORK ON CERBERUS DISCOVERY DEMANDS | 0.20 | 192.00 |
| 08/13/25 | JF | DRAFT ADDITIONAL SECTIONS OF MEMORANDUM RE: ESTATE CLAIMS | 2.90 | 1,798.00 |
| 08/13/25 | JF | REVIEW AND REVISE MEMORANDUM RE: ESTATE CLAIMS | 0.80 | 496.00 |
| 08/13/25 | JF | 4X CALLS WITH K. KULP RE: UCC INVESTIGATION (1.2); RESEARCH RE: UCC INVESTIGATION ISSUES (2.2) | 3.40 | 2,108.00 |
| 08/13/25 | JF | ADDITIONAL RESEARCH RE: UCC INVESTIGATION ISSUES (1.7); REVIEW M3 PRESENTATION RE: DEBTORS FINANCIALS (0.3) | 2.00 | 1,240.00 |
| 08/13/25 | SYC | REVIEW AND REVISE DOC REVIEW MEMO AND CALLS/EMAILS WITH K. KULP RE: SAME | 1.90 | 1,710.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1015374
         Client/Matter No. 69937-0001                                                      September 5, 2025
                                                                                                          Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/13/25 | SYC | REVIEW M3 MATERIALS AND CALLS/EMAILS WITH CS/M3 TEAM RE: SAME | 3.10 | 2,790.00 |
| 08/13/25 | SYC | RESEARCH RE: BOFD AND CONSTRUCTIVE FRAUD (1.2) AND CALLS WITH K. KULP RE: SAME (.4) | 1.60 | 1,440.00 |
| 08/13/25 | EAK | CALL WITH J. FRIEDMAN RE INVESTIGATION. | 0.10 | 43.00 |
| 08/13/25 | KLK | CALL WITH J. FRIEDMAN RE UCC INVESTIGATION | 1.30 | 871.00 |
| 08/13/25 | KLK | REVISE DOCUMENT REVIEW PROTOCOL | 1.30 | 871.00 |
| 08/13/25 | KLK | COORDINATE WITH E-DISCOVERY RE DOCUMENT PRODUCTIONS | 0.20 | 134.00 |
| 08/13/25 | KLK | COORDINATE BATCHING OF DOCUMENTS FOR REVIEW | 0.20 | 134.00 |
| 08/13/25 | KLK | CALL WITH S. CARNES RE UCC INVESTIGATION | 0.40 | 268.00 |
| 08/13/25 | KLK | CALL WITH S. KLEPPER RE UCC INVESTIGATION | 0.20 | 134.00 |
| 08/13/25 | KLK | DRAFT MEMO RE UCC INVESTIGATION | 1.60 | 1,072.00 |
| 08/13/25 | SLK | MULTIPLE CORRESPONDENCE RE: UPDATE TO COMMITTEE | 0.30 | 288.00 |
| 08/13/25 | SLK | MEETING WITH KULP RE: RESEARCH ON FIDUCIARY DUTIES | 0.20 | 192.00 |
| 08/13/25 | SLK | WORK ON DOCUMENT REVIEW PROTOCOL MEMORANDUM | 1.20 | 1,152.00 |
| 08/13/25 | SLK | CORRESPONDENCE FROM SCHNELL RE; RANDSTADT PRODUCTION; REVIEW SAME | 0.50 | 480.00 |
| 08/13/25 | JRA | CORRESPOND WITH S. CARNES RE INVESTIGATION STRATEGY (.2) AND PREPARE FOR INVESTIGATION CALL (.6) | 0.80 | 740.00 |
| 08/13/25 | JRA | EMAILS WITH JONES DAY AND CS RE DOCUMENT PRODUCTION | 0.10 | 92.50 |
| 08/14/25 | JF | RESEARCH RE: UCC INVESTIGATION ISSUES (0.7); DRAFT ADDITIONAL SECTIONS OF MEMORANDUM RE: ESTATE CLAIMS (0.9); EMAILS WITH K. KULP RE: SAME (0.1) | 1.70 | 1,054.00 |
| 08/14/25 | JF | CALL WITH CS AND M3 TEAMS RE: CASE STRATEGY (PARTIAL) (0.5); DRAFT PRESENTATION MATERIALS RE: UCC INVESTIGATION FINDINGS (2.6) | 3.10 | 1,922.00 |
| 08/14/25 | JF | REVISE PRESENTATION MATERIALS RE: UCC INVESTIGATION FINDINGS (0.3); EMAILS WITH CS TEAM RE: SAME (0.1) | 0.40 | 248.00 |
| 08/14/25 | SYC | MULTPLE CALLS WITH CS AND M3 TEAMS RE: INVESTIGATION | 2.30 | 2,070.00 |
| 08/14/25 | SYC | CALLS WITH JONES DAY RE: INVESTIGATION | 0.70 | 630.00 |
| 08/14/25 | SYC | EMAILS WITH M3 RE: INVESTIGATION | 0.50 | 450.00 |
| 08/14/25 | MMH | CONFER WITH E. KOSMAN RE: INVESTIGATION WORKSTREAMS | 0.30 | 129.00 |
| 08/14/25 | MMH | CONFER WITH S. CARNES RE; INVESTIGATION PRESENTATION | 0.40 | 172.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1015374
        Client/Matter No. 69937-0001                                         September 5, 2025
                                                                                      Page 13

