# Exhibit A



**Richards, Layton & Finger, P.A.**
920 North King Street
Wilmington, DE 19801
T: (302) 651-7700
AR@rlf.com
Tax ID 51-0226371

| | |
|---|---|
| Invoice Date: | September 15, 2025 |
| Invoice Number: | 3033543 |
| Client Number: | 773612 |

Zen JV, LLC
Attn: Sheri Davis
200 North LaSalle Street, Suite 900
Chicago, IL 60601

Client:          Monster Worldwide LLC

For professional services rendered through August 31, 2025

| | | |
|---|---|---|
| Fees | $ | 503,855.00 |
| Costs | | 3,213.78 |
| **Total Amount Due** | $ | **507,068.78** |

**INVOICE DUE AND PAYABLE UPON RECEIPT**

**Please reference invoice number(s) on your remittance.**

**Please send your remittance to remit@rlf.com.**

| | |
|---|---|
| Financial Institution: **Wells Fargo** | For Check Payments: |
| Account Name: Richards, Layton and Finger, P.A. Operating Account | Richards, Layton & Finger, P. A. |
| Wire ABA No.: 121000248 | PO Box 782503 |
| ACH ABA No.: 031100869 | Philadelphia, PA 19178-2503 |
| Account Number: 1020591465 | |
| Bank SWIFT/BIC code: WFBIUS6S | For Overnight Check Payments: |
| | Lockbox Services 782503 |
| | Richards, Layton & Finger, P. A. |
| | 2005 Market Street, 5th Floor |
| | Philadelphia, PA 19103-7042 |

| Client Name: Monster Worldwide LLC | | Invoice Date: | September 15, 2025 |
|---|---|---|---|
| Matter: Monster Worldwide LLC | | Invoice Number: | 3033543 |

**Group Bill Summary**

| Matter | Description | Fees | Costs | Charges | Taxes | Total |
|---|---|---|---|---|---|---|
| 773612-237571 | Restructuring Advice | 0.00 | 3,213.78 | 0.00 | 0.00 | 3,213.78 |
| 773612-237571A | Case Administration | 3,597.50 | 0.00 | 0.00 | 0.00 | 3,597.50 |
| 773612-237571B | Creditor Inquiries | 85.00 | 0.00 | 0.00 | 0.00 | 85.00 |
| 773612-237571C | Meetings | 5,405.00 | 0.00 | 0.00 | 0.00 | 5,405.00 |
| 773612-237571D | Executory Contracts/Unexpired Leases | 25,220.00 | 0.00 | 0.00 | 0.00 | 25,220.00 |
| 773612-237571F | Plan of Reorganization/Disclosure Statement | 167,657.50 | 0.00 | 0.00 | 0.00 | 167,657.50 |
| 773612-237571G | Use, Sale of Assets | 7,250.00 | 0.00 | 0.00 | 0.00 | 7,250.00 |
| 773612-237571H | Cash Collateral/DIP Financing | 357.50 | 0.00 | 0.00 | 0.00 | 357.50 |
| 773612-237571I | Claims Administration | 10,167.50 | 0.00 | 0.00 | 0.00 | 10,167.50 |
| 773612-237571J | Court Hearings | 7,337.50 | 0.00 | 0.00 | 0.00 | 7,337.50 |
| 773612-237571L | Schedules/SOFA/U.S. Trustee Reports | 3,065.00 | 0.00 | 0.00 | 0.00 | 3,065.00 |
| 773612-237571M | Employee Issue | 2,702.50 | 0.00 | 0.00 | 0.00 | 2,702.50 |
| 773612-237571P | Litigation/Adversary Proceedings | 248,187.50 | 0.00 | 0.00 | 0.00 | 248,187.50 |
| 773612-237571Q-2 | Retention of Others | 8,190.00 | 0.00 | 0.00 | 0.00 | 8,190.00 |
| 773612-237571R-1 | RLF Fee Applications | 12,030.00 | 0.00 | 0.00 | 0.00 | 12,030.00 |
| 773612-237571R-2 | Fee Applications of Others | 2,602.50 | 0.00 | 0.00 | 0.00 | 2,602.50 |
| | | 503,855.00 | 3,213.78 | 0.00 | 0.00 | $507,068.78 |

**Total Amount Due**    $507,068.78

Matter Name: Case Administration

Matter Number: 773612-237571A

Invoice Date: September 15, 2025

Invoice Number: 3033543

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/25 | B. J. Witters | Review and circulate docket | 0.1 | 425.00 | 42.50 |
| 08/01/25 | H. V. Liu | Update WIP | 0.1 | 800.00 | 80.00 |
| 08/01/25 | D. J. DeFranceschi | Review docket update | 0.2 | 1,500.00 | 300.00 |
| 08/04/25 | Z. I. Shapiro | Review WIP (.3); Attend update call re: same (.4); Call with A. Cohen re: update (.2) | 0.9 | 1,175.00 | 1,057.50 |
| 08/07/25 | H. V. Liu | Update WIP report | 0.1 | 800.00 | 80.00 |
| 08/07/25 | B. J. Witters | Review and circulate docket | 0.1 | 425.00 | 42.50 |
| 08/08/25 | D. J. DeFranceschi | Review docket updates | 0.2 | 1,500.00 | 300.00 |
| 08/11/25 | R. V. Speaker | Revise case calendar | 0.2 | 425.00 | 85.00 |
| 08/11/25 | D. J. DeFranceschi | Review critical dates chart | 0.1 | 1,500.00 | 150.00 |
| 08/12/25 | R. V. Speaker | Revise case calendar | 0.2 | 425.00 | 85.00 |
| 08/12/25 | D. J. DeFranceschi | Review docket updates | 0.1 | 1,500.00 | 150.00 |
| 08/14/25 | Z. I. Shapiro | Prepare for and attend board meeting | 0.4 | 1,175.00 | 470.00 |
| 08/15/25 | R. V. Speaker | Review docket and revise and circulate critical dates calendar | 0.8 | 425.00 | 340.00 |
| 08/15/25 | H. V. Liu | Review critical dates calendar | 0.1 | 800.00 | 80.00 |
| 08/20/25 | C. M. Carlisle | Correspondence with Z. Shapiro and Omni re: service costs | 0.1 | 800.00 | 80.00 |
| 08/22/25 | R. V. Speaker | Revise case calendar | 0.3 | 425.00 | 127.50 |
| 08/25/25 | R. V. Speaker | Revise and circulate critical dates | 0.3 | 425.00 | 127.50 |
| **Total** | | | **4.3** | | **$3,597.50** |

Matter Name: Creditor Inquiries

Matter Number: 773612-237571B

Invoice Date:          September 15, 2025

Invoice Number:                3033543

**Detail for Services Rendered**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08/27/25 | R. V. Speaker | Return call to S. Vanbatenburgh re: claim (.1); Return call to G. Paul of MTR Child & Family services re: proof of claim form (.1) | 0.2 | 425.00 | 85.00 |
| **Total** | | | **0.2** | | **$85.00** |

Matter Name: Meetings

Matter Number: 773612-237571C

Invoice Date:                September 15, 2025

Invoice Number:                        3033543

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/25 | C. M. Carlisle | Conference call with Committee counsel | 0.3 | 800.00 | 240.00 |
| 08/04/25 | H. V. Liu | Attend WIP call with LW and AlixPartners | 1 | 800.00 | 800.00 |
| 08/04/25 | C. A. Meehan | Attend weekly WIP call | 0.9 | 650.00 | 585.00 |
| 08/06/25 | H. V. Liu | Attend WIP call with LW and AlixPartners | 0.6 | 800.00 | 480.00 |
| 08/06/25 | C. A. Meehan | Attend WIP meeting | 0.6 | 650.00 | 390.00 |
| 08/18/25 | H. V. Liu | Attend WIP call with AP and LW | 0.6 | 800.00 | 480.00 |
| 08/18/25 | C. M. Carlisle | Conference call with Latham & Watkins, AlixPartners, Z. Shapiro, H. Liu, and C. Meehan (.6); Conference call with Paul Weiss (.6) | 1.2 | 800.00 | 960.00 |
| 08/18/25 | C. A. Meehan | Attend WIP meeting with LW, AP | 0.6 | 650.00 | 390.00 |
| 08/20/25 | H. V. Liu | Attend WIP call with LW and AP | 0.7 | 800.00 | 560.00 |
| 08/20/25 | C. A. Meehan | Meeting with AP, LW re: case updates | 0.8 | 650.00 | 520.00 |
| **Total** | | | **7.3** | | **$5,405.00** |