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/14/25 | MMH | CORRESPONDENCE WITH S. CARNES RE: CEREBERUS DOCUMENT REQUESTS | 0.10 | 43.00 |
| 08/14/25 | KLK | ATTEND CALL WITH J. ALBERTO, S. VAN AALTEN, S. CARNES, S. KLEPPER, E. KOSMAN, M. HARTLIPP, J. FRIEDMAN, R. WINNING, AND B. JOSHPE RE UCC INVESTIGATION | 1.50 | 1,005.00 |
| 08/14/25 | KLK | CALL WITH S. CARNES AND M. HARTLIPP RE UCC INVESTIGATION | 0.30 | 201.00 |
| 08/14/25 | SLK | CALL WITH M3 AND CS TEAM RE: STRATEGY FOR INVESTIGATION AND SETTLEMENT OFFER | 0.90 | 864.00 |
| 08/14/25 | SLK | WORK ON DISCOVERY LETTER TO JONES DAY; VARIOUS CORRESPONDENCE WITH M3 RE: SAME | 0.40 | 384.00 |
| 08/14/25 | SLK | WORK ON ANALYSIS OF LIEN REVIEW | 0.40 | 384.00 |
| 08/14/25 | SLK | REVIEW AND ANALYSIS OF M3 MERGER OVERVIEW | 0.80 | 768.00 |
| 08/14/25 | SLK | WORK ON DISCOVERY REQUESTS TO CERBERUS | 0.20 | 192.00 |
| 08/14/25 | JRA | T/C WITH R. WINNING RE INVESTIGATION UPDATES | 0.30 | 277.50 |
| 08/14/25 | SVA | CONF W/ CS AND M3 TEAMS RE UCC INVESTIGATION | 0.60 | 690.00 |
| 08/14/25 | SVA | REVIEWED M3 INVESTIGATION MATERIALS | 1.20 | 1,380.00 |
| 08/14/25 | SVA | REVIEW/COMMENT ON UCC INVESTIGATION MATERIALS | 1.90 | 2,185.00 |
| 08/15/25 | SYC | PREPARE UCC PRESENTATION MATERIALS | 4.10 | 3,690.00 |
| 08/15/25 | MMH | FOLLOW UP CORRESPONDENCE TO CEREBRUS COUNSEL RE: DOCUMENT REQUESTS | 0.10 | 43.00 |
| 08/15/25 | MMH | CONFER WITH K. KULP RE: INVESTIGATION MATERIALS | 1.00 | 430.00 |
| 08/15/25 | KLK | RESEARCH IN CONNECTION WITH UCC INVESTIGATION | 0.70 | 469.00 |
| 08/15/25 | KLK | CALL WITH S. CARNES RE UCC INVESTIGATION | 0.30 | 201.00 |
| 08/15/25 | KLK | CALLS WITH M. HARTLIPP RE UCC INVESTIGATION | 0.60 | 402.00 |
| 08/15/25 | KLK | DRAFT INSERT TO COMMITTEE PRESENTATION RE UCC INVESTIGATION | 1.10 | 737.00 |
| 08/15/25 | SLK | WORK ON DOCUMENT REQUESTS TO RANDSTADT; VARIOUS CORRESPONDENCE WITH M3 RE: SAME | 0.70 | 672.00 |
| 08/15/25 | SLK | VARIOUS CORRESPONDENCE WITH CERBERUS RE; MEET AND CONFER | 0.20 | 192.00 |
| 08/15/25 | SLK | VARIOUS CORRESPONDENCE WITH MERRETT RE: DOCUMENT REQUESTS | 0.20 | 192.00 |
| 08/15/25 | JRA | CORRESPOND WITH CS TEAM RE DILIGENCE REQUESTS, INVESTIGATION UPDATES AND REVIEW OF PRODUCTIONS | 0.40 | 370.00 |
| 08/15/25 | JRA | EMAIL WITH M. HARTLIPP RE MEET AND CONFER TIMING | 0.10 | 92.50 |
| 08/17/25 | MMH | PREPARE SLIDES RE: COMMITTEE INVESTIGATION | 0.50 | 215.00 |
| 08/17/25 | MMH | ANALYZE M3 PRESENTATION RE: BUSINESS COMBINATION | 0.30 | 129.00 |
| 08/18/25 | SYC | EMAILS AND CALLS RE: DILIGENCE REQUESTS | 0.90 | 810.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1015374
        Client/Matter No. 69937-0001                                        September 5, 2025
                                                                                    Page 14