Matter Name: Executory Contracts/Unexpired Leases

Invoice Date: September 15, 2025

Matter Number: 773612-237571D

Invoice Number: 3033543

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/25 | H. V. Liu | Emails with B. Thomson re: QTS contracts | 0.1 | 800.00 | 80.00 |
| 08/01/25 | Z. I. Shapiro | Correspondence with J. Gordon re: QTS | 0.2 | 1,175.00 | 235.00 |
| 08/02/25 | H. V. Liu | Email to Z. Shapiro re: blackline contract assumption issues (.1); Email to P. Pascuzzi re: same (.1) | 0.2 | 800.00 | 160.00 |
| 08/02/25 | Z. I. Shapiro | Correspondence with H. Liu re: contract issue (.1); Research re: same (.2); Further correspondence with H. Liu re: same (.1) | 0.4 | 1,175.00 | 470.00 |
| 08/05/25 | H. V. Liu | Review email from Deltek (.2); Email to J. Creighton re: same (.1); Review email correspondence re: Equinix contracts (.2); Call with J. Signor re: United Healthcare contracts (.3); Calls (x2) with J. Lathrop re: JobCase contract (.2); Review BOLD closing notice (.2) | 1.2 | 800.00 | 960.00 |
| 08/05/25 | Z. I. Shapiro | Review vendor invoices (.2); Correspondence with J. Gordon re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 08/07/25 | H. V. Liu | Review email from J. Signor re: United Healthcare contracts (.2); Email to AlixPartners re: same (.2); Email to J. Gordon re: QTS objection deadline (.1); Email to I. Perez re: same (.1); Email to B. Thomson re: QTS address (.1) | 0.7 | 800.00 | 560.00 |
| 08/08/25 | H. V. Liu | Review email from B. Thomson re: additional assumed contracts (.1); Call with B. Thomson re: same (.1); Email to AlixPartners re: same (.1); Email to AlixPartners and LW re: same (.1); Review request from Deltek (.3); Email M. Faett re: same (.2) | 0.9 | 800.00 | 720.00 |
| 08/10/25 | H. V. Liu | Draft assumption motion | 1.9 | 800.00 | 1,520.00 |
| 08/11/25 | H. V. Liu | Draft motion to assume contracts | 2.6 | 800.00 | 2,080.00 |
| 08/13/25 | H. V. Liu | Call with R. Speaker re: counterparty inquiry (.1); Call with C. Ambrozic re: same (.1); Email to AlixPartners re: same (.2) | 0.4 | 800.00 | 320.00 |
| 08/13/25 | R. V. Speaker | Call from Cindy of Discount Tire re: contract with Military Advantage (.1); Research same and call with H. Liu re: same (.2) | 0.3 | 425.00 | 127.50 |
| 08/18/25 | H. V. Liu | Email to C. Ambrozic re: Discount Tire contract (.1); Call with I. Perez re: QTS contract (.1); Email to Z. Shapiro, J. Gordon re: same (.1); Email to I. Perez re: same (.1) | 0.4 | 800.00 | 320.00 |
| 08/19/25 | H. V. Liu | Calls (x2) with B. Thomson re: additional assumed contracts (.4); Emails with Z. Shapiro re: same (.3); Draft notice of amended contract list (.9); Research re: additional assumed contracts issues (3.4); Email to LW re: same (.3); Email to M. Kurtz, F. Sun re: same (.2) | 5.5 | 800.00 | 4,400.00 |
| 08/20/25 | H. V. Liu | Draft rejection motion | 1.1 | 800.00 | 880.00 |
| 08/20/25 | C. M. Carlisle | Review FiServ agreement and related correspondence from Latham & Watkins | 0.3 | 800.00 | 240.00 |
| 08/20/25 | Z. I. Shapiro | Correspondence with A. Chou re: contract issues (.2); Correspondence with C. Arthur re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 08/21/25 | H. V. Liu | Draft motion to reject contracts | 5.1 | 800.00 | 4,080.00 |
| 08/21/25 | Z. I. Shapiro | Correspondence with J. Gordon re: contract issue (.3); Correspondence with C. Arthur re: same (.2) | 0.5 | 1,175.00 | 587.50 |
| 08/22/25 | H. V. Liu | Draft omnibus rejection motion (.2); Draft motion to assume and assign contracts (.2); Draft notice of amended assumption list (.2); Emails to B. Thomson re: same (.1); Email to Z. Shapiro re: same (.2); Attend call with company and AP re: rejected contracts (.5); Revise rejection per comments from Z. Shapiro (.4); Emails with Z. Shapiro re: same (.2); Emails with AlixPartners re: same (.1); Coordinate with R. Speaker re: filing of same (.1) | 2.2 | 800.00 | 1,760.00 |
| 08/22/25 | R. V. Speaker | Draft notice for second rejection motion (.2); Assist with preparation for filing of rejection motion (1.3); Preparation of rejection motion for filing (.2); Finalize and file same (.2); Coordinate service of | 2 | 425.00 | 850.00 |

Matter Name: Executory Contracts/Unexpired Leases

Matter Number: 773612-237571D

Invoice Date:        September 15, 2025

Invoice Number:        3033543

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | same (.1) | | | |
| 08/22/25 | D. J. DeFranceschi | Review second rejection motion | 0.2 | 1,500.00 | 300.00 |
| 08/22/25 | Z. I. Shapiro | Correspondence with H. Liu re: contract issues (.2); Draft and revise rejection motion (.6); Correspondence with H. Liu re: same (.2) | 1 | 1,175.00 | 1,175.00 |
| 08/23/25 | Z. I. Shapiro | Correspondence with Cooley re: contract issues (.2); Correspondence with C. Arthur re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 08/25/25 | C. M. Carlisle | Review correspondence re: Salesforce agreements (.2); Correspondence with AlixPartners re: same (.1); Review correspondence from Cooley re: additional contract assignments (.3) | 0.6 | 800.00 | 480.00 |
| 08/25/25 | Z. I. Shapiro | Correspondence with S. Nace re: contract issue (.2); Correspondence with C. Carlisle re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 08/26/25 | C. A. Meehan | Emails from BOLD re: amended cure schedule (.1); Emails with C. Carlisle, Z. Shapiro re: same (.2); Emails with R. Speaker re: same (.1); Assist with filing same (.1) | 0.5 | 650.00 | 325.00 |
| 08/26/25 | Z. I. Shapiro | Correspondence with C. Meehan re: contract issues (.1); Correspondence with C. Carlisle re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 08/27/25 | Z. I. Shapiro | Correspondence with C. Carlisle contract issues (.2); Correspondence with creditor re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 08/28/25 | C. M. Carlisle | Review correspondence from Jones Day re: contracts (.2); Correspondence with AlixPartners re: same (.1) | 0.3 | 800.00 | 240.00 |
| **Total** | | | **30.6** | | **$25,220.00** |

Matter Name: Plan of Reorganization/Disclosure Statement | Invoice Date: | September 15, 2025
Matter Number: 773612-237571F | Invoice Number: | 3033543

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/25 | H. V. Liu | Draft solicitation procedures motion (4.2); Draft motion to shorten solicitation procedures motion (2.7); Call with Z. Shapiro re: same (.1) | 7 | 800.00 | 5,600.00 |
| 08/01/25 | C. M. Carlisle | Draft combined plan and disclosure statement | 4.3 | 800.00 | 3,440.00 |
| 08/03/25 | C. M. Carlisle | Revise combined plan and disclosure statement (1.2); Correspondence with Z. Shapiro re: same (.1) | 1.3 | 800.00 | 1,040.00 |
| 08/03/25 | Z. I. Shapiro | Review and comment on plan (1.3); Correspondence with C. Carlisle re: same (.3) | 1.6 | 1,175.00 | 1,880.00 |
| 08/04/25 | C. M. Carlisle | Revise combined plan and disclosure statement (6.3); Call with Z. Shapiro re: same (.4) | 6.7 | 800.00 | 5,360.00 |
| 08/04/25 | H. V. Liu | Draft solicitation procedures motion (3.3); Review plan (.2) | 3.5 | 800.00 | 2,800.00 |
| 08/04/25 | Z. I. Shapiro | Review and comment on plan (1.4); Call with C. Carlisle re: same (.4); Further revisions to plan (.8); Calls with C. Arthur re: same (.2); Call with C. Arthur and J. Gordon re: same (.6); Research re: same (.4); Calls with J. Gordon re: plan issues (.4) | 4.2 | 1,175.00 | 4,935.00 |
| 08/05/25 | C. M. Carlisle | Review and revise combined plan and disclosure statement | 5.2 | 800.00 | 4,160.00 |
| 08/05/25 | Z. I. Shapiro | Attend call with J. Gordon and C. Arthur re: plan strategy (.7); Attend call with C. Arthur and D. Merrett re: same (.5); Correspondence with M. Kurtz re: plan (.1); Correspondence with C. Carlisle re: same (.1); Correspondence with C. Meehan re: plan issues (.2); Further revisions to plan (1.8) | 3.4 | 1,175.00 | 3,995.00 |
| 08/05/25 | C. A. Meehan | Emails with Z. Shapiro re: plan investigation issue (.2); Research and analysis of same (2.2); Email C. Arthur re: same (.1) | 2.4 | 650.00 | 1,560.00 |
| 08/06/25 | Z. I. Shapiro | Calls with C. Arthur re: plan issues (.4); Review and revise plan (.8); Correspondence with AP re: claims analysis (.4) | 1.6 | 1,175.00 | 1,880.00 |
| 08/07/25 | C. M. Carlisle | Review correspondence from Latham & Watkins re: plan treatment and global settlement | 0.4 | 800.00 | 320.00 |
| 08/07/25 | Z. I. Shapiro | Review plan and comment on same (.8); Calls with C. Arthur re: same (.3); Correspondence with C. Arthur re: same (.1) | 1.2 | 1,175.00 | 1,410.00 |
| 08/09/25 | Z. I. Shapiro | Call with C. Arthur re: plan issues (.4); Review and revise draft plan (.7); Correspondence with C. Arthur re: same (.2) | 1.3 | 1,175.00 | 1,527.50 |
| 08/10/25 | C. M. Carlisle | Conference call with Latham & Watkins, AlixPartners, and Z. Shapiro re: status of settlement | 0.7 | 800.00 | 560.00 |
| 08/10/25 | Z. I. Shapiro | Draft and revise combined plan and disclosure statement (2.4); Prepare for call with LW and UCC re: same (.2); Attend call re: same (.5); Call with C. Arthur re: same (.2); Correspondence with C. Arthur re: same (.1) | 3.4 | 1,175.00 | 3,995.00 |
| 08/11/25 | C. M. Carlisle | Review and revise solicitation procedures motion | 2.5 | 800.00 | 2,000.00 |
| 08/11/25 | Z. I. Shapiro | Draft and revise plan/DS (3.4); Correspondence with C. Carlisle re: same (.2); Correspondence with D. Merrett re: plan (.2); Review slides re: plan issues (.4); Calls with C. Arthur re: same (.4) | 4.6 | 1,175.00 | 5,405.00 |
| 08/12/25 | C. M. Carlisle | Revise combined plan and disclosure statement (6.6); Calls with Z. Shapiro re: same (.4) | 7 | 800.00 | 5,600.00 |
| 08/12/25 | Z. I. Shapiro | Review and revise plan (1.2); Correspondence with C. Carlisle re: same (.4); Correspondence with AP team re: same (.3); Calls with C. Carlisle re: same (.3); Calls with C. Arthur re: same (.8) | 3 | 1,175.00 | 3,525.00 |
| 08/13/25 | C. M. Carlisle | Review comments from Latham & Watkins to the combined plan and disclosure statement and revise accordingly (1.2); Draft combined plan and disclosure statement slides for board presentation (1.1); Correspondence with Z. Shapiro and Latham & Watkins re: same (.2); Revise combined plan and disclosure statement (2.8); Correspondence with Z. Shapiro re: same (.1) | 5.4 | 800.00 | 4,320.00 |

Matter Name: Plan of Reorganization/Disclosure Statement      Invoice Date:      September 15, 2025