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|----------|-------------|-------|--------|
| 08/18/25 | SYC | CALL WITH D. MERRETT RE: SETTLEMENT (.3) AND CALLSEMAILS WITH J. ALBERTO AND SVA RE SAME (.8) | 1.10 | 990.00 |
| 08/18/25 | SYC | CALLS AND EMAILS WITH M. HARTLIPP AND K. KULPA RE: INVESTIGATION | 1.40 | 1,260.00 |
| 08/18/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: CORRESPONDENCE TO CEREBRUS COUNSEL RE: 2004 MOTION | 0.10 | 43.00 |
| 08/18/25 | MMH | REVISE PRESENTATION TO COMMITTEE RE: INVESTIGATION | 0.70 | 301.00 |
| 08/18/25 | MMH | DRAFT FOLLOW UP EMAIL TO CERBERUS RE: DOCUMENT REQUESTS | 0.20 | 86.00 |
| 08/18/25 | MMH | CONFER WITH K. KULPA RE: INVESTIGATION PRESENTATION | 0.50 | 215.00 |
| 08/18/25 | MMH | CIRCULATE DRAFT PRESENTATION RE: INVESTIGATION TO S. CARNES | 0.10 | 43.00 |
| 08/18/25 | MMH | CONFER WITH K. KULPA RE: REVISIONS TO INVESTIGATION PRESENTATION | 0.30 | 129.00 |
| 08/18/25 | MMH | CONTINUE TO CREATE PRESENTATION TO COMMITTEE RE: INVESTIGATION | 3.00 | 1,290.00 |
| 08/18/25 | KLK | CALL WITH S. CARNES RE UCC INVESTIGATION | 0.30 | 201.00 |
| 08/18/25 | KLK | CALL WITH M. HARTLIPP RE UCC INVESTIGATION | 0.80 | 536.00 |
| 08/18/25 | KLK | REVISE PRESENTATION TO COMMITTEE | 0.40 | 268.00 |
| 08/18/25 | SLK | WORK ON ENFORCEMENT OF SUBPOENA ON CERBERUS | 0.20 | 192.00 |
| 08/18/25 | SLK | CORRESPONDENCE FROM MERRETT RE: RANDSTADT RESPONSES TO DILIGENCE REQUESTS; REVIEW AND ANALYSIS OF SAME AND DOCUMENTS | 0.90 | 864.00 |
| 08/18/25 | SLK | WORK ON UPDATE TO COMMITTEE | 0.20 | 192.00 |
| 08/18/25 | JRA | CORRESPOND WITH S. CARNES AND M. HARTLIPP RE 2004 MOTION | 0.20 | 185.00 |
| 08/18/25 | JRA | CORRESPOND WITH S. VAN AALTEN AND S. CARNES RE INVESTIGATION (.4); FURTHER CORRESPONDENCE WITH RLF RE PLAN ISSUES AND DISCOVERY (.3) | 0.70 | 647.50 |
| 08/18/25 | JRA | FURTHER CORRESPONDENCE WITH S. CARNES RE INVESTIGATION UPDATES AND STRATEGY | 0.20 | 185.00 |
| 08/19/25 | MMH | CONFER WITH M. ALTMAN RE: INVESTIGATION PRESENTATION MATERIALS | 0.20 | 86.00 |
| 08/19/25 | MMH | REVISE INVESTIGATION PRESENTATION WITH M3 INSERTS AND OTHER CS TEAM INSERTS | 0.60 | 258.00 |
| 08/19/25 | MMH | CIRCULATE REVISED COMMITTEE PRESENTATION TO S. CARNES | 0.10 | 43.00 |
| 08/19/25 | MMH | ANALYZE M3 PRESENTATION RE: INVESTIGATION | 0.20 | 86.00 |
| 08/19/25 | MMH | CORRESPONDENCE TO CEREBRUS COUNSEL RE: DOCUMENT REQUESTS | 0.20 | 86.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1015374
         Client/Matter No. 69937-0001                                              September 5, 2025
                                                                                          Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/19/25 | MMH | CORRESPONDENCE WITH S. CARNES AND K. KULPA RE: REVISIONS TO COMMITTEE PRESENTATION RE: INVESTIGATION | 0.10 | 43.00 |
| 08/19/25 | MMH | FURTHER REVISIONS TO PRESENTATION TO COMMITTEE RE: INVESTIGATION | 1.00 | 430.00 |
| 08/19/25 | MMH | CONFER WITH K. KULPA RE: INVESTIGATION PRESENTATION | 0.60 | 258.00 |
| 08/19/25 | KLK | CALL WITH M. HARTLIPP RE INVESTIGATION | 0.60 | 402.00 |
| 08/19/25 | KLK | CALL WITH S. CARNES RE INVESTIGATION | 0.10 | 67.00 |
| 08/19/25 | KLK | REVISE PRESENTATION TO COMMITTEE | 0.40 | 268.00 |
| 08/19/25 | SLK | CORRESPONDENCE TO COMMITTEE RE: INVESTIGATION UPDATE | 0.10 | 96.00 |
| 08/19/25 | SLK | VARIOUS CORRESPONDENCE WITH HARRIS RE: CERBERUS PRODUCTION | 0.20 | 192.00 |
| 08/19/25 | SLK | VARIOUS CORRESPONDENCE WITH M3, MERRETT RE: RANDSTADT RESPONSES TO INFORMATION REQUESTS | 0.20 | 192.00 |
| 08/19/25 | JRA | CORRESPOND WITH S. CARNES AND M3 RE INVESTIGATION UPDATE AND UCC CALL PREP | 0.60 | 555.00 |
| 08/19/25 | JRA | T/C WITH S. CARNES RE INVESTIGATION UPDATE | 0.10 | 92.50 |
| 08/20/25 | JF | EMAILS WITH S. CARNES AND K. KULP RE: UCC INVESTIGATION | 0.20 | 124.00 |
| 08/20/25 | MMH | FURTHER REVIEW AND EDITS TO PRESENTATION RE: COMMITTEE INVESTIGATION | 0.20 | 86.00 |
| 08/20/25 | MMH | CORRESPONDENCE WITH A. HARRIS RE: WORKSTREAMS | 0.10 | 43.00 |
| 08/20/25 | MMH | CONFER WITH M. ALTMAN RE: COMMENTS TO INVESTIGATION PRESENTATION TO COMMITTEE | 0.10 | 43.00 |
| 08/20/25 | MMH | FURTHER REVISIONS TO PRESENTATION TO COMMITTEE RE: M3 COMMENTS | 0.20 | 86.00 |
| 08/20/25 | MMH | CIRCULATE REVISED INVESTIGATION PRESENTATION TO S. CARNES | 0.10 | 43.00 |
| 08/20/25 | MMH | CONTINUE TO REVISE PRESENTATION TO COMMITTEE RE: INVESTIGATION | 1.40 | 602.00 |
| 08/20/25 | MMH | CONFER WITH K. KULP RE: REVISIONS TO INVESTIGATION PRESENTATION .5 | 0.50 | 215.00 |
| 08/20/25 | KLK | CALL WITH S. KLEPPER IN CONNECTION WITH UCC INVESTIGATION | 0.10 | 67.00 |
| 08/20/25 | KLK | CALL WITH S. CARNES IN CONNECTION WITH UCC INVESTIGATION | 0.20 | 134.00 |
| 08/20/25 | KLK | CALL WITH M. HARTLIPP IN CONNECTION WITH UCC INVESTIGATION | 0.50 | 335.00 |
| 08/20/25 | KLK | REVISE PRESENTATION TO COMMITTEE | 0.50 | 335.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1015374
      Client/Matter No. 69937-0001                                       September 5, 2025
                                                                              Page 16