Matter Number: 773612-237571F      Invoice Number:      3033543

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/13/25 | Z. I. Shapiro | Attend call with JD/LW re: plan diligence (.8); Review board slides (.2); Correspondence with C. Carlisle re: same (.1); Correspondence with R. Maddox re: same (.1); Correspondence with J. Gordon re: same (.1); Correspondence with C. Carlisle re: plan diligence (.2); Draft and revise plan slides (.6); Correspondence with R. Maddox re: same (.2) | 2.3 | 1,175.00 | 2,702.50 |
| 08/14/25 | C. M. Carlisle | Revise combined plan and disclosure statement (3.6); Correspondence with Z. Shapiro re: same (.5); Call with Latham & Watkins and Z. Shapiro re: same (.5); Revise solicitation procedures motion (1.2) | 5.8 | 800.00 | 4,640.00 |
| 08/14/25 | Z. I. Shapiro | Review revisions to plan (.2); Call with C. Carlisle re: same (.3); Revise plan (.3); Correspondence with C. Arthur re: same (.1); Correspondence with C. Arthur re: plan status (.2); Review plan comments (.2); Call with C. Carlisle re: same (.2); Correspondence with J. Gordon re: same (.2) | 1.7 | 1,175.00 | 1,997.50 |
| 08/15/25 | C. M. Carlisle | Review comments from Jones Day to the combined plan and disclosure statement (.8); Review Omni's comments to the solicitation procedures motion (.2) | 1 | 800.00 | 800.00 |
| 08/15/25 | Z. I. Shapiro | Review comments to plan and DS (.3); Correspondence with D. Merrett re: same (.2); Correspondence with C. Carlisle re: same (.1) | 0.6 | 1,175.00 | 705.00 |
| 08/17/25 | C. M. Carlisle | Revise solicitation procedures motion | 1.1 | 800.00 | 880.00 |
| 08/17/25 | Z. I. Shapiro | Correspondence with D. Merrett re: plan (.1); Correspondence with C. Carlisle re: same (.2); Correspondence with C. Arthur re: same (.1); Review plan revisions (.6); Correspondence with C. Carlisle re: same (.2); Call with Jones Day, RLF and LW re: same (.5) | 1.7 | 1,175.00 | 1,997.50 |
| 08/18/25 | H. V. Liu | Call with C. Carlisle re: solicitation procedures motion | 0.1 | 800.00 | 80.00 |
| 08/18/25 | C. M. Carlisle | Revise solicitation procedures motion (4.1); Revise combined plan and disclosure statement (.7); Conference with Z. Shapiro re: same (.3); Correspondence with Jones Day, Paul Weiss, and Weil Gotshal re:same (.2) | 5.3 | 800.00 | 4,240.00 |
| 08/18/25 | Z. I. Shapiro | Prepare for call with PW re: plan comments (.3); Attend call re: same (.4); Review revisions to plan (.2); Correspondence with C. Carlisle re: same (.1); Draft and revise plan (.8); Correspondence with C. Carlisle re: same (.2); Review solicitation procedures motion (.3); Correspondence with C. Carlisle re: same (.3); Calls with S. Carnes re: plan issues (.6); Call with J. Alberto re: same (.2); Calls with C. Carlisle re: same (.4) | 3.8 | 1,175.00 | 4,465.00 |
| 08/19/25 | R. V. Speaker | Review correspondence from C. Carlisle re: filing of solicitation procedures motion and motion to shorten (.1); Preparation of solicitation procedures motion for filing (.1); Finalize and file same (.1); Call with C. Carlisle re: same (.1); Preparation of motion to shorten for filing (.1) | 0.5 | 425.00 | 212.50 |
| 08/19/25 | H. V. Liu | Attend call with Omni re: solicitation (.2); Review comments to motion to shorten re: solicitation procedures motion (.1); Call with C. Carlisle re: solicitation procedures motion (.1); Research re: same (.2); Email to C. Carlisle re: same (.1) | 0.7 | 800.00 | 560.00 |
| 08/19/25 | C. M. Carlisle | Revise combined plan and disclosure statement (.7); Revise solicitation procedures motion (5.3); Revise motion to shorten solicitation procedures motion (.9); Conference calls with Z. Shapiro re: same (.7); Conference call with Omni, Z. Shapiro, and H. Liu re: same (.3); Correspondence with Jones Day re: same (.2) | 8.1 | 800.00 | 6,480.00 |
| 08/19/25 | B. J. Witters | Review e-mail from C. Carlisle re: combined plan and disclosure statement (.1); Assemble and e-mail to C. Carlisle re: same (.1); Finalize and file re: same (.2); E-mail to Omni re: service of same (.1) | 0.5 | 425.00 | 212.50 |
| 08/19/25 | Z. I. Shapiro | Attend call re: solicitation issues (.5); Attend call with Jones Day | 5.8 | 1,175.00 | 6,815.00 |

Matter Name: Plan of Reorganization/Disclosure Statement

Invoice Date: September 15, 2025

Matter Number: 773612-237571F

Invoice Number: 3033543

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | and L&W re: plan funding issues (.8); Correspondence with C. Arthur re: same (.3); Correspondence with D. Merrett re: same (.2); Correspondence with C. Carlisle re: solicitation motion (.2); Call with L. Casey re: scheduling (.2); Correspondence with L. Casey re: same (.2); Review and comment on motion to shorten (.8); Correspondence with C. Carlisle re: same (.2); Review and comment on solicitation procedures motion (1.5); Correspondence with C. Carlisle re: same (.2); Call with C. Carlisle re: same (.2); Correspondence with D. Merrett re: same (.2); Review plan funding budget (.2); Correspondence with J. Shen re: same (.1) | | | |
| 08/19/25 | C. A. Meehan | Edit solicitation procedures order (1.5); Email C. Carlisle re: same (.1) | 1.6 | 650.00 | 1,040.00 |
| 08/20/25 | R. V. Speaker | Finalize and file motion shorten re: solicitation procedures motion (.1); Upload order re: same (.1); Coordinate service of motion and motion to shorten (.1); Email same to Chambers (.1); Circulate same (.1); Preparation of notices for filing (.1); Finalize and file notice of hearing (.1); Finalize and file NOW (.1); Coordinate service of notices (.1); Review email from claims agent re: service of notice of hearing (.1); Research re: same (.1); Call with C. Carlisle re: same (.1); Respond to claims agent re: same (.1); Call with C. Carlisle re: notice of withdrawal of motion to shorten and notice of hearing for solicitation procedures motion (.1); Draft notice of withdrawal (.1); Draft notice of hearing (.2); Email to C. Carlisle re: same (.1) | 1.8 | 425.00 | 765.00 |
| 08/20/25 | C. M. Carlisle | Review UST comments to combined plan and disclosure statement (.7);  Conference call with Latham & Watkins, AlixPartners, Z. Shapiro, H. Liu, and C. Meehan (.8) | 1.5 | 800.00 | 1,200.00 |
| 08/20/25 | D. J. DeFranceschi | Review combined plan and disclosure statement (1.2);  Review solicitation procedures motion (.8) | 2 | 1,500.00 | 3,000.00 |
| 08/20/25 | Z. I. Shapiro | Correspondence with C. Carlisle re: solicitation procedures (.2); Correspondence with J. DelConte re: plan funding (.3); Review UST comments to solicitation procedures (.4); Correspondence with C. Arthur and J. Gordon re: same (.1) | 1 | 1,175.00 | 1,175.00 |
| 08/21/25 | C. M. Carlisle | Correspondence with AlixPartners re: liquidation analysis | 0.1 | 800.00 | 80.00 |
| 08/22/25 | C. M. Carlisle | Correspondence with Jones Day re: combined plan and disclosure statement | 0.1 | 800.00 | 80.00 |
| 08/22/25 | Z. I. Shapiro | Correspondence with S. Carnes re: plan negotiations (.2); Correspondence with C. Arthur re: same (.2); Correspondence with J. DelConte re: same (.2) | 0.6 | 1,175.00 | 705.00 |
| 08/24/25 | Z. I. Shapiro | Review term sheet (.4); Correspondence with C. Arthur re: same (.4); Correspondence with C. Carlisle re: same (.1); Draft and revise term sheet (.6); Correspondence with D. Merrett re: same (.4); Calls with C. Arthur re: same (.8) | 2.7 | 1,175.00 | 3,172.50 |
| 08/25/25 | C. M. Carlisle | Review UST comments to solicitation procedures order (.6); Review draft solicitation package (.4); Draft responses to UST comments re: combined plan and disclosure statement (.3); Review correspondence re: global settlement proposal (.2); Review lender comments to plan and disclosure statement (.2); Conference call with Z. Shapiro re: same (.2);  Conference call with Z. Shapiro and C. Meehan re: UST comments to the combined plan and disclosure statement (1.3) | 3.2 | 800.00 | 2,560.00 |
| 08/25/25 | C. A. Meehan | Meeting with Z. Shapiro, C. Carlisle re: UST Plan and DS comments (1.3); Analysis of service time issue (1.8) | 3.1 | 650.00 | 2,015.00 |
| 08/25/25 | Z. I. Shapiro | Review UST comments in advance of call (.4); Attend call with RLF team re: same (.5); Attend calls with C. Arthur re: same (.7); Prepare for and attend call with JD and LW re: same (1.0); Correspondence with AP re: liquidation analysis (.2); Calls with C. Carlisle re: plan term sheet (.2); Review plan comments (.4); Correspondence with D. | 3.8 | 1,175.00 | 4,465.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Plan of Reorganization/Disclosure Statement | | | Invoice Date: | | September 15, 2025 |
| Matter Number: 773612-237571F | | | Invoice Number: | | 3033543 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | Merrett re: same (.2); Correspondence with C. Arthur re: same (.2) | | | |
| 08/26/25 | C. M. Carlisle | Draft responses to UST comments to combined plan and disclosure statement and related motion (1.1); Correspondence with Z. Shapiro re: same (.1); Revise solicitation procedures order (2.5); Revise combined plan and disclosure statement (1.2); Review notice of revised assumption schedule (.2); Correspondence with Cooley, Jones Day, C. Meehan, and Z. Shapiro re: same (.2); Correspondence with R. Maddox re: filing version of combined plan and disclosure statement (.1) | 5.4 | 800.00 | 4,320.00 |
| 08/26/25 | C. A. Meehan | Analysis of service issue (2.4); Email with Z. Shapiro, C. Carlisle re: same (.1) | 2.5 | 650.00 | 1,625.00 |
| 08/26/25 | Z. I. Shapiro | Correspondence with D. Merrett re: plan (.3); Correspondence with C. Arthur re: same (.2); Review responses to UST comments (.4); Research re: same (.2); Correspondence with C. Carlisle re: same (.2) | 1.3 | 1,175.00 | 1,527.50 |
| 08/27/25 | C. M. Carlisle | Revise combined plan and disclosure statement (5.0); Conference with Z. Shapiro re: same (.9); Correspondence with Omni re: solicitation package and class report (.1); Review plan settlement language (.3); Call with Z. Shapiro re: same (.1); Conference call with Z. Shapiro, Cole Schotz, and Latham &Watkins re: plan settlement (.5) | 6.9 | 800.00 | 5,520.00 |
| 08/27/25 | C. A. Meehan | Call with C. Carlisle re: plan issues (.1); Analysis of QR code precedent in DS (3.3); Email C. Carlisle, Z. Shapiro re: same (.1); Emails with Z. Shapiro re: deemed acceptace (.2); Analysis of same (1.0) | 4.7 | 650.00 | 3,055.00 |
| 08/27/25 | Z. I. Shapiro | Attend call with UCC/LW re: plan update (.5); Review plan update (.2); Calls with C. Carlisle re: same (.2); Correspondence with C. Carlisle re: same (.1); Correspondence with C. Arthur re: plan term sheet (.3); Calls with C. Arthur re: same (.2); Prepare for and attend call with L. Casey re: plan comments (.6); Call with D. Merrett re: update (.2); Correspondence with D. Merrett re: same (.1); Correspondence with J. Delconte re: plan update (.5); Revisions to plan (.6); Calls with UCC re: same (.2); Draft and revise plan term sheet (2.2); Correspondence with S. Carnes re: same (.4); Correspondence with C. Arthur re: same (.3); Correspondence with C. Meehan re: plan research (.4); Further research re: same (.2) | 7.2 | 1,175.00 | 8,460.00 |
| 08/28/25 | C. M. Carlisle | Correspondence with Lenders' counsel re: lender registry (.1); Review global settlement term sheet (.4); Conference with Z. Shapiro re: same (.1); Review correspondence from Z. Shapiro and UST re: UST comments to plan and disclosure statement (.2); Review combined plan and disclosure statement (1.3); Review plan class report (.4); Correspondence with Z. Shapiro re same (.1); Conference call with Omni and Z. Shapiro re: solicitation packages and ballots (.3);  Conference call with Latham & Watkins, Seward & Kissel, and Z. Shapiro re: global settlement (.5) | 3.4 | 800.00 | 2,720.00 |
| 08/28/25 | C. A. Meehan | Call with Omni re: solicitation | 0.4 | 650.00 | 260.00 |
| 08/28/25 | Z. I. Shapiro | Attend call with RLF/Omni re: plan solicitation (.4); Attend call with C. Arthur, A. Harris and R. Hewitt re: plan issues (.5); Correspondence with D. Merrett re: same (.5); Correspondence with J. Delconte re: plan issues (.3); Correspondence with J. Shen re: same (.2); Review revised plan (.6); Correspondence with C. Carlisle re: same (.2); Correspondence with D. Merrett re: plan issues (.6); Correspondence with J. Shen re: liquidation analysis (.2); Review plan revisions (.6); Correspondence with C. Carlisle re: same (.1); Correspondence with L. Casey re: plan comments (.3); Correspondence with C. Carlisle re: same (.2); Correspondence with C. Arthur re: plan modifications (.4); Calls with C. Carlisle re: | 6.1 | 1,175.00 | 7,167.50 |