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/20/25 | SLK | REVIEW PROPOSED PLAN AND CORRESPONDENCE TO COMMITTEE | 0.60 | 576.00 |
| 08/20/25 | SLK | WORK ON INVESTIGATION PRESENTATION TO COMMITTEE | 0.80 | 768.00 |
| 08/20/25 | SLK | CORRESPONDENCE FROM M3 RE: UPDATED PRESENTATION SLIDES; REVIEW SAME | 0.20 | 192.00 |
| 08/20/25 | SLK | VARIOUS CORRESPONDENCE WITH HARRIS RE: MEET AND CONFER | 0.20 | 192.00 |
| 08/21/25 | SYC | CALLS/EMAILS WITH M3 RE: PRESENTATION | 0.90 | 810.00 |
| 08/21/25 | MMH | FURTHER REVISIONS TO COMMITTEE INVESTIGATION PRESENTATION PER M3 COMMENTS | 0.30 | 129.00 |
| 08/21/25 | MMH | CONFER WITH S. CARNES AND R. WINNING RE; FINAL PRESENTATION TO COMMITTEE | 0.50 | 215.00 |
| 08/21/25 | MMH | CONFER WITH M. ALTMAN RE: REVISIONS TO COMMITTEE PRESENTATION | 0.10 | 43.00 |
| 08/21/25 | MMH | FURTHER REVISIONS TO PRESENTATION TO COMMITTEE PER M3 | 1.20 | 516.00 |
| 08/21/25 | MMH | CIRCULATE REVISED PRESENTATION TO COMMITTEE TO PROFESSIONALS' TEAM | 0.20 | 86.00 |
| 08/21/25 | KLK | ATTEND ZEN JV - UCC COMMITTEE PRE-CALL | 0.30 | 201.00 |
| 08/21/25 | SLK | REVIEW PRESENTATION DECKS FOR UCC | 0.90 | 864.00 |
| 08/21/25 | SLK | MEETING WITH M3, ALBERTO, CARNES RE: PRESENTATION TO UCC | 0.40 | 384.00 |
| 08/21/25 | SLK | ATTEND UCC MEETING RE: POTENTIAL SETTLEMENT | 1.10 | 1,056.00 |
| 08/22/25 | SYC | CALLS/EMAILS WITH JRA AND M3 RE: SETTLEMENT (1.6); CALL WITH D. MERRETT (.3) RE: SAME; DRAFT SETTLEMENT COUNTER PROPOSAL (.9) | 2.80 | 2,520.00 |
| 08/22/25 | MMH | ATTEND MEET AND CONFER WITH CERBERUS COUNSEL | 0.20 | 86.00 |
| 08/22/25 | MMH | CONFER WITH K. KULP RE: CERBRUS MEET AND CONFER | 0.30 | 129.00 |
| 08/22/25 | KLK | ATTEND MEET AND CONFER WITH COUNSEL FOR CERBERUS | 0.20 | 134.00 |
| 08/22/25 | KLK | CALL WITH M. HARTLIPP IN CONNECTION WITH UCC INVESTIGATION | 0.30 | 201.00 |
| 08/22/25 | SLK | PREPARE FOR MEET AND CONFER WITH CERBERUS | 0.70 | 672.00 |
| 08/22/25 | SLK | CORRESPONDENCE FROM MERRETT RE: RESPONSES AND OBJECTIONS TO RFP; REVIEW SAME | 0.30 | 288.00 |
| 08/22/25 | SLK | MEETING WITH ALBERTO RE: MEET AND CONFER WITH CERBERUS | 0.20 | 192.00 |
| 08/22/25 | SLK | ATTEND MEET AND CONFER WITH CERBERUS | 0.30 | 288.00 |
| 08/22/25 | SLK | VARIOUS CORRESPONDENCE RE: COUNTEROFFER; REVIEW SAME | 0.40 | 384.00 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITEE OF UNSECURED CREDITORS
Client/Matter No. 69937-0001

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/22/25 | JRA | CORRESPOND WITH S. KLEPPER RE UCC INVESTIGATION UPDATE | 0.20 | 185.00 |
| 08/22/25 | JRA | REVIEW RANDSTAD'S RESPONSES AND OBJECTIONS TO UCC FIRST REQUESTS FOR PRODUCTION | 0.30 | 277.50 |
| 08/24/25 | JRA | BEGIN REVIEWING DOCS PRODUCED BY CERBERUS (1.5); EMAILS WITH A. HARRIS RE SAME (.1) | 1.60 | 1,480.00 |
| 08/25/25 | SYC | REVIEW RANDSTAD COUNTER OFFER AND MULTIPLE CALLS/EMAILS WITH JD, LW, M3 AND JRA. | 3.40 | 3,060.00 |
| 08/25/25 | SLK | REVIEW DOCUMENTS PRODUCED BY CERBERUS | 0.90 | 864.00 |
| 08/25/25 | SLK | REVIEW AND ANALYSIS OF RANDSTADT SETTLEMENT PROPOSAL | 0.30 | 288.00 |
| 08/25/25 | JRA | CONTINUE REVIEW CERBERUS PRODUCTION | 0.90 | 832.50 |
| 08/26/25 | JF | EMAILS WITH C. CARNES RE: UCC INVESTIGATION (0.1); 2X CONFERENCES WITH S. CARNES RE: CASE STRATEGY (0.3); REVIEW PRESENTATION MATERIALS RE: UCC INVESTIGATION FINDINGS (0.3); CORRESPONDENCES WITH CS TEAM RE: SAME (0.2) | 0.90 | 558.00 |
| 08/27/25 | SLK | VARIOUS CORRESPONDENCE RE: SETTLEMENT | 0.30 | 288.00 |
| 08/29/25 | SLK | CORRESPONDENCE TO UCC RE: SETTLEMENT TERM SHEET; REVIEW SAME. | 0.40 | 384.00 |