Matter Name: Plan of Reorganization/Disclosure Statement

Matter Number: 773612-237571F

Invoice Date: September 15, 2025

Invoice Number: 3033543

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | additional plan revisions (.4); Call with S. Carnes re: plan update (.2); Correspondence with S. Carnes re: same (.2); Further call with C. Arthur re: plan issues (.2) | | | |
| 08/29/25 | C. M. Carlisle | Review and revise combined plan and disclosure statement (2.7); Calls with Z. Shapiro re:same (.4); Review plan class report (.2); Correspondence with AlixPartners re: same (.1); Correspondence with Jones Day and Omni re: solicitation package recipients (.2) | 3.6 | 800.00 | 2,880.00 |
| 08/29/25 | Z. I. Shapiro | Correspondence with J. Shen re: liquidation analysis (.1); Review liquidation analysis (.3); Correspondence with J. DelConte re: same (.1); Correspondence with D. Merrett re: update (.2); Review plan term sheet and plan revisions (.6) | 1.3 | 1,175.00 | 1,527.50 |
| 08/30/25 | C. M. Carlisle | Revise combined plan and disclosure statement (.5): Correspondence with Z. Shapiro re: same (.1) | 0.6 | 800.00 | 480.00 |
| 08/30/25 | Z. I. Shapiro | Review and analyze plan term sheet (1.6); Review plan precedent (.4); Correspondence with C. Carlisle re: same (.1); Further revisions to term sheet (.3); Research re: plan supplement documents (.8); Review revised term sheet (.3) | 3.5 | 1,175.00 | 4,112.50 |
| 08/31/25 | Z. I. Shapiro | Review liquidation analysis (.4); Comment on same (.3); Correspondence with C. Carlisle re: same (.1); Review plan term sheet (.6) | 1.4 | 1,175.00 | 1,645.00 |
| **Total** | | | **179.5** | | **$167,657.50** |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Use, Sale of Assets | | | Invoice Date: | | September 15, 2025 |
| Matter Number: 773612-237571G | | | Invoice Number: | | 3033543 |

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/25 | B. J. Witters | Review e-mail from H. Liu re: certification of Welesko qualified bidder sale order (.1); Assemble and e-mail to H. Liu re: same (.1); Finalize and file re: same (.1);  Review e-mail from C. Carlisle re: notices of closing and exhibits for Bold Holdings, Iron Corp. and Sherrill-Lubinski (.1); Assemble and e-mail to C. Carlisle re: same (.3); Review e-mail from C. Carlisle re: revised notice of closing of same (.1); Assemble and email to C. Carlisle re: same (.1); Review e-mail from C. Carlisle re: notices of closing sale (.1); Finalize and file notice of closing sale - Bold Holdings (.2); Finalize and file notice of closing sale – Iron Corp. (.2); Finalize and file notice of closing sale – Sherrill-Lubinski (.2); E-mail to Omni re: service of notices of same (.1) | 1.7 | 425.00 | 722.50 |
| 08/01/25 | H. V. Liu | Review certification of Partner One (.1); Coordinate with B. Witters re: filing of same (.1);  Review notices of sale closing (.1) | 0.3 | 800.00 | 240.00 |
| 08/01/25 | C. M. Carlisle | Compile final sale closing notices (.4); Correspondence with Latham & Watkins and Omni re: same (.3) | 0.7 | 800.00 | 560.00 |
| 08/01/25 | F. Y. Sun | Prepare file backup for purchase agreements and ancillary documents (.5); Prepare correspondence to co-counsel re: ancillary documents (.1); Analyze issues re: termination letter (.2) | 0.8 | 900.00 | 720.00 |
| 08/01/25 | M. A. Kurtz | Call with F. Sun re: termination letter (.1); Review email from F. Sun re: APAs (.1); Review email from A. Kimball re: contracts list and related sign-off emails (.2) | 0.4 | 1,150.00 | 460.00 |
| 08/01/25 | Z. I. Shapiro | Review PartnerOne certification (.1); Correspondence with J. Gordon re: same (.1); Correspondence with H. Liu re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 08/03/25 | F. Y. Sun | Review JobGet purchase agreement (.3); Draft termination letter re: same (.4) | 0.7 | 900.00 | 630.00 |
| 08/03/25 | M. A. Kurtz | Review draft termination letter (JobGet) and prepare edits to same (.3); Review purchase agreement re: termination provisions (.2); Email with F. Sun re: termination letter (.1) | 0.6 | 1,150.00 | 690.00 |
| 08/04/25 | F. Y. Sun | Revise and circulate termination letter (.3); Review correspondence from counsel re: same (.1) | 0.4 | 900.00 | 360.00 |
| 08/04/25 | M. A. Kurtz | Review termination letter and call with F. Sun re: same | 0.2 | 1,150.00 | 230.00 |
| 08/06/25 | M. A. Kurtz | Review emails re: contract rejection and status | 0.1 | 1,150.00 | 115.00 |
| 08/19/25 | M. A. Kurtz | Review emails from H. Liu re: Assignment items | 0.1 | 1,150.00 | 115.00 |
| 08/20/25 | F. Y. Sun | Review purchase agreement re: assumed contracts | 0.4 | 900.00 | 360.00 |
| 08/22/25 | H. V. Liu | Email to US Trustee re: bank account closures (.1); Email to Cole Schotz re: same (.1) | 0.2 | 800.00 | 160.00 |
| 08/22/25 | M. A. Kurtz | Review email from B. Thomson re: Bold sale and contract rejection | 0.1 | 1,150.00 | 115.00 |
| 08/23/25 | M. A. Kurtz | Review email from B. Thomson re: contract schedule (.1); Review email from C. Arthur re: contracts and Bold (.1) | 0.2 | 1,150.00 | 230.00 |
| 08/25/25 | F. Y. Sun | Review purchase agreement re: assumption of contracts | 0.4 | 900.00 | 360.00 |
| 08/25/25 | M. A. Kurtz | Review APA and call with F. Sun re: same (contract assignment) | 0.4 | 1,150.00 | 460.00 |
| 08/26/25 | R. V. Speaker | Review email from C. Meehan re: amendment to Bold Sale notice of closing (.1); Preparation of same for filing (.2); Email to C. Meehan re: service of same (.1); Finalize and file same (.1); Coordinate service of same (.1) | 0.6 | 425.00 | 255.00 |
| 08/26/25 | M. A. Kurtz | Review email from B. Thomson re: Bold customer contract itmes | 0.1 | 1,150.00 | 115.00 |
| **Total** | | | **8.7** | | **$7,250.00** |

Matter Name: Cash Collateral/DIP Financing

Matter Number: 773612-237571H

Invoice Date:        September 15, 2025

Invoice Number:              3033543

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/25 | H. V. Liu | Emails with L. Morris re: weekly reporting obligations (.2); Email to Z. Shapiro re: same (.1) | 0.3 | 800.00 | 240.00 |
| 08/22/25 | Z. I. Shapiro | Correspondence with H. Liu re: bank account closures | 0.1 | 1,175.00 | 117.50 |
| **Total** | | | **0.4** | | **$357.50** |

| | | |
|---|---|---|
| Matter Name: Claims Administration | Invoice Date: | September 15, 2025 |
| Matter Number: 773612-2375711 | Invoice Number: | 3033543 |