| **EXECUTORY CONTRACTS** | | | **0.50** | **363.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/23/25 | EAK | REVIEW ZEN JV REJECTION MOTION AND DRAFT EMAIL RE THE SAME. | 0.20 | 86.00 |
| 08/25/25 | JRA | REVIEW SECOND OMNIBUS REJECTION MOTION (.2); EMAILS WITH E. KOSMAN RE SAME (.1) | 0.30 | 277.50 |

| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **14.90** | **6,970.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/07/25 | SYC | CALL WITH M. HARTLIPP RE: NOTICE OF RATE INCREASE | 0.20 | 180.00 |
| 08/07/25 | JRA | EMAILS WITH S. CARNES RE FEE APPS | 0.10 | 92.50 |
| 08/12/25 | EAK | DRAFT CAREER BUILDERS FEE APP (1.8) EMAILS TO ACCOUNTING AND CS TEAM RE BILLED FEES (.1) AND TO CS TEAM AND M3 RE THE SAME (.2) | 2.10 | 903.00 |
| 08/13/25 | MMH | CONFER WITH E. KOSMAN RE: DRAFT CS FEE APP | 0.20 | 86.00 |
| 08/13/25 | JF | REVIEW DRAFT OF COLE SCHOTZ FIRST FEE APPLICATION (0.3); EMAILS WITH E. KOSMAN RE: SAME (0.1) | 0.40 | 248.00 |
| 08/13/25 | SYC | EMAILS RE: FIRST FEE APPS | 0.50 | 450.00 |
| 08/13/25 | EAK | ZEN JV FIRST MONTHLY (2.4) REVIEW ZEN JV INVOICE AND PROVIDE COMMENTS (.9) | 3.30 | 1,419.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1015374
        Client/Matter No. 69937-0001                                        September 5, 2025
                                                                                    Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/15/25 | MMH | DRAFT NOTICE OF CS FEE INCREASES | 0.30 | 129.00 |
| 08/15/25 | LSM | REVISE, FILE AND ORGANIZE SERVICE OF NOTICE OF RATE INCREASE | 0.30 | 120.00 |
| 08/15/25 | EAK | EMAIL RE ZEN JV NOTICE OF RATE INCREASES (.1); REVIEW NOTICE RE THE SAME (.6) PREPARE FIRST MONTHLY FEE APP (.9) | 1.60 | 688.00 |
| 08/17/25 | EAK | DRAFT FIRST MONTHLY FEE APP. | 1.10 | 473.00 |
| 08/18/25 | EAK | FINALIZE DRAFT OF FEE APP (1.3); EMAIL TO M3 RE THE SAME (.1) | 1.40 | 602.00 |
| 08/19/25 | MMH | CORRESPONDENCE WITH E. KOSMAN RE: COMMENTS TO CS JULY FEE APP | 0.10 | 43.00 |
| 08/19/25 | MMH | CORRESPONDENCE WITH E. KOSMAN RE: CS DRAFT FEE APP | 0.10 | 43.00 |
| 08/19/25 | MMH | COMMENT ON AND REVISE CS JULY FEE APP | 0.40 | 172.00 |
| 08/19/25 | EAK | EMAILS WITH CS TEAM REGARDING ZEN JV FEE APPLICATION (.3); REVIEW M. HARTLIPP EMAILS AND INCORPORATE THE SAME (.3) | 0.60 | 258.00 |
| 08/22/25 | EAK | COMMUNICATIONS WITH M3 RE FEE APPLICATION. | 0.10 | 43.00 |
| 08/26/25 | JF | REVIEW PROPOSED FINAL VERSION OF CS FIRST FEE APPLICATION (0.3); EMAILS WITH E. KOSMAN RE: SAME (0.4) | 0.70 | 434.00 |
| 08/26/25 | LSM | REVISE, FILE AND ORGANIZE SERVICE OF FIRST MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.50 | 200.00 |
| 08/26/25 | EAK | EMAILS TO CS TEAM RE FIRST MONTHLY FEE APP (.4) FINALIZE MONTHLY FEE APP FOR FILING (.5) | 0.90 | 387.00 |

| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **3.80** | **1,866.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/06/25 | JG | CREATE FIRST AND SECOND LEVEL REVIEW LAYOUTS; CREATE FIELDS AND CHOICES | 1.20 | 528.00 |
| 08/12/25 | JRA | REVIEW CERBERUS DRAFT RPF'S | 0.40 | 370.00 |
| 08/13/25 | BEN | UPDATE FIELD VALUES AS PER CASE TEAM | 0.80 | 352.00 |
| 08/13/25 | BEN | PROCESS MULTIPLE INCOMING PRODUCTION; UPDATE SCRIPTS AND INDEXES | 1.20 | 528.00 |
| 08/15/25 | BEN | CREATE EXTERNAL REVIEWER GROUP AND PERMISSIONS | 0.20 | 88.00 |

| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **0.90** | **573.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/18/25 | JRA | REVIEW AGENDA CANCELLING HEARING | 0.10 | 92.50 |
| 08/29/25 | LSM | ASSIST WITH HEARING PREPARATIONS FOR SEPTEMBER 3, 2025 HEARING | 0.40 | 160.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS          Invoice Number  1015374
        Client/Matter No. 69937-0001                                          September 5, 2025
                                                                                        Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/29/25 | MMH | REVIEW AGENDA FOR 9/3 HEARING | 0.10 | 43.00 |
| 08/29/25 | JRA | REVIEW 9/3 HEARING AGENDA | 0.10 | 92.50 |
| 08/29/25 | JRA | EMAILS WITH CS TEAM RE 9/3 HEARING | 0.20 | 185.00 |