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/25 | Z. I. Shapiro | Review bar date language (.2); Research re: same (.1); Correspondence with C. Meehan re: same (.1) | 0.4 | 1,175.00 | 470.00 |
| 08/04/25 | C. M. Carlisle | Conference call with Latham & Watkins, AlixPartners, Z. Shapiro, H. Liu, and C. Meehan (1.0); Correspondence with counsel for Chubb re: bar date order (.1) | 1.1 | 800.00 | 880.00 |
| 08/05/25 | C. M. Carlisle | Revise bar date order (.4): Correspondence with counsel for Chubb re: same (.1); Conference call with Latham & Watkins, AlixPartners, and Z. Shapiro. (1.0) | 1.5 | 800.00 | 1,200.00 |
| 08/05/25 | Z. I. Shapiro | Review comments to bar date order (.2); Correspondence with C. Carlisle re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 08/06/25 | C. M. Carlisle | Conference call with Latham & Watkins, AlixPartners, and Z. Shapiro re: estimated recoveries (.7); Revise bar date order (.1); Correspondence with counsel for Chubb re: same (.1) | 0.9 | 800.00 | 720.00 |
| 08/07/25 | H. V. Liu | Review UST's comments to bar date order | 0.1 | 800.00 | 80.00 |
| 08/07/25 | Z. I. Shapiro | Review UST comments to bar date order (.2); Correspondence with LW Team re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 08/11/25 | R. V. Speaker | Review email from C. Carlisle re: Bar Date COC (.1); Email to C. Carlisle re: revised POC form re: same (.1); Preparation of bar date COC for filing (.1); Emails with C. Carlisle re: same (.1); Finalize and file same (.2); Upload proposed order re: same (.1); Retrieve as fled copy and circulate same (.1) | 0.8 | 425.00 | 340.00 |
| 08/11/25 | C. M. Carlisle | Draft COC for bar date order (.3); Correspondence with Omni and R. Speaker re: bar date order exhibits (.3); Correspondence with Z. Shapiro re: board meeting slides (.1) | 0.7 | 800.00 | 560.00 |
| 08/11/25 | Z. I. Shapiro | Correspondence with C. Carlisle re: bar date order (.2); Research re: same (.1); Further correspondence with C. Carlisle re: same (.1) | 0.4 | 1,175.00 | 470.00 |
| 08/12/25 | R. V. Speaker | Retrieve and circulate bar date order (.1); Coordinate service of same (.1); Review and preparation of bar date notice for filing (.1); Finalize and file same (.1) ; Coordinate service of same (.1); Call with H. Liu re: same (.1) | 0.6 | 425.00 | 255.00 |
| 08/12/25 | H. V. Liu | Review bar date order (.1); Discussion with C. Carlisle re: bar date notice (.1); Prepare filing version of same (.1); Email to Z. Shapiro re: same (.1); Coordinate with R. Speaker re: filing of same (.1); Call with R. Speaker re: publication of same (.1); Email to Omni re: same (.1) | 0.7 | 800.00 | 560.00 |
| 08/12/25 | Z. I. Shapiro | Review bar date notice (.1); Correspondence with H. Liu re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 08/13/25 | H. V. Liu | Email to B. Whitaker re: claimant inquiry (.1); Review quote for publication of bar date notice (.1); Email to Z. Shapiro re: same (.1); Email to AlixPartners re: same (.1) | 0.4 | 800.00 | 320.00 |
| 08/13/25 | Z. I. Shapiro | Correspondence with H. Liu re: bar date correspondence (.1); Correspondence with C. Arthur re: same (.1); Correspondence with H. Liu re: publication notice (.1) | 0.3 | 1,175.00 | 352.50 |
| 08/14/25 | H. V. Liu | Email to AlixPartners re: publication of bar date notice (.1); Email to Omni re: same (.1) | 0.2 | 800.00 | 160.00 |
| 08/18/25 | H. V. Liu | Review sample proofs of claim for scheduled claims | 0.7 | 800.00 | 560.00 |
| 08/18/25 | Z. I. Shapiro | Review bar date notice (.2); Correspondence with H. Liu re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 08/19/25 | H. V. Liu | Review and comment on bar date letter | 1.7 | 800.00 | 1,360.00 |
| 08/19/25 | Z. I. Shapiro | Review FAQ for bar date notice (.2); Correspondence with H. Liu re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| **Total** | | | **12.1** | | **$10,167.50** |

| Matter Name: Court Hearings | | | Invoice Date: | September 15, 2025 |
|---|---|---|---|---|
| Matter Number: 773612-237571J | | | Invoice Number: | 3033543 |

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/11/25 | R. V. Speaker | Revise 8/21/25 agenda | 0.5 | 425.00 | 212.50 |
| 08/11/25 | C. M. Carlisle | Correspondence with chambers and Z. Shapiro re: hearing dates | 0.1 | 800.00 | 80.00 |
| 08/11/25 | Z. I. Shapiro | Correspondence with C. Carlisle re: hearing date | 0.1 | 1,175.00 | 117.50 |
| 08/12/25 | R. V. Speaker | Revise agenda for 8/21/25 | 0.5 | 425.00 | 212.50 |
| 08/13/25 | R. V. Speaker | Call with C. Carlisle re: 8/21/25 hearing (.1); Review 8/21/25 agenda and docket and email to C. Carlisle re: same (.1) | 0.2 | 425.00 | 85.00 |
| 08/13/25 | C. M. Carlisle | Correspondence with Chambers and Z. Shapiro re: hearing dates | 0.2 | 800.00 | 160.00 |
| 08/13/25 | Z. I. Shapiro | Correspondence with J. Barillare re: hearing date | 0.2 | 1,175.00 | 235.00 |
| 08/15/25 | C. M. Carlisle | Correspondence with Chambers and Z. Shapiro re: hearing dates | 0.1 | 800.00 | 80.00 |
| 08/18/25 | R. V. Speaker | Review and circulate 8/21/25 agenda (.1); Revise same (.4); Preparation of same for filing (.1); Finalize and file same (.1); Coordinate service of same (.1); Circulate same (.1); Email to Chambers re: same (.1) | 1 | 425.00 | 425.00 |
| 08/18/25 | H. V. Liu | Review and comment on agenda (1.2); Email to Z. Shapiro re: same (.1); Coordinate with R. Speaker re: filing of same (.1) | 1.4 | 800.00 | 1,120.00 |
| 08/18/25 | C. M. Carlisle | Correspondence with Chambers re: hearing dates | 0.1 | 800.00 | 80.00 |
| 08/18/25 | Z. I. Shapiro | Correspondence with A. Lugano re: hearing (.2); Correspondence with C. Carlisle re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 08/20/25 | C. M. Carlisle | Correspondence with Z. Shapiro, Chambers and R. Speaker re: notice of withdrawal and hearing notice | 0.2 | 800.00 | 160.00 |
| 08/20/25 | Z. I. Shapiro | Correspondence with chambers re: hearing date (.2); Correspondence with C. Carlisle re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 08/22/25 | H. V. Liu | Email to chambers re: hearing date | 0.1 | 800.00 | 80.00 |
| 08/22/25 | R. V. Speaker | Draft 9/30/25 agenda | 0.4 | 425.00 | 170.00 |
| 08/27/25 | R. V. Speaker | Review draft agenda for 9/3/25 (.1); Coordinate preparation of hearing binders with T. Smith re: same (.1); Circulate draft agenda (.1) | 0.3 | 425.00 | 127.50 |
| 08/27/25 | T. S. Smith | Prepare 9/3/25 hearing binders | 1.5 | 325.00 | 487.50 |
| 08/27/25 | Z. I. Shapiro | Correspondence with L Morris re: hearing (.2) | 0.2 | 1,175.00 | 235.00 |
| 08/28/25 | R. V. Speaker | Meeting with C. Carlisle re: 9/3 hearing (.1); Re-circulate draft agenda for 9/3/25 (.1); Revise hearing binders re: same (.2) | 0.4 | 425.00 | 170.00 |
| 08/28/25 | C. M. Carlisle | Correspondence with Latham & Watkins, AlixPartners, J. Kolb and Z. Shapiro re: hearing logistics | 0.2 | 800.00 | 160.00 |
| 08/28/25 | Z. I. Shapiro | Correspondence with C. Arthur re: hearing (.1); Correspondence with C. Carlisle re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 08/29/25 | R. V. Speaker | Revise agenda for hearing on 9/3/25 (.2); Circulate same (.1); Draft notice of rescheduled hearing (.2); Review and prepare agenda for 9/3/25 hearing for filing (.2); Finalize and file same (.1); Coordinate service of same (.1); Finalize and coordinate delivery of hearing binders to Chambers (.2); Circulate agenda for 9/3/25 (.1); Coordinate zoom registrations for J. Gordon and C. Arthur and RLF attorneys (.2) | 1.4 | 425.00 | 595.00 |
| 08/29/25 | C. M. Carlisle | Review hearing agenda (.1); Correspondence with C. Meehan re: same (.1) | 0.1 | 800.00 | 80.00 |
| 08/29/25 | D. J. DeFranceschi | Review agenda for September 3 hearing | 0.1 | 1,500.00 | 150.00 |
| 08/29/25 | Z. I. Shapiro | Revise agenda (.3); Correspondence with RLF team re: same (.1); Correspondence with P. Subda re: hearing (.1); Call with L. Casey re: same (.1); Further revisions to agenda (.2); Correspondence with RLF team re: same (.1) | 0.9 | 1,175.00 | 1,057.50 |

Matter Name: Court Hearings

Matter Number: 773612-237571J

Invoice Date:                 September 15, 2025

Invoice Number:                        3033543

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Total** | | | **11.1** | | **$7,337.50** |

Matter Name: Schedules/SOFA/U.S. Trustee Reports          Invoice Date:          September 15, 2025

Matter Number: 773612-237571L                            Invoice Number:              3033543

---

**Detail for Services Rendered**

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/04/25 | H. V. Liu | Review June MORs (.8); Coordinate with B. Witters re: filing and serving same (.3) | 1.1 | 800.00 | 880.00 |
| 08/04/25 | B. J. Witters | Review e-mail from H. Liu re: monthly operating reports x 10 & global notes (.1); Assemble re: same (.5); E-mail to H. Liu assembled monthly operating reports – June 2025 x10 (.1); Finalize and file re: same x10 (.7); E-mail to UST re: same (.1) | 1.5 | 425.00 | 637.50 |
| 08/04/25 | Z. I. Shapiro | Call with H. Liu re: MORs (.1); Review and comment on MORs (.8); Correspondence with AP team re: same (.2) | 1 | 1,175.00 | 1,175.00 |
| 08/14/25 | H. V. Liu | Review COS re: June MORs (.1); Coordinate with B. Witters re: filing of same (.1) | 0.2 | 800.00 | 160.00 |
| 08/14/25 | B. J. Witters | Prepare certificate of service re: monthly operating reports - June 2025 (.2); E-mail to H. Liu re: same (.1); Finalize and file re: same (.2) | 0.5 | 425.00 | 212.50 |
| **Total** | | | **4.3** | | **$3,065.00** |

Matter Name: Employee Issue

Invoice Date:        September 15, 2025

Matter Number: 773612-237571M

Invoice Number:              3033543

---

**Detail for Services Rendered**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08/01/25 | Z. I. Shapiro | Call with C. Arthur re: severance issues (.4); Research re: same (.5); Correspondence with C. Arthur re: same (.1) | 1 | 1,175.00 | 1,175.00 |
| 08/04/25 | Z. I. Shapiro | Correspondence with J. Shen re: severance issues (.3); Calls with C. Arthur re: same (.2); Review correspondence re: potential employee claim (.2); Correspondence with C. Arthur re: same (.1) | 0.8 | 1,175.00 | 940.00 |
| 08/05/25 | Z. I. Shapiro | Review severance list (.2); Correspondence with J. Shen re: same (.2); Calls with C. Arthur re: same (.1) | 0.5 | 1,175.00 | 587.50 |
| **Total** | | | **2.3** | | **$2,702.50** |

| Matter Name: Litigation/Adversary Proceedings | | Invoice Date: | September 15, 2025 |
| Matter Number: 773612-237571P | | Invoice Number: | 3033543 |