**REORGANIZATION PLAN**                                                   **50.00**   **44,043.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/07/25 | JRA | RESEARCH RE PLAN SETTLEMENT POINTS AND TERM SHEET STRUCTURE | 1.40 | 1,295.00 |
| 08/10/25 | SYC | REVIEW PLAN SETTLEMENT AND CALL WITH DEBTORS RE: SAME | 1.30 | 1,170.00 |
| 08/10/25 | JRA | T/C WITH C. ARTHUR, Z. SHAPIRO, J. DELCONTE AND S. CARNES RE TERM SHEET | 0.70 | 647.50 |
| 08/10/25 | JRA | REVIEW AND ANALYZE DRAFT TERM SHEET (.3); CORRESPOND WITH C. ARTHUR AND S. CARNES RE SAME (.3) | 0.60 | 555.00 |
| 08/10/25 | JRA | PREPARE FOR CALL WITH LATHAM AND RLF RE TERM SHEET | 0.40 | 370.00 |
| 08/11/25 | JRA | RESEARCH RE PLAN TERM SHEET AND GUC CLASS VOTING/DEEMED TO REJECT PLANS | 1.10 | 1,017.50 |
| 08/11/25 | JRA | T/C WITH S. VAN AALTEN, S. CARNES AND R. WINNING RE SETTLEMENT STRATEGY | 0.70 | 647.50 |
| 08/11/25 | JRA | FURTHER CORRESPONDENCE WITH S. CARNES, R. WINNING AND C. ARTHUR RE TERM SHEET NEGOTIATIONS | 0.60 | 555.00 |
| 08/11/25 | SVA | CONF W/ J. ALBERTO, S. CARNES AND R. WINNING RE PLAN AND SETTLEMENT DISCUSSIONS | 0.40 | 460.00 |
| 08/11/25 | JRA | T/C WITH S. VAN AALTEN RE TERM SHEET STRATEGY | 0.20 | 185.00 |
| 08/11/25 | JRA | FURTHER CORRESPONDENCE WITH R. WINNING AND S. CARNES RE TERM SHEET STRATEGY | 0.20 | 185.00 |
| 08/12/25 | JRA | CORRESPOND WITH C. ARTHUR RE TERM SHEET AND PLAN TIMING | 0.10 | 92.50 |
| 08/12/25 | JRA | CORRESPOND WITH CS, M3 AND UCC MEMBERS RE TERM SHEET AND STRATEGY RE SAME | 0.90 | 832.50 |
| 08/13/25 | JRA | T/C WITH S. CARNES RE TERM SHEET NEGOTIATIONS | 0.10 | 92.50 |
| 08/13/25 | JRA | CORRESPOND WITH S. VAN AALTEN RE TERM SHEET COUNTER | 0.40 | 370.00 |
| 08/13/25 | JRA | T/C WITH C. ARTHUR RE PLAN NEGOTIATIONS | 0.20 | 185.00 |
| 08/13/25 | JRA | T/C WITH S. CARNES RE TERM SHEET STRATEGY | 0.20 | 185.00 |
| 08/14/25 | JRA | T/C'S WITH S. VAN AALTEN RE SETTLEMENT STRATEGY | 0.30 | 277.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITEE OF UNSECURED CREDITORS                    Invoice Number  1015374
        Client/Matter No. 69937-0001                                          September 5, 2025
                                                                                      Page 20