**Detail for Services Rendered**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08/01/25 | S. N. Medlin | Emails with K. Mowery, G. Monasterio, and G. Nequist re: document review and meeting (.4); Set up Relativity and review access (.2); Conference with K. Mowery, R. Maddox, and G. Monasterio re: document review and privilege (1.7) | 2.3 | 700.00 | 1,610.00 |
| 08/01/25 | K. L. Mowery | Email to associates re: document review (.1); Emails re: document collection (.6); Document collection (.5); Telephone call with RLF and LW teams re: document collection (.5); Review documents collected (1.0); Document review team call (1.0); Emails re: Requests for Production (.1); Work on custodians and search terms (.4) | 4.2 | 1,050.00 | 4,410.00 |
| 08/01/25 | G. Z. Monasterio | Set up credentials for document review database (.1); Email with K. Mowery re: box of physical documents (.4); Email with R. Maddox, K. Mowery, and S. Medlin re: privilege and confidentiality tags (.2); Call with S. Medlin re: document review procedures (1.1); Email with K. Mowery and R. Maddox re: document review (.2); Call with R. Maddox, K. Mowery, and S. Medlin re: document review procedures (.7) | 2.5 | 650.00 | 1,625.00 |
| 08/01/25 | R. C. Maddox | Research re: investigation (2.7); Attention to document review and collection (3.5) | 6.2 | 1,000.00 | 6,200.00 |
| 08/01/25 | G. J. Nequist | Prepare electronic documents for attorney review | 4.3 | 425.00 | 1,827.50 |
| 08/01/25 | Z. I. Shapiro | Attend pre-call re: discovery (.6); Attend call with UCC/RLF/LW re: same (.3); Attend further call with RLF team re: same (.2); Correspondence with D. Merrett re: same (.1) | 1.2 | 1,175.00 | 1,410.00 |
| 08/02/25 | S. N. Medlin | Emails with R. Maddox and G. Monasterio re: Privilege review questions (.2); Review and categorize production documents (4.0) | 4.2 | 700.00 | 2,940.00 |
| 08/02/25 | K. L. Mowery | Emails re: PST collection (.2); Document review (2.3) | 2.5 | 1,050.00 | 2,625.00 |
| 08/02/25 | G. Z. Monasterio | Coordinate scanning of documents for digital review (.8); Review document productions (3.5) | 4.3 | 650.00 | 2,795.00 |
| 08/02/25 | R. C. Maddox | Review and assess documents re: investigation (8.9); Emails with K. Mowery re: discovery (.3) | 9.2 | 1,000.00 | 9,200.00 |
| 08/02/25 | G. J. Nequist | Provide assistance for electronic preparation of documents for attorney review (2.0); Prepare electronic documents for attorney review (8.0) | 10 | 425.00 | 4,250.00 |
| 08/03/25 | S. N. Medlin | Emails with K. Mowery, R. Maddox, and G. Monasterio re: additional documents to review for privilege concerns (.3); Review and categorize production documents (1.3) | 1.6 | 700.00 | 1,120.00 |
| 08/03/25 | K. L. Mowery | Document review (5.4); Telephone call with R. Maddox re: document review (.5); Email to tech team re: production (.3) | 6.2 | 1,050.00 | 6,510.00 |
| 08/03/25 | R. C. Maddox | Emails with G. Nequist and K. Mowery re: requests (.5); Review background documents (3.5); Call with K. Mowery re: production (.5) | 4.5 | 1,000.00 | 4,500.00 |
| 08/03/25 | G. J. Nequist | Assist with preparation for preparing data and electronic documents for attorneys (2.0); Prepare data for processing (1.0); Prepare electronic documents for attorney review (5.0) | 8 | 425.00 | 3,400.00 |
| 08/03/25 | G. Z. Monasterio | Review document productions (3.6); Re-sort all physical documents scanned for review (0.3); Call with K. Mowery re: scanned documents (0.1) | 4 | 650.00 | 2,600.00 |
| 08/04/25 | S. N. Medlin | Email from K. Mowery re: confidentiality designations (.1); Email from K. Mowery re: redaction issues (.1); Email from K. Mowery re: Meeting to discuss email review (.1); Review of merger term sheet (.6); Conference call with team re: email review (.7); Phone call with G. Monasterio re: email review and privilege labeling (.2); Begin reviewing emails for privilege (.6) | 2.4 | 700.00 | 1,680.00 |

Matter Name: Litigation/Adversary Proceedings

Matter Number: 773612-237571P

Invoice Date:  September 15, 2025

Invoice Number:  3033543

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/04/25 | K. L. Mowery | Review documents (.6); Emails re: production (.3); Address production questions (1.0); Telephone call with R. Maddox re: production (.5); Email to client (.1); Document review team meeting (.5) | 3 | 1,050.00 | 3,150.00 |
| 08/04/25 | R. C. Maddox | Emails with K. Mowery re: production (.4); Compile and research documents in the database (7.3); Attention to document review team (1.5); Call with C. Kandestin re: investigation (.5); Meeting with document review team (.8) | 10.5 | 1,000.00 | 10,500.00 |
| 08/04/25 | Z. J. Javorsky | Confer with R. Maddox re: document review (.3); Review background material re: same (.5); Attend meeting with K. Mowery, R. Maddox and others re: same (.5); Email communication with G. Monasterio and N. Franchi re: same (.2) | 1.5 | 700.00 | 1,050.00 |
| 08/04/25 | N. A. Franchi | Meeting with R. Maddox, K. Mowery, et al. re: document production and review | 0.5 | 575.00 | 287.50 |
| 08/04/25 | C. B. Terreforte | Prepare document review batches as requested by R. Maddox (.4); Provide access to matter database as requested by R. Maddox (.1) | 0.4 | 425.00 | 170.00 |
| 08/04/25 | G. Z. Monasterio | Call with K. Mowery, R. Maddox, S. Medlin, Z. Javorsky, and N. Franchi re: document review (.6); Call with S. Medlin re: document review and privilege issues (.2); Email with K. Mowery re: proposed redactions (.2); Email with S. Medlin, Z. Javorsky, N. Franchi, K. Mowery, and R. Maddox re: document review (.4) | 1.4 | 650.00 | 910.00 |
| 08/04/25 | Z. I. Shapiro | Correspondence with K. Mowery re: document production | 0.2 | 1,175.00 | 235.00 |
| 08/05/25 | S. N. Medlin | Continue work reviewing emails for privilege issues | 7.4 | 700.00 | 5,180.00 |
| 08/05/25 | K. L. Mowery | Draft production email | 0.2 | 1,050.00 | 210.00 |
| 08/05/25 | R. C. Maddox | Research document review and production (.3); Review documents re: investigation (3.3); Research re: investigation (3.8) | 7.4 | 1,000.00 | 7,400.00 |
| 08/05/25 | Z. J. Javorsky | Confer with R. Maddox re: document review issues (.1); Review of documents re: UCC inquiries (1.3) | 1.4 | 700.00 | 980.00 |
| 08/05/25 | N. A. Franchi | Review documents re: production | 0.4 | 575.00 | 230.00 |
| 08/05/25 | C. B. Terreforte | Prepare persistent highlighting as requested by R. Maddox | 0.2 | 425.00 | 85.00 |
| 08/05/25 | G. Z. Monasterio | Office conference with N. Franchi and Z. Javorsky re: document review (.4); Office conference with S. Medlin re: document review (.2); Review CareerBuilder documents (4.1) | 4.7 | 650.00 | 3,055.00 |
| 08/06/25 | S. N. Medlin | Continue reviewing emails for privilege issues | 4.7 | 700.00 | 3,290.00 |
| 08/06/25 | C. B. Terreforte | Work with vendor to prepare documents to be reviewed as requested by R. Maddox | 3 | 425.00 | 1,275.00 |
| 08/06/25 | Z. J. Javorsky | Review documents re: UCC requests (3.3); Confer with R. Maddox re: same (.2) | 3.5 | 700.00 | 2,450.00 |
| 08/06/25 | N. A. Franchi | Review documents re: production | 8 | 575.00 | 4,600.00 |
| 08/06/25 | G. Z. Monasterio | Review CareerBuilder documents | 3.2 | 650.00 | 2,080.00 |
| 08/06/25 | K. L. Mowery | Emails re: meet and confer (.2); Internal team call re: document production (.3); Telephone call with UCC re: document production (.3); Emails re: Monster emails (.2); Emails re: privilege issues (.1) | 1.1 | 1,050.00 | 1,155.00 |
| 08/06/25 | Z. I. Shapiro | Attend call with RLF/WGM re: document production (.6); Attend call with UCC re: same (.4); Correspondence with RLF team re: same (.2) | 1.2 | 1,175.00 | 1,410.00 |
| 08/06/25 | R. C. Maddox | Research re: investigation (2.8); Call with Z. Shapiro, K. Mowery and C. Arthur re: meet and confer (.3); Meet and confer with committee re: requests (.3); Attention to collection and production (2.6); Review background documents (2.8) | 8.8 | 1,000.00 | 8,800.00 |
| 08/07/25 | S. N. Medlin | Email from G. Monasterio re: completion of email review | 0.1 | 700.00 | 70.00 |

Matter Name: Litigation/Adversary Proceedings      Invoice Date:      September 15, 2025