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/14/25 | JRA | FURTHER CORRESPONDENCE WITH S. VAN AALTEN AND S. CARNES RE TERM SHEET COUNTER (.6); ANALYSIS OF TERM SHEET RESEARCH INCLUDING PRIOR SETTLEMENT CONSTRUCTS AND TREATMENT OF CLAIMS (.8) | 1.40 | 1,295.00 |
| 08/14/25 | JRA | T/C WITH Z. SHAPIRO RE PLAN TIMING | 0.20 | 185.00 |
| 08/14/25 | JRA | T/C WITH C. ARTHUR RE PLAN TIMING | 0.10 | 92.50 |
| 08/14/25 | JRA | T/C WITH S. CARNES AND S. VAN AALTEN RE TERM SHEET STRATEGY AND PROPOSED COUNTER | 0.60 | 555.00 |
| 08/15/25 | JRA | T/C WITH S. CARNES RE PLAN TIMING | 0.20 | 185.00 |
| 08/15/25 | JRA | T/C WITH S. VAN AALTEN RE TERM SHEET AND PLAN TIMING | 0.10 | 92.50 |
| 08/15/25 | JRA | FURTHER CORRESPONDENCE WITH CS AND M3 TEAMS RE PLAN TERM SHEET AND INVESTIGATION UPDATES | 1.00 | 925.00 |
| 08/17/25 | JRA | CORRESPOND WITH S. CARNES, CS AND RLF RE PLAN TIMING | 0.60 | 555.00 |
| 08/18/25 | JRA | CORRESPOND WITH S. CARNES RE PLAN TIMING | 0.20 | 185.00 |
| 08/18/25 | JRA | FURTHER CORRESPONDENCE WITH RLF AND S. CARNES RE PLAN TIMING AND NEGOTIATIONS | 0.30 | 277.50 |
| 08/19/25 | MMH | BEGIN TO REVIEW AND ANALYZE PROPOSED PLAN AND DISCLOSURE STATEMENT | 0.20 | 86.00 |
| 08/19/25 | SYC | REVIEW OF DRAFT PLAN AND EMAIL TO M. HARTLIPP RE: SAME | 1.20 | 1,080.00 |
| 08/20/25 | MMH | ANALYZE PROPOSED PLAN | 0.40 | 172.00 |
| 08/20/25 | MMH | CONTINUE ANALYZING PLAN | 0.20 | 86.00 |
| 08/20/25 | JRA | ANALYZE PLAN/DS | 2.10 | 1,942.50 |
| 08/22/25 | MMH | ANALYZE AND COMMENT ON SETTLEMENT PROPOSAL TO DEBTORS' COUNSEL | 0.20 | 86.00 |
| 08/22/25 | MMH | CORRESPONDENCE WITH S. CARNES RE: UCC STATEMENT IN SUPPORT | 0.10 | 43.00 |
| 08/22/25 | JRA | CORRESPOND WITH C. ARTHUR AND S. CARNES RE TERM SHEET COUNTER | 0.20 | 185.00 |
| 08/22/25 | JRA | CORRESPOND WITH S. CARNES RE TERM SHEET COUNTER STRATEGY | 0.70 | 647.50 |
| 08/25/25 | MMH | REVIEW AND ANALYZE PROPOSED PLAN SETTLMENT FROM LENDERS | 0.20 | 86.00 |
| 08/25/25 | JRA | ANALYZE RANDSTAD PROPOSAL AND OPEN ISSUES RE SAME (.5); DISCUSS SAME WITH S. CARNES (.5) | 1.00 | 925.00 |
| 08/25/25 | JRA | T/C WITH LATHAM AND JONES DAY RE PLAN NEGOTIATIONS | 0.40 | 370.00 |
| 08/25/25 | JRA | FOLLOW UP T/C WITH S. CARNES RE PLAN NEGOTIATIONS | 0.30 | 277.50 |
| 08/25/25 | SVA | REVIEW/ANALYZE LENDER SETTLEMENT PROPOSAL | 1.30 | 1,495.00 |
| 08/25/25 | JRA | T/C WITH C. ARTHUR RE PLAN NEGOTIATIONS | 0.40 | 370.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITEE OF UNSECURED CREDITORS                      Invoice Number  1015374
       Client/Matter No. 69937-0001                                              September 5, 2025
                                                                                           Page 21

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/25/25 | JRA | T/C WITH S. CARNES RE PLAN NEGOTIATIONS STRATEGY | 0.20 | 185.00 |
| 08/26/25 | JF | REVIEW DEBTORS' COMBINED DISCLOSURE STATEMENT AND JOINT CHAPTER 11 PLAN OF LIQUIDATION (0.8); REVIEW MOTION OF DEBTORS FOR ORDER CONDITIONALLY APPROVING COMBINED PLAN AND DS FOR SOLICITATION PURPOSES (0.6); REVIEW COMMITTEE VOTING RECOMMENDATION LETTERS FROM RECENT CHAPTER 11 CASES (0.7); BEGIN DRAFTING COMMITTEE VOTING RECOMMENDATION LETTER (0.3) | 2.40 | 1,488.00 |
| 08/26/25 | SYC | REVISE SETTLEMENT PROPOSAL (1.2); CALLS AND EMAILS WITH JRA AND M3 (1.4); REVIEW M3 MODELS (.8); CALLS/EMAILS WITH JONES DAY (.5); REVIEW OF PLAN (.4) | 4.30 | 3,870.00 |
| 08/26/25 | JRA | T/C WITH R. WINNING AND S. CARNES RE PLAN NEGOTIATION STRATEGY | 0.60 | 555.00 |
| 08/26/25 | SVA | CONF W/ J. ALBERTO, S. CARNES AND R. WINNING RE PLAN SETTLEMENT DISCUSSIONS | 0.60 | 690.00 |
| 08/26/25 | JRA | CONTINUED ANALYSIS OF TERM SHEET AND POTENTIAL REVISIONS/OPEN ISSUES (.7); FURTHER CORRESPONDENCE WITH S. CARNES, R. WINNING AND S. VAN AALTEN RE SAME (.9) | 1.60 | 1,480.00 |
| 08/26/25 | JRA | FURTHER CORRESPONDENCE WITH LW, M3, JONES DAY AND CS TEAMS RE PLAN NEGOTIATIONS | 1.00 | 925.00 |
| 08/27/25 | JF | CONTINUE DRAFTING COMMITTEE VOTING RECOMMENDATION LETTER | 0.80 | 496.00 |
| 08/27/25 | SYC | EMAILS AND CALLS WITH DEBTORS/JONES DAY RE: TERMS OF SETTLEMENT | 5.10 | 4,590.00 |
| 08/27/25 | JRA | CORRESPOND INTERNALLY, WITH LATHAM, JONES DAY AND RLF RE SETTLEMENT AND REVISIONS TO/NEGOTIATIONS FOR SAME | 1.80 | 1,665.00 |
| 08/27/25 | JRA | FURTHER CORRESPONDENCE WITH S. CARNES AND RLF RE SETTLEMENT AGREEMENT | 0.60 | 555.00 |
| 08/28/25 | JF | CALL WITH S. CARNES RE: DISCLOSURE STATEMENT AND GLOBAL SETTLEMENT (0.2); REVIEW DISCLOSURE STATEMENT (0.3); DRAFT ADDITIONAL LANGUAGE TO BE INCLUDED IN REVISED DISCLOSURE STATEMENT (1.7); EMAILS WITH S. CARNES RE: SAME (0.1) | 2.30 | 1,426.00 |
| 08/28/25 | JF | DRAFT ADDITIONAL SECTIONS OF COMMITTEE VOTING RECOMMENDATION LETTER | 0.40 | 248.00 |
| 08/28/25 | SYC | REVIEW M3 MATERIALS RE: SETTLEMENT AND EMAILS RE: SAME | 1.10 | 990.00 |
| 08/28/25 | JRA | FURTHER CORRESPONDENCE WITH CS AND RLF RE SETTLEMENT POINTS INCLUDING REJECTION DAMAGES ISSUE | 0.70 | 647.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITEE OF UNSECURED CREDITORS | Invoice Number  1015374 |
| | Client/Matter No. 69937-0001 | September 5, 2025 |
| | | Page 22 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/28/25 | JRA | CORRESPOND WITH CS, LATHAM, RLF AND JONES DAY RE SETTLEMENT NEGOTIATIONS (.8); REVIEW VARIOUS ITERATIONS OF SAME (.5) | 1.30 | 1,202.50 |
| 08/29/25 | JF | CALL WITH S. CARNES RE: GLOBAL SETTLEMENT AND COMMITTEE VOTING RECOMMENDATION LETTER (0.2); REVIEW GLOBAL SETTLEMENT TERM SHEET (0.1) | 0.30 | 186.00 |
| 08/29/25 | SVA | REVIEWED PLAN SETTLEMENT TERM SHEET AND ANALYSIS | 0.60 | 690.00 |
| 08/29/25 | JRA | CORRESPOND WITH CS, LATHAM AND RLF RE TERM SHEET AND SETTLEMENT | 0.90 | 832.50 |