Matter Number: 773612-237571P      Invoice Number:      3033543

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/07/25 | Z. J. Javorsky | Email communication with R. Maddox re: document review issues | 0.2 | 700.00 | 140.00 |
| 08/07/25 | K. L. Mowery | Emails re: Monster emails (.3); Emails re: search terms (.2); Review results from search terms (.2) | 0.7 | 1,050.00 | 735.00 |
| 08/07/25 | G. Z. Monasterio | Call with R. Maddox re: document review (.2); Call with Z. Javorsky re: document review (.1); Office conference with S. Medlin re: document review (.2); Review CareerBuilder documents (2.6) | 3.1 | 650.00 | 2,015.00 |
| 08/07/25 | G. J. Nequist | Preparing electronic documents for attorney review | 2.9 | 425.00 | 1,232.50 |
| 08/07/25 | R. C. Maddox | Emails with ediscovery team re: document searches (1.6); Review database document searches (1.1); Emails with K. Mowery re: document review (.3); Review documents re: production (2.5); Emails with K. Mowery ediscovery team re: document searches (.3); Review document database (1.8) | 7.6 | 1,000.00 | 7,600.00 |
| 08/08/25 | H. V. Liu | Document review | 2.3 | 800.00 | 1,840.00 |
| 08/08/25 | Z. J. Javorsky | Review documents re: production to committee (3.0); Confer with R. Maddox re: same (.1); Teleconference with G. Monasterio re: same (.1); Email communication with RLF review team re: same (.2); Email communication with G. Nequist re: same (.1) | 3.5 | 700.00 | 2,450.00 |
| 08/08/25 | N. A. Franchi | Review documents re: production | 1.2 | 575.00 | 690.00 |
| 08/08/25 | S. N. Medlin | Emails with R. Maddox and G. Monasterio re: new batch of documents for privilege review (.2); Review of documents for privilege (1.7) | 1.9 | 700.00 | 1,330.00 |
| 08/08/25 | K. L. Mowery | Review documents for production (.7); Telephone call re: UCC requests (.3) | 1 | 1,050.00 | 1,050.00 |
| 08/08/25 | A. R. Steiger | Email to R. Maddox re: document review | 0.1 | 750.00 | 75.00 |
| 08/08/25 | C. B. Terreforte | Prepare document review batches as requested by R. Maddox | 0.3 | 425.00 | 127.50 |
| 08/08/25 | G. Z. Monasterio | Review Monster documents (2.9); Email with review team re: review process (.3); Office conference with R. Maddox re: document review issues (.3) | 3.5 | 650.00 | 2,275.00 |
| 08/08/25 | J. F. McCauley | Review emails re: discovery issues (.3); Review documents in connection with litigation (4.1) | 4.4 | 800.00 | 3,520.00 |
| 08/08/25 | G. J. Nequist | Preparing electronic documents for attorney review | 4.8 | 425.00 | 2,040.00 |
| 08/08/25 | R. C. Maddox | Review documents re: investigation (5.3); Meeting with Ranstad counsel re: document review (.4) | 5.7 | 1,000.00 | 5,700.00 |
| 08/09/25 | J. F. McCauley | Review documents in connection with potential litigation | 1 | 800.00 | 800.00 |
| 08/10/25 | H. V. Liu | Document review | 3.2 | 800.00 | 2,560.00 |
| 08/10/25 | G. Z. Monasterio | Review Monster documents | 2 | 650.00 | 1,300.00 |
| 08/10/25 | N. A. Franchi | Review document production | 2.6 | 575.00 | 1,495.00 |
| 08/10/25 | K. L. Mowery | Document review for UCC production | 1.5 | 1,050.00 | 1,575.00 |
| 08/10/25 | J. F. McCauley | Review documents in connection with potential litigation | 0.7 | 800.00 | 560.00 |
| 08/10/25 | G. J. Nequist | Assist with and prepare documents for production | 8 | 425.00 | 3,400.00 |
| 08/10/25 | R. C. Maddox | Review documents re: investigation | 6.8 | 1,000.00 | 6,800.00 |
| 08/10/25 | Z. J. Javorsky | Review documents re: UCC requests (1.0); Email communication with G. Monasterio and R. Maddox re: same (.2) | 1.2 | 700.00 | 840.00 |
| 08/11/25 | S. N. Medlin | Emails from G. Monasterio and R. Maddox re: status of privilege review | 0.1 | 700.00 | 70.00 |
| 08/11/25 | K. L. Mowery | Emails re: production (.2); Document production discussions (.1); Document review (2.7) | 3 | 1,050.00 | 3,150.00 |
| 08/11/25 | G. Z. Monasterio | Review Monster documents | 0.9 | 650.00 | 585.00 |
| 08/11/25 | G. J. Nequist | Preparing documents for production | 9.2 | 425.00 | 3,910.00 |

Matter Name: Litigation/Adversary Proceedings

Matter Number: 773612-237571P

Invoice Date:        September 15, 2025

Invoice Number:        3033543

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/11/25 | N. A. Franchi | Email with G. Monasterio re: production review (.1); Emails with R. Maddox re: same (.1); Review re: same (.6) | 0.8 | 575.00 | 460.00 |
| 08/11/25 | R. C. Maddox | Second level review documents for production (7.1); Emails with K. Mowery re: same (.2); Emails with G. Nequist re: production set (.2); Email B. Muratov re: transfers (.2); Emails with G. Monasterio re: quality control document production (.2); Emails with K. Mowery re: privilege (.3); Quality control document production (1.6) | 9.8 | 1,000.00 | 9,800.00 |
| 08/11/25 | C. A. Meehan | Analysis of discovery documents | 0.4 | 650.00 | 260.00 |
| 08/12/25 | K. L. Mowery | Document review (.1); Review production (.1); Draft production email to UCC (.4) | 0.6 | 1,050.00 | 630.00 |
| 08/12/25 | G. Z. Monasterio | Office conference with K. Mowery re: document review | 0.2 | 650.00 | 130.00 |
| 08/12/25 | G. J. Nequist | Preparing documents for production | 6.2 | 425.00 | 2,635.00 |
| 08/12/25 | R. C. Maddox | Final production quality control (3.0); Research re: investigation reports (2.3); Emails with K. Mowery re: production (.3) | 5.6 | 1,000.00 | 5,600.00 |
| 08/13/25 | R. C. Maddox | Draft slide for board presentation (.5); Emails with Z. Shapiro re: same (.3); Emails with Z. Shapiro re: board presentation (.3); Review draft plan provisions (.3); Research documents re: investigation (2.5); Review draft plan (.8); Emails with C. Arthur re: investigation (.3); Research re: same (2.8); Review board slides (.2) | 8 | 1,000.00 | 8,000.00 |
| 08/15/25 | R. C. Maddox | Review documents re: investigation | 9 | 1,000.00 | 9,000.00 |
| 08/16/25 | R. C. Maddox | Compile email to financial advisor re: information requests (2.5); Compile documents re: investigation (2.0) | 4.5 | 1,000.00 | 4,500.00 |
| 08/17/25 | R. C. Maddox | Compile documents re: investigation | 4.5 | 1,000.00 | 4,500.00 |
| 08/18/25 | K. L. Mowery | Review email from R. Maddox | 0.1 | 1,050.00 | 105.00 |
| 08/18/25 | R. C. Maddox | Email C. Arthur re: committee diligence requests | 0.2 | 1,000.00 | 200.00 |
| 08/19/25 | R. C. Maddox | Review response from B. Muratov re: investigation requests (.8); Email B. Muratov re: same (.2); Review attached analysis (.4) | 1.4 | 1,000.00 | 1,400.00 |
| 08/20/25 | K. L. Mowery | Emails re: document requests | 0.1 | 1,050.00 | 105.00 |
| 08/20/25 | R. C. Maddox | Review emails with B. Muratov re: analysis (.3); Review attached analyses (.4) | 0.7 | 1,000.00 | 700.00 |
| 08/20/25 | Z. I. Shapiro | Correspondence with C. Arthur re; investigation (.2); Correspondence with R. Maddox re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 08/21/25 | R. C. Maddox | Emails with Z. Shapiro SRC re: meeting | 0.3 | 1,000.00 | 300.00 |
| 08/21/25 | Z. I. Shapiro | Correspondence with R. Maddox re: investigation (.2); Correspondence with C. Arthur re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 08/24/25 | R. C. Maddox | Review documents re: investigation | 1.8 | 1,000.00 | 1,800.00 |
| 08/25/25 | R. C. Maddox | Compile documents re: investigation (4.8); Review documents re: investigation (1.1) | 5.9 | 1,000.00 | 5,900.00 |
| 08/26/25 | R. C. Maddox | Meet with C. Kandestin re: investigation (.7); Draft presentation (4.3); Meeting with C. Arthur and Z. Shapiro re: investigation (.9); Review and revise presentation (1.7) | 7.6 | 1,000.00 | 7,600.00 |
| 08/26/25 | C. D. Kandestin | Conference with R. Maddox re: investigation issues (.5); Research re: prior analyses of investigation-related issues (1.8) | 2.3 | 1,175.00 | 2,702.50 |
| 08/26/25 | Z. I. Shapiro | Correspondence with R. Maddox re: investigation (.2); Prepare for and attend call re: same with R. Maddox and C. Arthur (.6) | 0.8 | 1,175.00 | 940.00 |
| 08/27/25 | R. C. Maddox | Prepare for committee meeting (.8); Attend committee meeting (.9); Meeting with C. Carlisle re: revised plan and committee meeting (.2) | 1.9 | 1,000.00 | 1,900.00 |
| 08/27/25 | Z. I. Shapiro | Prepare for investigation call and attend same (.9) | 0.9 | 1,175.00 | 1,057.50 |
| **Total** | | | **308.1** | | **$248,187.50** |

| Matter Name: Retention of Others | Invoice Date: | September 15, 2025 |
| Matter Number: 773612-237571Q-2 | Invoice Number: | 3033543 |

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/05/25 | Z. I. Shapiro | Correspondence with J. Creighton re: retention issue (.2); Correspondence with J. DelConte re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 08/06/25 | H. V. Liu | Prepare list of notice of appearance parties | 0.6 | 800.00 | 480.00 |
| 08/07/25 | Z. I. Shapiro | Correspondence with J. Creighton re: retention issues | 0.3 | 1,175.00 | 352.50 |
| 08/08/25 | H. V. Liu | Email to J. Oeltjen re: Forvis Mazars retention application (.2); Email to C. Meehan re: same (.2); Research re: same (.8); Review supplemental declaration of AlixPartners (.1); Coordinate with B. Witters re: filing of same (.1) | 1.4 | 800.00 | 1,120.00 |
| 08/08/25 | B. J. Witters | Review e-mail from H. Liu re: supplemental declaration Eisenberg AlixPartners retention (.1); Assemble and e-mail to H. Liu re: same (.1); Finalize and file re: same (.1); E-mail to Omni re: service of same (.1); Email to C. Meehan certification of no objection re: Latham & Watkins retention application (.1); Finalize and file re: same (.1); Upload order re: same (.1) | 0.7 | 425.00 | 297.50 |
| 08/08/25 | C. A. Meehan | Call from Z. Shapiro re: LW retention app (.1); Email to B. Witters re: CNO re: same (.1); Review CNO re: same (.1); Assist with filing same (.1) | 0.4 | 650.00 | 260.00 |
| 08/11/25 | H. V. Liu | Call with C. Meehan re: Forvis Mazars retention application | 0.1 | 800.00 | 80.00 |
| 08/11/25 | Z. I. Shapiro | Correspondence with C. Arthur re: LW retention order | 0.2 | 1,175.00 | 235.00 |
| 08/12/25 | R. V. Speaker | Retrieve and circulate L&W retention order (.1); Coordinate service of same (.1) | 0.2 | 425.00 | 85.00 |
| 08/12/25 | Z. I. Shapiro | Review LW retention order (.1); Correspondence with LW re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 08/13/25 | H. V. Liu | Review Forvis Mazars engagement letter | 0.2 | 800.00 | 160.00 |
| 08/13/25 | C. A. Meehan | Emails with Forvis re: engagement letter (.1); Call with H. Liu re: same (.1); Review and comment on same (.8); Email H. Liu re: same (.1) | 1.1 | 650.00 | 715.00 |
| 08/14/25 | H. V. Liu | Review and comment on Forvis Mazars engagement letter (.4); Email to Z. Shapiro re: same (.1) | 0.5 | 800.00 | 400.00 |
| 08/15/25 | C. A. Meehan | Draft Forvis Mazars retention app | 2.4 | 650.00 | 1,560.00 |
| 08/18/25 | H. V. Liu | Email to Z. Shapiro re: Forvis Mazars engagement letter (.1); Update comments to same (.1) | 0.2 | 800.00 | 160.00 |
| 08/18/25 | Z. I. Shapiro | Review tax engagement letter (.1); Correspondence with H. Liu re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 08/18/25 | C. A. Meehan | Draft Forvis Mazars retention app | 0.9 | 650.00 | 585.00 |
| 08/19/25 | H. V. Liu | Review and comment on Forvis Mazars retention application | 0.3 | 800.00 | 240.00 |
| 08/19/25 | C. A. Meehan | Draft Forvis Mazars retention app (.7); Email H. Liu re: same (.1) | 0.8 | 650.00 | 520.00 |
| **Total** | | | **11.1** | | **$8,190.00** |