**RETENTION MATTERS**      **1.10**      **616.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/07/25 | EAK | COMMUNICATIONS WITH CS TEAM RE CNO (.3); DRAFT CS AND M3 CNO (.3) FINALIZE FOR FILING (.2) | 0.80 | 344.00 |
| 08/11/25 | JRA | REVIEW SUPPLEMENTAL EISENBERG DECLARATION | 0.10 | 92.50 |
| 08/21/25 | SYC | REVIEW NOTICE OF RATE INCREASE | 0.20 | 180.00 |

TOTAL HOURS    364.50

PROFESSIONAL SERVICES:      $272,385.50

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Bryan E. Navas | eDiscovery Manager | 2.20 | 440.00 | 968.00 |
| Christopher D. Sindo | eDiscovery Manager | 6.80 | 440.00 | 2,992.00 |
| Daniel N. Sullivan | eDiscovery Manager | 1.20 | 475.00 | 570.00 |
| Elazar A. Kosman | Associate | 23.20 | 430.00 | 9,976.00 |
| Jaya Gajjavelli | eDiscovery Analyst | 1.20 | 440.00 | 528.00 |
| Jonathan R. Friedman | Associate | 84.40 | 620.00 | 52,328.00 |
| Justin R. Alberto | Member | 49.90 | 925.00 | 46,157.50 |
| Krista L. Kulp | Special Counsel | 29.20 | 670.00 | 19,564.00 |
| Larry S. Morton | Paralegal | 2.40 | 400.00 | 960.00 |
| Melissa M. Hartlipp | Associate | 29.00 | 430.00 | 12,470.00 |
| Sarah A. Carnes | Member | 95.70 | 900.00 | 86,130.00 |
| Seth Van Aalten | Member | 10.60 | 1,150.00 | 12,190.00 |
| Steven L. Klepper | Member | 28.70 | 960.00 | 27,552.00 |

                               **Total**    **364.50**      **$272,385.50**

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITEE OF UNSECURED CREDITORS | Invoice Number  1015374 |
| | Client/Matter No. 69937-0001 | September 5, 2025 |
| | | Page 23 |

## COST DETAIL

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 08/11/25 | ONLINE RESEARCH | 1.00 | 98.38 |
| 08/12/25 | ONLINE RESEARCH | 1.00 | 275.45 |
| 08/12/25 | PHOTOCOPY /PRINTING/ SCANNING | 21.00 | 2.10 |
| 08/12/25 | PHOTOCOPY /PRINTING/ SCANNING | 15.00 | 1.50 |
| 08/14/25 | ONLINE RESEARCH | 1.00 | 78.70 |
| 08/15/25 | ONLINE RESEARCH | 1.00 | 27.02 |
| 08/15/25 | ONLINE RESEARCH | 1.00 | 382.14 |
| | | **Total** | **$865.29** |

| | | |
|---|---|---|
| TOTAL SERVICES AND COSTS: | $ | 273,250.79 |

## TASK SUMMARY

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 7.20 | 6,500.00 |
| DM05 | CASE ADMINISTRATION | 13.10 | 6,298.00 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 1.30 | 905.50 |
| DM07 | CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS | 3.20 | 2,535.00 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 43.40 | 34,223.00 |
| DM09 | CREDITOR INQUIRIES | 0.70 | 449.50 |
| DM10 | DISCLOSURE STATEMENT/VOTING ISSUES | 0.50 | 215.00 |
| DM13 | EXECUTORY CONTRACTS | 0.50 | 363.50 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 14.90 | 6,970.50 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 3.80 | 1,866.00 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 0.90 | 573.00 |
| DM27 | REORGANIZATION PLAN | 50.00 | 44,043.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITEE OF UNSECURED CREDITORS
            Client/Matter No. 69937-0001

Invoice Number  1015374
September 5, 2025
Page 24

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM29 | RETENTION MATTERS | 1.10 | 616.50 |
| DM51 | DOCUMENT REVIEW/COMMITTEE INVESTIGATION | 223.90 | 166,827.00 |
| | **Total** | **364.50** | **$272,385.50** |