Matter Name: RLF Fee Applications                                      Invoice Date:              September 15, 2025

Matter Number: 773612-237571R-1                                    Invoice Number:                      3033543

---

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/11/25 | R. V. Speaker | Review and revise first fee application shell (.3); Review and revise first fee application detail (2.5) | 2.8 | 425.00 | 1,190.00 |
| 08/12/25 | R. V. Speaker | Email to H. Liu re: first monthly fee application (.1); Review and revise first fee application detail (1.9); Email to H. Liu, C. Carlisle and C. Meehan re: same (.1) | 2.1 | 425.00 | 892.50 |
| 08/12/25 | H. V. Liu | Email to R. Speaker re: July fee application (.1); Email to Z. Shapiro re: same (.1) | 0.2 | 800.00 | 160.00 |
| 08/16/25 | C. A. Meehan | Review RLF proforma | 0.2 | 650.00 | 130.00 |
| 08/17/25 | C. A. Meehan | Review RLF proforma (1.5); Email C. Carlisle, H. Liu re: same (.1) | 1.6 | 650.00 | 1,040.00 |
| 08/18/25 | H. V. Liu | Review and comment on RLF first fee application (.3); Email to J. Kolb re: same (.1); Email to Z. Shapiro re: same (.1) | 0.5 | 800.00 | 400.00 |
| 08/18/25 | J. T. Kolb | Review and revise detail for RLF's first fee application for period June 24, 2025 through July 31, 2025 | 0.6 | 325.00 | 195.00 |
| 08/19/25 | R. V. Speaker | Review and respond to emails re: first fee application and expenses | 0.2 | 425.00 | 85.00 |
| 08/19/25 | H. V. Liu | Review RLF first fee application (.2); Emails with J. Kolb re: same (.2); Email to J. re: same (.1); Email to Z. Shapiro re: same (.1); Call with R. Speaker re: same (.1) | 0.7 | 800.00 | 560.00 |
| 08/19/25 | J. T. Kolb | Review and revise detail for RLF's first fee application for period June 24, 2025 through July 31, 2025 (4.2); Prepare RLF's first fee application for period June 24, 2025 through July 31, 2025 (.6) | 4.8 | 325.00 | 1,560.00 |
| 08/19/25 | Z. I. Shapiro | Review RLF fee app. (.2); Correspondence with H. Liu re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 08/20/25 | R. V. Speaker | Review and respond to emails from J. Kolb and H. Liu re: first monthly fee application (.1); Meeting with J. Kolb re: same (.1) | 0.1 | 425.00 | 42.50 |
| 08/20/25 | J. T. Kolb | Prepare RLF's first fee application for period June 24, 2025 through July 31, 2025 | 3.2 | 325.00 | 1,040.00 |
| 08/21/25 | R. V. Speaker | Review and revise first fee application (.7); Draft notice re: same (.2); Email same to H. Liu and C. Meehan (.1) | 1 | 425.00 | 425.00 |
| 08/21/25 | J. T. Kolb | Prepare RLF's first fee application for period June 24, 2025 through July 31, 2025 | 1.7 | 325.00 | 552.50 |
| 08/21/25 | H. V. Liu | Review RLF first fee application | 0.7 | 800.00 | 560.00 |
| 08/21/25 | C. A. Meehan | Emails from R. Speaker re: RLF fee app (.1); Emails with H. Liu re: same (.1); Review same (.7); Email H. Liu re: same (.1) | 1 | 650.00 | 650.00 |
| 08/22/25 | H. V. Liu | Review RLF first fee application (.2); Email to Z. Shapiro re: same (.1); Call with Z. Shapiro re: RLF fees (.1) | 0.4 | 800.00 | 320.00 |
| 08/22/25 | R. V. Speaker | Review email from H. Liu re: 1st fee application (.1); Email to J. Kolb re: same (.1) ; Review finalized invoice and prepare RLF 1st fee application for filing (.2); Email to H. Liu re: same (.1) | 0.5 | 425.00 | 212.50 |
| 08/22/25 | Z. I. Shapiro | Correspondence with H. Liu re: RLF fee application (.1); Correspondence with C. Arthur re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 08/25/25 | R. V. Speaker | Preparation of RLF first fee application for filing (.1); Email same to C. Meehan (.1); Finalize and file same (.2); Coordinate service of same (.1); Revise fee chart re: same (.1) | 0.6 | 425.00 | 255.00 |
| 08/25/25 | C. A. Meehan | Emails with R. Speaker re: monthly fee app (.2); Review same (.1); Email Z. Shapiro re: same (.1) | 0.4 | 650.00 | 260.00 |
| 08/25/25 | Z. I. Shapiro | Correspondence with C. Meehan re: fee app. (.1); Correspondence with C. Arthur re: same (.1); Review RLF fee app. (.2) | 0.4 | 1,175.00 | 470.00 |
| 08/29/25 | C. A. Meehan | Emails, calls with J. Kolb re: weekly fee estimate (.2); Review accounting of weekly fee estimate (.1); Email Z. Shapiro re: same (.1) | 0.4 | 650.00 | 260.00 |
| 08/30/25 | C. A. Meehan | Email A&M re: weekly fee estimate | 0.1 | 650.00 | 65.00 |
| **Total** | | | **24.8** | | **$12,030.00** |

Matter Name: Fee Applications of Others

Matter Number: 773612-237571R-2

Invoice Date:                September 15, 2025

Invoice Number:              3033543

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/14/25 | C. A. Meehan | Email LW re: interim comp motion | 0.1 | 650.00 | 65.00 |
| 08/01/25 | B. J. Witters | Retreive order interim compensation (.1); E-mail to Omni re: service of same (.1) | 0.2 | 425.00 | 85.00 |
| 08/01/25 | C. M. Carlisle | Review Ombudsman fee application (1.2); Correspondence with Latham & Watkins and A. Chapell re: same (.1) | 1.3 | 800.00 | 1,040.00 |
| 08/01/25 | Z. I. Shapiro | Correspondence with B. Witters re: fee application | 0.2 | 1,175.00 | 235.00 |
| 08/06/25 | Z. I. Shapiro | Correspondence with C. Arthur re: interim compensation procedures | 0.2 | 1,175.00 | 235.00 |
| 08/25/25 | R. V. Speaker | Draft notice for L&W 1st fee application (.1); Preparation of same for filing (.1); Finalize and file same (.2); Coordinate service of same (.1); Revise fee chart re: same (.1) | 0.6 | 425.00 | 255.00 |
| 08/25/25 | Z. I. Shapiro | Correspondence with C. Arthur re: LW fee app. (.1); Review LW fee app. (.1); Correspondence with J. Gordon re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 08/27/25 | R. V. Speaker | Retrieve and circulate Cole Schotz 1st fee application (.1); Revise fee chart (.1) | 0.2 | 425.00 | 85.00 |
| 08/29/25 | R. V. Speaker | Draft notice for AP 1st fee application (.1); Preparation of same for filing and email to C. Meehan (.1); Finalize and file same (.1); Coordinate service of same (.1) | 0.4 | 425.00 | 170.00 |
| 08/29/25 | C. M. Carlisle | Correspondence with AlixPartners and R. Speaker re: AlixPartners fee application | 0.1 | 800.00 | 80.00 |
| **Total** | | | **3.6** | | **$2,602.50** |

Client Name: Monster Worldwide LLC

Invoice Date:                September 15, 2025
Invoice Number:              3033543

**Summary for Services Rendered**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kolb, Jeanne  T | Case Management Assistant | 10.3 | 325.00 | 3,347.50 |
| Nequist, Gregory J | Trial Support Specialist | 53.4 | 425.00 | 22,695.00 |
| Smith, Tesia S | Case Management Assistant | 1.5 | 325.00 | 487.50 |
| Speaker, Rebecca V | Paralegal | 22 | 425.00 | 9,350.00 |
| Terreforte, Carlos B | Trial Support Specialist | 3.9 | 425.00 | 1,657.50 |
| Witters, Barbara J | Paralegal | 5.3 | 425.00 | 2,252.50 |
| DeFranceschi, Daniel J | Director | 2.9 | 1,500.00 | 4,350.00 |
| Kandestin, Cory D | Director | 2.3 | 1,175.00 | 2,702.50 |
| Kurtz, Mark A | Director | 2.2 | 1,150.00 | 2,530.00 |
| Mowery, Katharine L | Director | 24.2 | 1,050.00 | 25,410.00 |
| Shapiro, Zachary I | Director | 91.2 | 1,175.00 | 107,160.00 |
| Maddox, Robert C | Counsel | 127.9 | 1,000.00 | 127,900.00 |
| Carlisle, Clint M. | Associate | 89.7 | 800.00 | 71,760.00 |
| Franchi, Nicholas A | Associate | 13.5 | 575.00 | 7,762.50 |
| Javorsky, Zachary J | Associate | 11.3 | 700.00 | 7,910.00 |
| Liu, Huiqi Vicky | Associate | 55.5 | 800.00 | 44,400.00 |
| McCauley, James F | Associate | 6.1 | 800.00 | 4,880.00 |
| Medlin, Stanley N. | Associate | 24.7 | 700.00 | 17,290.00 |
| Meehan, Colin A | Associate | 27.9 | 650.00 | 18,135.00 |
| Monasterio, Gabriela Z | Associate | 29.8 | 650.00 | 19,370.00 |
| Steiger, Alexander R | Associate | 0.1 | 750.00 | 75.00 |
| Sun, Frank Y | Associate | 2.7 | 900.00 | 2,430.00 |
| **Total** | | **608.4** | | **$503,855.00** |