## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------- x
                                           :
In re:                                     :   Chapter 11
                                           :
ZEN JV, LLC, et al.,¹                      :   Case No. 25-11195 (JKS)
                                           :
              Debtors.                     :   (Jointly Administered)
                                           :
-------------------------------------------------------- x   Objection Deadline: October 7, 2025 at 4:00 p.m. (ET)
```

### NOTICE OF FEE APPLICATION

PLEASE TAKE NOTICE that Richards, Layton & Finger, P.A.(the "**Applicant**") has today filed the attached *Second Monthly Application of Richards, Layton & Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period from August 1, 2025 through August 31, 2025* (the "**Application**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**").

PLEASE TAKE FURTHER NOTICE that objections to the Application, if any, must be made in accordance with the *Order Pursuant to 11 U.S.C. §§ 331, 330, and 105(a) and Fed. R. Bankr. P. 2016 (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, and (II) Granting Related Relief* [Docket No. 258] (the "**Interim Compensation Order**") and must be filed with the Clerk of the Court, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801 no later than **4:00 p.m. (prevailing Eastern Time) on October 7, 2025** (the "**Objection Deadline**") and served upon: (a) the Debtors, c/o Zen JV, LLC.,

---

¹ The Debtors in these cases, along with the last four digits of each debtor's federal tax identification number (to the extent applicable), are: Zen JV, LLC (0225); Monster Worldwide LLC (6555); FastWeb, LLC; Monster Government Solutions, LLC (5762); Camaro Acquisition, LLC; CareerBuilder, LLC (6495); CareerBuilder Government Solutions, LLC (6426); Luceo Solutions, LLC (4426); CareerBuilder France Holding, LLC (9339); and Military Advantage, LLC (9508). The Debtors' address is 200 N LaSalle Street #900, Chicago, IL 60601.

200 N. LaSalle Street #900, Chicago, Illinois 60601, Attn: Sheri D. Davis, General Counsel (Sheri.Davis@careerbuilder.com); (b) co-counsel to the Debtors: (i) Latham & Watkins LLP, (a) 1271 Avenue of the Americas, New York, New York 10020, Attn: Ray C. Schrock (ray.schrock@lw.com) and Candace M. Arthur (candace.arthur@lw.com) and (b) 330 North Wabash Avenue, Suite 2800, Chicago, IL 60611, Attn: Jonathan Gordon (jonathan.gordon@lw.com) and (ii) Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801, Attn: Daniel J. DeFranceschi (defranceschi@rlf.com) and Zachary I. Shapiro (shapiro@rlf.com); (c) counsel to the DIP Lender, (i) Norton Rose Fulbright US LLP, 1301 Avenue of the Americas, New York, New York 10019, Attn:  Robert M. Hirsh        (robert.hirsh@nortonrosefulbright.com)        and        James        Copeland (james.copeland@nortonrosefulbright.com) and (ii) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street Wilmington, Delaware 19801, Attn: Matthew Lunn, Esq. (mlunn@ycst.com) and Robert Poppiti (rpoppiti@ycst.com); (d) the U.S. Trustee, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Linda J. Casey (Linda.Casey@usdoj.gov); and (e) counsel to the Creditors' Committee, Cole Schotz P.C., (i) 500 Delaware Avenue, Suite 600,        Attn:        Justin        Alberto        (jalberto@coleschotz.com),        Melissa        Hartlipp (mhartlipp@coleschotz.com), and Elazar Kosman (ekosman@coleschotz.com); and (ii) 1325 Avenue of the Americas, 19th Floor, Attn: Seth Van Aalten (svanaalten@coleschotz.com) and Sarah Carnes (scarnes@coleschotz.com).

PLEASE TAKE FURTHER NOTICE that if no objections to the Application are filed prior to the Objection Deadline, the Applicant may file a certificate of no objection with the Court, after which the Debtors shall be authorized by the Interim Compensation Order to pay the

Applicant an amount equal to 80% of the fees and 100% of the expenses requested in the Application without the need for further order of the Court.

PLEASE TAKE FURTHER NOTICE that if an objection to the Application is filed prior to the Objection Deadline, the Debtors shall be authorized by the Interim Compensation Order to pay the Applicant 80% of the fees and 100% of the expenses requested in the Application not subject to such objection without the need for further order of the Court.

Dated:  September 16, 2025
      Wilmington, Delaware

|  |  |
|---|---|
| | /s/ Zachary I. Shapiro |
| **LATHAM & WATKINS LLP** | **RICHARDS, LAYTON & FINGER, P.A.** |
| Ray C. Schrock (admitted *pro hac vice*) | Daniel J. DeFranceschi (No. 2732) |
| Candace M. Arthur (admitted *pro hac vice*) | Zachary I. Shapiro (No. 5103) |
| 1271 Avenue of the Americas | Huiqi Liu (No. 6850) |
| New York, New York 10020 | Clint M. Carlisle (No. 7313) |
| Telephone:  (212) 906-1200 | Colin A. Meehan (No. 7237) |
| Facsimile:  (212) 751-4864 | One Rodney Square |
| Email:  ray.schrock@lw.com | 920 North King Street |
|      candace.arthur@lw.com | Wilmington, Delaware 19801 |
| | Telephone:  (302) 651-7700 |
| - and - | Facsimile:  (302) 651-7701 |
| | Email:  defranceschi@rlf.com |
| Jonathan C. Gordon (admitted *pro hac vice*) |    shapiro@rlf.com |
| 330 North Wabash Avenue, Suite 2800 |    liu@rlf.com |
| Chicago, Illinois 60611 |    carlisle@rlf.com |
| Telephone:  (312) 876-7700 |    meehan@rlf.com |
| Facsimile:  (312) 993-9767 | |
| Email:  jonathan.gordon@lw.com | |

*Co-Counsel for Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

---------------------------------------------------------- x
                               :

In re:                      :     Chapter 11
                               :

ZEN JV, LLC, *et al.*,[1]      :     Case No. 25-11195 (JKS)
                               :

          Debtors.      :     (Jointly Administered)
                               :

---------------------------------------------------------- x   **Objection Deadline: October 7, 2025 at 4:00 p.m. (ET)**

**SECOND MONTHLY APPLICATION OF RICHARDS, LAYTON & FINGER, P.A.**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
<u>**AUGUST 1, 2025 THROUGH AUGUST 31, 2025**</u>

| | |
|---|---|
| Name of Applicant: | <u>Richards, Layton & Finger, P.A.</u> |
| Authorized to Provide Professional Services to: | <u>the above-captioned debtors and debtors in possession</u> |
| Date of Retention: | <u>August 1, 2025 *nunc pro tunc* to June 24, 2025</u> |
| Period for which compensation and reimbursement are sought: | <u>August 1 through August 31, 2025</u> |
| Amount of Compensation sought as actual, reasonable, and necessary: | <u>$403,084.00 (80% of $503,855.00)[2]</u> |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | <u>$3,213.78</u> |

This is a(n): <u> X </u> monthly    \_\_\_  interim   \_\_\_    final application

---

[1]  The Debtors in these cases, along with the last four digits of each debtor's federal tax identification number (to the extent applicable), are: Zen JV, LLC (0225); Monster Worldwide LLC (6555); FastWeb, LLC; Monster Government Solutions, LLC (5762); Camaro Acquisition, LLC; CareerBuilder, LLC (6495); CareerBuilder Government Solutions, LLC (6426); Luceo Solutions, LLC (4426); CareerBuilder France Holding, LLC (9339); and Military Advantage, LLC (9508). The Debtors' address is 200 N LaSalle Street #900, Chicago, IL 60601.

[2]  Certain fees and expenses included herein were incurred in a prior monthly period but, due to accounting processes, were not realized until the Compensation Period (as defined herein).

Prior Applications Filed:

| Date Filed | Period Covered | Fees | Expenses |
|:---:|:---:|:---:|:---:|
| 8/25/25 | 6/24/25 – 7/31/25 | $917,032.50 | $32,298.74 |

**COMPENSATION BY PROFESSIONAL[3]**
**AUGUST 1, 2025 THROUGH AUGUST 31, 2025**

| Name of Professional Individual | Position, year assumed position, prior relevant experience, year of obtaining relevant license to practice | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Daniel J. DeFranceschi | Joined firm as associate in 1990. Director in 2000. Member of DE Bar since 1989. | $1,500.00 | 2.9 | $4,350.00 |
| Mark A. Kurtz | Business Department. Joined firm as associate in 2004. Director in 2015. Member of DE Bar since 2005. | $1,150.00 | 2.2 | $2,530.00 |
| Zachary I. Shapiro | Joined firm as associate in 2007. Director in 2019. Member of DE Bar since 2008. | $1,175.00 | 91.2 | $107,160.00 |
| Katharine L. Mowery | Litigation Department. Joined firm as associate in 2012. Director in 2021. Member of DE Bar since 2011. | $1,050.00 | 24.2 | $25,410.00 |
| Cory D. Kandestin | Joined firm as associate in 2007. Counsel in 2015. Director in 2024. Member of DE Bar since 2007. | $1,175.00 | 2.3 | $2,702.50 |
| Robert C. Maddox | Joined firm as associate in 2009. Counsel in 2021. Member of DE Bar since 2009. | $1,000.00 | 127.9 | $127,900.00 |
| Frank Y. Sun | Business Department. Joined firm as associate in 2017. Member of DE Bar since 2017. | $900.00 | 2.7 | $2,430.00 |
| Huiqi Vicky Liu | Joined firm as associate in 2020. Member of DE Bar since 2022. | $800.00 | 55.5 | $44,400.00 |

---

[3]    All professionals are members of the firm's Corporate Restructuring and Bankruptcy Department unless otherwise noted.

| Name of Professional Individual | Position, year assumed position, prior relevant experience, year of obtaining relevant license to practice | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James F. McCauley | Joined firm as associate in 2020. Member of DE Bar since 2022. | $800.00 | 6.1 | $4,880.00 |
| Clint M. Carlisle | Joined firm as associate in 2025. Member of NY Bar since 2021. Member of DE Bar since 2024. | $800.00 | 89.7 | $71,760.00 |
| Alexander R. Steiger | Joined firm as associate in 2022. Member of NY Bar since 2022. Member of DE Bar since 2023. | $750.00 | 0.1 | $75.00 |
| Zachary J. Javorsky | Joined firm as associate in 2022. Member of DE Bar since 2022. | $700.00 | 11.3 | $7,910.00 |
| Stanley N. Medlin | Litigation Department. Joined firm as associate in 2025. Member of the TN Bar since 2022. Member of the PA Bar since 2025. | $700.00 | 24.7 | $17,290.00 |
| Gabriela Z. Monasterio | Litigation Department. Joined firm as associate in 2023. Member of DE Bar since 2023. | $650.00 | 29.8 | $19,370.00 |
| Colin A. Meehan | Joined firm as associate in 2024. Member of DE Bar since 2023. | $650.00 | 27.9 | $18,135.00 |
| Nicholas A. Franchi | Joined firm as associate in 2024. Member of DE Bar since 2024. | $575.00 | 13.5 | $7,762.50 |
| Barbara J. Witters | Paralegal since 2000. Joined firm in 2000. | $425.00 | 5.3 | $2,252.50 |
| Rebecca V. Speaker | Paralegal since 2002. Joined firm in 2001. | $425.00 | 22.0 | $9,350.00 |

4

| Name of Professional Individual | Position, year assumed position, prior relevant experience, year of obtaining relevant license to practice | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Gregory J. Nequist | MIS Litigation Support Department. Senior Practice Support Analyst. Joined firm in 2015. | $425.00 | 53.4 | $22,695.00 |
| Carlos B. Terreforte | MIS Litigation Support Department. Joined firm in 2015. | $425.00 | 3.9 | $1,657.50 |
| Tesia S. Smith | Case management assistant since 2016. Joined firm in 1996. | $325.00 | 1.5 | $487.50 |
| Jeanne T. Kolb | Case management assistant since 2023. Joined firm in 2015. | $325.00 | 10.3 | $3,347.50 |
| TOTAL | | | **608.4** | **$503,855.00** |

| | |
|---|---|
| Grand Total | $503,855.00 |
| Attorney Compensation | $464,065.00 |
| Total Attorney Hours | 512.0 |
| Blended Rate | $906.38 |

**COMPENSATION BY PROJECT CATEGORY**
**AUGUST 1, 2025 THROUGH AUGUST 31, 2025**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration (A) | 4.3 | $3,597.50 |
| Creditor Inquiries (B) | 0.2 | $85.00 |
| Meetings (C) | 7.3 | $5,405.00 |
| Executory Contracts/Unexpired Leases (D) | 30.6 | $25,220.00 |
| Automatic Stay/Adequate Protection (E) | 0.0 | $0.00 |
| Plan of Reorganization/Disclosure Statement (F) | 179.5 | $167,657.50 |
| Use, Sale, Lease of Assets (G) | 8.7 | $7,250.00 |
| Cash Collateral/DIP Financing (H) | 0.4 | $357.50 |
| Claims Administration (I) | 12.1 | $10,167.50 |
| Court Hearings (J) | 11.1 | $7,337.50 |
| General Corporate/Real Estate (K) | 0.0 | $0.00 |
| Schedules/SOFA/U.S. Trustee Reports (L) | 4.3 | $3,065.00 |
| Employee Issues (M) | 2.3 | $2,702.50 |
| Environmental (N) | 0.0 | $0.00 |
| Tax Issues (O) | 0.0 | $0.00 |
| Litigation/Adversary Proceedings (P) | 308.1 | $248,187.50 |
| RL&F Retention (Q-1) | 0.0 | $0.00 |
| Retention of Others (Q-2) | 11.1 | $8,190.00 |
| RL&F Fee Applications (R-1) | 24.8 | $12,030.00 |
| Fee Applications of Others (R-2) | 3.6 | $2,602.50 |
| Vendor/Supplies (S) | 0.0 | $0.00 |
| Non-Working Travel (T) | 0.0 | $0.00 |
| Utilities (U) | 0.0 | $0.00 |
| Insurance (V) | 0.0 | $0.00 |
| **TOTAL** | **608.4** | **$503,855.00** |

**EXPENSE SUMMARY**
**AUGUST 1, 2025 THROUGH AUGUST 31, 2025**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Facsimile | | $0.00 |
| Conference Calling | | $0.00 |
| Long Distance Telephone | | $0.00 |
| In-House Reproduction (Duplication/Printing) | Duplicating: 0 @ $.10 pg. Printing: 1501 pages @ $.10 pg. | $150.10 |
| Outside Reproduction | Parcels | $331.66 |
| Legal Research | Bloomberg | $984.80 |
| Filing/Court Fees | | $0.00 |
| Court Reporting | | $0.00 |
| Travel Expenses | *See attached chart* | $1,264.04 |
| Inside Courier & Expense Carriers | | $0.00 |
| Outside Courier & Expense Carriers | | $0.00 |
| Postage | | $0.00 |
| Binding | | $0.00 |
| Business Meals | *See attached chart* | $483.18 |
| Document Retrieval | | $0.00 |
| RL&F Service Corp | | $0.00 |
| Professional Services | | $0.00 |
| Overtime | | $0.00 |
| Room Rental | | $0.00 |
| Equipment Rental | | $0.00 |
| Stationery Supplies | | $0.00 |
| **TOTAL** | | **$3,213.78** |

7

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| **Date** | **Provider** | **Meal & Number of people** | **Description** | **Amount** |
| 7/7/25 | Blue Bird Café | Lunch for 3 | Preparation for 7/8/25 Hearing | $68.40 |
| 7/8/25 | PureBread | Lunch for 6 | Preparation for 7/8/25 Hearing | $177.00 |
| 7/28/25 | Blue Bird Café | Lunch for 6 | Preparation for 7/28/25 Hearing | $210.00 |
| 7/28/25 | Starbucks | Coffee for 4 | Preparation for 7/28/25 Hearing | $68.40 |
| **TOTAL** | | | | **$483.18** |

8

| TRAVEL EXPENSE DETAIL | | | | |
|---|---|---|---|---|
| **Date** | **Provider** | **Number of People & Nights** | **Description** | **Amount** |
| 7/16/25 | Lyft | 1 Person | Travel from RLF office to Wilmington, Delaware train station – for Auction | $18.02 |
| 7/16/25 | Lyft | 1 Person | Travel from New York City train station to The Luxury Collection Hotel – for Auction | $39.88 |
| 7/16/25 | The Luxury Collection | 1 Person / 2 Nights | Hotel – for Auction | $1,186.72 |
| 7/18/25 | Lyft | 1 Person | Travel from Wilmington, Delaware train station to home – for Auction | $19.42 |
| **TOTAL** | | | | **$1,264.04** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

--------------------------------------------------------- x
                                          :

In re:                           :     Chapter 11
                                            :

ZEN JV, LLC, *et al.*,[1]          :     Case No. 25-11195 (JKS)
                                            :

               Debtors.            :     (Jointly Administered)
                                            :

--------------------------------------------------------- x    **Objection Deadline: October 7, 2025 at 4:00 p.m. (ET)**

**SECOND MONTHLY APPLICATION OF RICHARDS, LAYTON & FINGER, P.A.**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**AUGUST 1, 2025 THROUGH AUGUST 31, 2025**

Pursuant to Sections 330 and 331 of title 11 of the United States Code, §§ 101-1532 (the

"**Bankruptcy Code**"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy**

**Rules**"), rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the District of

Delaware (the "**Local Rules**"), and the *Order Pursuant to 11 U.S.C. §§ 331, 330, and 105(a) and*

*Fed. R. Bankr. P. 2016 (I) Establishing Procedures for Interim Compensation and Reimbursement*

*of Expenses of Professionals, and (II) Granting Related Relief* [Docket No. 258] (the "**Interim**

**Compensation Order**"), Richards, Layton & Finger, P.A. ("**RL&F**") hereby files this *Second*

*Monthly Application of Richards, Layton & Finger, P.A. for Allowance of Compensation for*

*Services Rendered and for Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors*

*in Possession for the Period from August 1, 2025 through August 31, 2025* (the "**Application**").

By the Application, RL&F seeks a monthly allowance pursuant to the Interim Compensation Order

---

[1]    The Debtors in these cases, along with the last four digits of each debtor's federal tax identification number (to the extent applicable), are:  Zen JV, LLC (0225); Monster Worldwide LLC (6555); FastWeb, LLC; Monster Government Solutions, LLC (5762); Camaro Acquisition, LLC; CareerBuilder, LLC (6495); CareerBuilder Government Solutions, LLC (6426); Luceo Solutions, LLC (4426); CareerBuilder France Holding, LLC (9339); and Military Advantage, LLC (9508).  The Debtors' address is 200 N LaSalle Street #900, Chicago, IL 60601.

with respect to the sums of $503,855.00 (80% of which equals $403,084.00), as compensation and $3,213.78 for reimbursement of actual and necessary expenses, for a total of $507,068.78 for the period August 1, 2025 through and including August 31, 2025 (the "**Compensation Period**").  In support of this Application, RL&F respectfully represents as follows:

**Background**

1.      On June 24, 2025 (the "**Petition Date**"), the debtors and debtors in possession in the above-captioned cases (collectively, the "**Debtors**") each filed a voluntary petition with this Court for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to manage and operate their businesses as debtors in possession under sections 1107 and 1108 of the Bankruptcy Code. An official committee of unsecured creditors (the "**Creditors' Committee**") was appointed in these chapter 11 cases on July 2, 2025 [Docket No. 65].

2.      RL&F was retained as co-counsel to the Debtors, effective as of the Petition Date, pursuant to the *Order Authorizing Retention and Employment of Richards, Layton & Finger, P.A. as Co-Counsel to the Debtors and Debtors in Possession Effective as of Petition Date*, entered on August 1, 2025 [Docket No. 264] (the "**Retention Order**").  The Retention Order authorized RL&F to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

**Compensation Paid and its Source**

3.      All services for which compensation is requested by RL&F were performed for or on behalf of the Debtors.

4.      Except to the extent of the retainer paid to RL&F as described in the application seeking approval of RL&F's employment by the Debtors, during the period covered by this Application, RL&F has received no payment and no promises for payment from any source for

services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between RL&F and any other person other than the directors of RL&F for the sharing of compensation to be received for services rendered in these cases.

## Fee Statement

5.      The fee statement for the Compensation Period is attached hereto as **Exhibit A**. This statement contains daily time logs describing the time spent by each attorney and paraprofessional for the Compensation Period.  To the best of RL&F's knowledge, this Application complies with Sections 330 and 331 of the Bankruptcy Code, the applicable Bankruptcy Rules, the Guidelines adopted by the Office of the United States Trustee, Local Rule 2016-1, and the Interim Compensation Order.

## Actual and Necessary Expenses

6.      A summary of actual and necessary expenses and daily logs of expenses incurred by RL&F during the Compensation Period is attached hereto as **Exhibit B**.  RL&F charges all of its bankruptcy clients $0.10 per page for photocopying expenses and $0.10 per page for printing jobs.

7.      Regarding providers of on-line legal research (*e.g.*, WESTLAW), RL&F charges all of its clients the standard usage rates these providers charge, which, due to contractual flat fees, may not always equal RL&F's actual cost.  RL&F currently is under contract to pay these providers a flat fee every month.  Charging its clients the on-line providers' standard usage rates allows RL&F to cover adequately the monthly flat fees it must pay to these types of providers.

8.      RL&F believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, RL&F believes that such charges are in

accordance with the American Bar Association's ("**ABA**") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

**Summary of Services Rendered**

9.      The directors and associates of RL&F who have rendered professional services in these cases are as follows: Daniel J. DeFranceschi, Mark A. Kurtz, Zachary I. Shapiro, Katharine L. Mowery, Cory D. Kandestin, Robert C. Maddox, Frank Y. Sun, Huiqi Vicky Liu, James F. McCauley, Clint M. Carlisle, Alexander R. Steiger, Zachary J. Javorsky, Stanley N. Medlin, Gabriela Z. Monasterio, Colin A. Meehan and Nicholas A. Franchi.  The paraprofessionals of RL&F who have provided services to these attorneys in these cases are as follows: Barbara J. Witters, Rebecca V. Speaker, Gregory J. Nequist, Carlos B. Terreforte, Tesia S. Smith and Jeanne T. Kolb.

10.     RL&F, by and through the above-named persons, has prepared and/or assisted in the preparation of various applications and orders submitted to the Court for consideration, advised the Debtors on a regular basis with respect to various matters in connection with these cases and has performed all necessary professional services, which are described and narrated in detail hereinafter.

**Summary of Services By Project**

11.     The services rendered by RL&F during the Compensation Period can be grouped into the categories set forth below.  These categories are generally described below, with a more detailed identification of the actual services provided set forth on the attached **Exhibit A**.  The attorneys and paraprofessionals who rendered services relating to each category are identified,

along with the number of hours for each individual and the total compensation sought for each category, in **Exhibit A** attached hereto.

A.    Case Administration/Miscellaneous Matters

Fees:   $3,597.50                    Total Hours:   4.3

This category includes all matters related to filing documents with the Court, service thereof, maintenance of calendars, communications with the United States Trustee (the "**U.S. Trustee**"), review of work in process reports, review of notices of appearance and maintaining service lists.

B.    Creditor Inquiries

Fees:   $85.00                       Total Hours:   0.2

This category includes all matters related to responding to creditor inquiries.

C.    Meetings

Fees:   $5,405.00                    Total Hours:   7.3

This category includes all matters related to preparing for and attending meetings with the Debtors, the Creditors' Committee, individual creditors, the U.S. Trustee, co-counsel and the Debtors' other professionals.

D.    Executory Contracts/Unexpired Leases

Fees:   $25,220.00                   Total Hours:   30.6

This category includes all matters related to contract and lease analysis and matters related to assumption, assignment or rejection of executory contracts and unexpired leases.

E.    Automatic Stay/Adequate Protection

Fees:  $0.00                    Total Hours:   0.0

This category includes all matters related to and including all motions related to modification of the automatic stay, the effect of the automatic stay or pending matters, and all other types of actions where adequate protection is the central issue.

F.    Plan of Reorganization/Disclosure Statement

Fees:  $167,657.50              Total Hours: 179.5

This category includes all matters related to review, formulation, negotiation, preparation and promulgation of plans of reorganization, disclosure statements, and related corporate documentation and research relating thereto.

G.    Use, Sale, Lease of Assets

Fees:  $7,250.00               Total Hours:   8.7

This category includes all matters relating to acquisitions, dispositions and other postpetition uses of property of the estate.

H.    Cash Collateral/DIP Financing

Fees:  $357.50                 Total Hours:   0.4

This category includes all matters relating to negotiation and documentation of debtor in possession financing and post-confirmation financing, all cash collateral issues and related pleadings.

I.    Claims Administration

Fees:  $10,167.50              Total Hours:   12.1

This category includes all matters related to and including claims administration and bar date matters, including claims objections and related contested matters.

      J.      <u>Court Hearings</u>

      Fees:  $7,337.50          Total Hours:  11.1

This category includes all matters related to preparation for and attendance at court hearings.

      K.      <u>General Corporate/Real Estate</u>

      Fees:  $0.00          Total Hours:  0.0

This category includes all matters relating to transactional, corporate governance and related matters involving the Debtors' business operations that are not part of a plan of reorganization or disclosure statement.

      L.      <u>Schedules/SOFA/U.S. Trustee Reports</u>

      Fees:  $3,065.00          Total Hours:  4.3

This category includes preparation of schedules and amendments, statements of financial affairs and amendments, operating reports and other reports required by the U.S. Trustee or the Court.

      M.      <u>Employee Issues</u>

      Fees:  $2,702.50          Total Hours:  2.3

This category includes all matters related to employee wages, benefits, collective bargaining issues, other employee relations matters, ERISA, and retirement benefits.

      N.      <u>Environmental</u>

      Fees:  $0.00          Total Hours:  0.0

This category includes all environmental matters, other than environmental aspects of the plan of reorganization.

O.    Tax Issues

Fees:    $0.00                    Total Hours:    0.0

This category includes all federal and state income, property, employment, excise and other tax matters, other than the tax aspects of the plan of reorganization.

P.    Litigation/Adversary Proceedings

Fees:    $248,187.50                Total Hours:    308.1

This category includes all matters related to litigation and adversary proceedings.

Q-1.    RL&F Applications

Fees:    $0.00                    Total Hours:    0.0

This category includes all matters related to preparing applications to retain RL&F and supplements thereto.

Q-2.    Retention of Others

Fees:    $8,190.00                Total Hours:    11.1

This category includes time spent reviewing applications for retention of other professionals, objecting to the retention of other professionals and assisting other professionals with preparing and filing retention applications.

R-1.    RL&F Fee Applications

Fees:    $12,030.00                Total Hours:    24.8

This category includes all time spent preparing, reviewing, filing and circulating monthly invoices and fee applications for RL&F.

R-2.    Fee Applications of Others

Fees:  $2,602.50                Total Hours:   3.6

This category includes time spent reviewing invoices or applications of other professionals, objecting to fees of other professionals and assisting other professionals with filing and circulating monthly invoices and applications.

S.     Vendor/Suppliers

Fees:  $0.00                    Total Hours:   0.0

This category includes all matters related to vendors and suppliers, including reclamation issues.

T.     Non-Working Travel

Fees:  $0.00                    Total Hours:   0.0

This category includes all travel time not otherwise chargeable.

U.     Utilities

Fees:  $0.00                    Total Hours:   0.0

This category includes all matters related to utility issues.

V.     Insurance

Fees:  $0.00                    Total Hours:   0.0

This category includes all matters related to insurance policies or coverage.

**Valuation of Services**

12.    Attorneys and paraprofessionals of RL&F have expended a total of 608.4 hours in connection with this matter during the Compensation Period, as follows:

| ATTORNEYS | HOURS | HOURLY RATE |
|---|---|---|
| Daniel J. DeFranceschi | 2.9 | $1,500.00 |
| Mark A. Kurtz | 2.2 | $1,150.00 |
| Zachary I. Shapiro | 91.2 | $1,175.00 |

9

| | | |
|---|---|---|
| Katharine L. Mowery | 24.2 | $1,050.00 |
| Cory D. Kandestin | 2.3 | $1,175.00 |
| Robert C. Maddox | 127.9 | $1,000.00 |
| Frank Y. Sun | 2.7 | $900.00 |
| Huiqi Vicky Liu | 55.5 | $800.00 |
| James F. McCauley | 6.1 | $800.00 |
| Clint M. Carlisle | 89.7 | $800.00 |
| Alexander R. Steiger | 0.1 | $750.00 |
| Zachary J. Javorsky | 11.3 | $700.00 |
| Stanley N. Medlin | 24.7 | $700.00 |
| Gabriela Z. Monasterio | 29.8 | $650.00 |
| Colin A. Meehan | 27.9 | $650.00 |
| Nicholas A. Franchi | 13.5 | $575.00 |

| PARAPROFESSIONALS | HOURS | HOURLY RATE |
|---|---|---|
| Barbara J. Witters | 5.3 | $425.00 |
| Rebecca V. Speaker | 22.0 | $425.00 |
| Gregory J. Nequist | 53.4 | $425.00 |
| Carlos B. Terreforte | 3.9 | $425.00 |
| Tesia S. Smith | 1.5 | $325.00 |
| Jeanne T. Kolb | 10.3 | $325.00 |

The nature of the work performed by these persons is fully set forth in **Exhibit A** attached hereto. These are RL&F's normal hourly rates for work of this character. The reasonable value of the services rendered by RL&F to the Debtors during the Compensation Period is $503,855.00.

13.    In accordance with the factors enumerated in Section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by RL&F is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title. Moreover, RL&F has reviewed the requirements of Local Rule 2016-1 and believes that this Application complies with that Local Rule.

WHEREFORE, RL&F respectfully requests that the Court authorize that for the Compensation Period, an allowance be made to RL&F pursuant to the terms of the Interim Compensation Order, with respect to the sum of $503,855.00 as compensation for necessary professional services rendered (80% of which equals $403,084.00), and the sum of $3,213.78 as 100% reimbursement of actual necessary costs and expenses, for a total of $507,068.78 and that such sums be authorized for payment and for such other and further relief as this Court may deem just and proper.

Dated:    September 16, 2025
          Wilmington, Delaware

Respectfully submitted,

/s/ Zachary I. Shapiro
**RICHARDS, LAYTON & FINGER, P.A.**

Daniel J. DeFranceschi (No. 2732)
Zachary I. Shapiro (No. 5103)
Huiqi Liu (No. 6850)
Clint M. Carlisle (No. 7313)
Colin A. Meehan (No. 7237)
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 651-7700
Facsimile:  (302) 651-7701
Email:  defranceschi@rlf.com
        shapiro@rlf.com
        liu@rlf.com
        carlisle@rlf.com
        meehan@rlf.com

*Co-Counsel for the Debtors and
Debtors in Possession*

11

<u>**CERTIFICATION OF COMPLIANCE WITH DEL. BANKR. L.R. 2016-1**</u>

I, Zachary I. Shapiro, on the 16th day of September, 2025, certify as follows:

a)      I am a Director with the applicant firm, Richards, Layton & Finger, P.A., and have been admitted to appear before this Court.

b)      I have personally performed many of the legal services rendered by RL&F, as co-counsel to the Debtors, and am thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and other professionals of RL&F.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Local Rule 2016-1, and submit that the Application substantially complies with such rule.

*/s/ Zachary I. Shapiro*
Zachary I. Shapiro (No. 5103)

# **Exhibit A**



**Richards, Layton & Finger, P.A.**
920 North King Street
Wilmington, DE 19801
T: (302) 651-7700
AR@rlf.com
Tax ID 51-0226371

|  |  |
|---|---|
| Invoice Date: | September 15, 2025 |
| Invoice Number: | 3033543 |
| Client Number: | 773612 |

Zen JV, LLC
Attn: Sheri Davis
200 North LaSalle Street, Suite 900
Chicago, IL 60601

---

Client:                  Monster Worldwide LLC

For professional services rendered through August 31, 2025

| | | |
|---|---|---|
| Fees | $ | 503,855.00 |
| Costs | | 3,213.78 |
| **Total Amount Due** | **$** | **507,068.78** |

**INVOICE DUE AND PAYABLE UPON RECEIPT**

**Please reference invoice number(s) on your remittance.**

**Please send your remittance to remit@rlf.com.**

| | |
|---|---|
| Financial Institution: **Wells Fargo**<br>Account Name: Richards, Layton and Finger, P.A. Operating Account<br>Wire ABA No.: 121000248<br>ACH ABA No.: 031100869<br>Account Number: 1020591465<br>Bank SWIFT/BIC code: WFBIUS6S | For Check Payments:<br>Richards, Layton & Finger, P. A.<br>PO Box 782503<br>Philadelphia, PA 19178-2503<br><br>For Overnight Check Payments:<br>Lockbox Services 782503<br>Richards, Layton & Finger, P. A.<br>2005 Market Street, 5th Floor<br>Philadelphia, PA 19103-7042 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name: Monster Worldwide LLC | | | Invoice Date: | | September 15, 2025 |
| Matter: Monster Worldwide LLC | | | Invoice Number: | | 3033543 |

**Group Bill Summary**

| Matter | Description | Fees | Costs | Charges | Taxes | Total |
|---|---|---|---|---|---|---|
| 773612-237571 | Restructuring Advice | 0.00 | 3,213.78 | 0.00 | 0.00 | 3,213.78 |
| 773612-237571A | Case Administration | 3,597.50 | 0.00 | 0.00 | 0.00 | 3,597.50 |
| 773612-237571B | Creditor Inquiries | 85.00 | 0.00 | 0.00 | 0.00 | 85.00 |
| 773612-237571C | Meetings | 5,405.00 | 0.00 | 0.00 | 0.00 | 5,405.00 |
| 773612-237571D | Executory Contracts/Unexpired Leases | 25,220.00 | 0.00 | 0.00 | 0.00 | 25,220.00 |
| 773612-237571F | Plan of Reorganization/Disclosure Statement | 167,657.50 | 0.00 | 0.00 | 0.00 | 167,657.50 |
| 773612-237571G | Use, Sale of Assets | 7,250.00 | 0.00 | 0.00 | 0.00 | 7,250.00 |
| 773612-237571H | Cash Collateral/DIP Financing | 357.50 | 0.00 | 0.00 | 0.00 | 357.50 |
| 773612-237571I | Claims Administration | 10,167.50 | 0.00 | 0.00 | 0.00 | 10,167.50 |
| 773612-237571J | Court Hearings | 7,337.50 | 0.00 | 0.00 | 0.00 | 7,337.50 |
| 773612-237571L | Schedules/SOFA/U.S. Trustee Reports | 3,065.00 | 0.00 | 0.00 | 0.00 | 3,065.00 |
| 773612-237571M | Employee Issue | 2,702.50 | 0.00 | 0.00 | 0.00 | 2,702.50 |
| 773612-237571P | Litigation/Adversary Proceedings | 248,187.50 | 0.00 | 0.00 | 0.00 | 248,187.50 |
| 773612-237571Q-2 | Retention of Others | 8,190.00 | 0.00 | 0.00 | 0.00 | 8,190.00 |
| 773612-237571R-1 | RLF Fee Applications | 12,030.00 | 0.00 | 0.00 | 0.00 | 12,030.00 |
| 773612-237571R-2 | Fee Applications of Others | 2,602.50 | 0.00 | 0.00 | 0.00 | 2,602.50 |
| | | 503,855.00 | 3,213.78 | 0.00 | 0.00 | $507,068.78 |

**Total Amount Due**   $507,068.78

Matter Name: Case Administration

Invoice Date:          September 15, 2025

Matter Number: 773612-237571A

Invoice Number:              3033543

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/25 | B. J. Witters | Review and circulate docket | 0.1 | 425.00 | 42.50 |
| 08/01/25 | H. V. Liu | Update WIP | 0.1 | 800.00 | 80.00 |
| 08/01/25 | D. J. DeFranceschi | Review docket update | 0.2 | 1,500.00 | 300.00 |
| 08/04/25 | Z. I. Shapiro | Review WIP (.3); Attend update call re: same (.4); Call with A. Cohen re: update (.2) | 0.9 | 1,175.00 | 1,057.50 |
| 08/07/25 | H. V. Liu | Update WIP report | 0.1 | 800.00 | 80.00 |
| 08/07/25 | B. J. Witters | Review and circulate docket | 0.1 | 425.00 | 42.50 |
| 08/08/25 | D. J. DeFranceschi | Review docket updates | 0.2 | 1,500.00 | 300.00 |
| 08/11/25 | R. V. Speaker | Revise case calendar | 0.2 | 425.00 | 85.00 |
| 08/11/25 | D. J. DeFranceschi | Review critical dates chart | 0.1 | 1,500.00 | 150.00 |
| 08/12/25 | R. V. Speaker | Revise case calendar | 0.2 | 425.00 | 85.00 |
| 08/12/25 | D. J. DeFranceschi | Review docket updates | 0.1 | 1,500.00 | 150.00 |
| 08/14/25 | Z. I. Shapiro | Prepare for and attend board meeting | 0.4 | 1,175.00 | 470.00 |
| 08/15/25 | R. V. Speaker | Review docket and revise and circulate critical dates calendar | 0.8 | 425.00 | 340.00 |
| 08/15/25 | H. V. Liu | Review critical dates calendar | 0.1 | 800.00 | 80.00 |
| 08/20/25 | C. M. Carlisle | Correspondence with Z. Shapiro and Omni re: service costs | 0.1 | 800.00 | 80.00 |
| 08/22/25 | R. V. Speaker | Revise case calendar | 0.3 | 425.00 | 127.50 |
| 08/25/25 | R. V. Speaker | Revise and circulate critical dates | 0.3 | 425.00 | 127.50 |
| **Total** | | | **4.3** | | **$3,597.50** |

Matter Name: Creditor Inquiries

Matter Number: 773612-237571B

Invoice Date:     September 15, 2025

Invoice Number:     3033543

**Detail for Services Rendered**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08/27/25 | R. V. Speaker | Return call to S. Vanbatenburgh re: claim (.1); Return call to G. Paul of MTR Child & Family services re: proof of claim form (.1) | 0.2 | 425.00 | 85.00 |
| **Total** | | | **0.2** | | **$85.00** |

Matter Name: Meetings

Matter Number: 773612-237571C

Invoice Date:          September 15, 2025

Invoice Number:                3033543

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/25 | C. M. Carlisle | Conference call with Committee counsel | 0.3 | 800.00 | 240.00 |
| 08/04/25 | H. V. Liu | Attend WIP call with LW and AlixPartners | 1 | 800.00 | 800.00 |
| 08/04/25 | C. A. Meehan | Attend weekly WIP call | 0.9 | 650.00 | 585.00 |
| 08/06/25 | H. V. Liu | Attend WIP call with LW and AlixPartners | 0.6 | 800.00 | 480.00 |
| 08/06/25 | C. A. Meehan | Attend WIP meeting | 0.6 | 650.00 | 390.00 |
| 08/18/25 | H. V. Liu | Attend WIP call with AP and LW | 0.6 | 800.00 | 480.00 |
| 08/18/25 | C. M. Carlisle | Conference call with Latham & Watkins, AlixPartners, Z. Shapiro, H. Liu, and C. Meehan (.6); Conference call with Paul Weiss (.6) | 1.2 | 800.00 | 960.00 |
| 08/18/25 | C. A. Meehan | Attend WIP meeting with LW, AP | 0.6 | 650.00 | 390.00 |
| 08/20/25 | H. V. Liu | Attend WIP call with LW and AP | 0.7 | 800.00 | 560.00 |
| 08/20/25 | C. A. Meehan | Meeting with AP, LW re: case updates | 0.8 | 650.00 | 520.00 |
| **Total** | | | **7.3** | | **$5,405.00** |

Matter Name: Executory Contracts/Unexpired Leases          Invoice Date:          September 15, 2025

Matter Number: 773612-237571D          Invoice Number:          3033543

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/25 | H. V. Liu | Emails with B. Thomson re: QTS contracts | 0.1 | 800.00 | 80.00 |
| 08/01/25 | Z. I. Shapiro | Correspondence with J. Gordon re: QTS | 0.2 | 1,175.00 | 235.00 |
| 08/02/25 | H. V. Liu | Email to Z. Shapiro re: blackline contract assumption issues (.1); Email to P. Pascuzzi re: same (.1) | 0.2 | 800.00 | 160.00 |
| 08/02/25 | Z. I. Shapiro | Correspondence with H. Liu re: contract issue (.1); Research re: same (.2); Further correspondence with H. Liu re: same (.1) | 0.4 | 1,175.00 | 470.00 |
| 08/05/25 | H. V. Liu | Review email from Deltek (.2); Email to J. Creighton re: same (.1); Review email correspondence re: Equinix contracts (.2); Call with J. Signor re: United Healthcare contracts (.3); Calls (x2) with J. Lathrop re: JobCase contract (.2); Review BOLD closing notice (.2) | 1.2 | 800.00 | 960.00 |
| 08/05/25 | Z. I. Shapiro | Review vendor invoices (.2); Correspondence with J. Gordon re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 08/07/25 | H. V. Liu | Review email from J. Signor re: United Healthcare contracts (.2); Email to AlixPartners re: same (.2); Email to J. Gordon re: QTS objection deadline (.1); Email to I. Perez re: same (.1); Email to B. Thomson re: QTS address (.1) | 0.7 | 800.00 | 560.00 |
| 08/08/25 | H. V. Liu | Review email from B. Thomson re: additional assumed contracts (.1); Call with B. Thomson re: same (.1); Email to AlixPartners re: same (.1); Email to AlixPartners and LW re: same (.1); Review request from Deltek (.3); Email M. Faett re: same (.2) | 0.9 | 800.00 | 720.00 |
| 08/10/25 | H. V. Liu | Draft assumption motion | 1.9 | 800.00 | 1,520.00 |
| 08/11/25 | H. V. Liu | Draft motion to assume contracts | 2.6 | 800.00 | 2,080.00 |
| 08/13/25 | H. V. Liu | Call with R. Speaker re: counterparty inquiry (.1); Call with C. Ambrozic re: same (.1); Email to AlixPartners re: same (.2) | 0.4 | 800.00 | 320.00 |
| 08/13/25 | R. V. Speaker | Call from Cindy of Discount Tire re: contract with Military Advantage (.1); Research same and call with H. Liu re: same (.2) | 0.3 | 425.00 | 127.50 |
| 08/18/25 | H. V. Liu | Email to C. Ambrozic re: Discount Tire contract (.1); Call with I. Perez re: QTS contract (.1); Email to Z. Shapiro, J. Gordon re: same (.1); Email to I. Perez re: same (.1) | 0.4 | 800.00 | 320.00 |
| 08/19/25 | H. V. Liu | Calls (x2) with B. Thomson re: additional assumed contracts (.4); Emails with Z. Shapiro re: same (.3); Draft notice of amended contract list (.9); Research re: additional assumed contracts issues (3.4); Email to LW re: same (.3); Email to M. Kurtz, F. Sun re: same (.2) | 5.5 | 800.00 | 4,400.00 |
| 08/20/25 | H. V. Liu | Draft rejection motion | 1.1 | 800.00 | 880.00 |
| 08/20/25 | C. M. Carlisle | Review FiServ agreement and related correspondence from Latham & Watkins | 0.3 | 800.00 | 240.00 |
| 08/20/25 | Z. I. Shapiro | Correspondence with A. Chou re: contract issues (.2); Correspondence with C. Arthur re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 08/21/25 | H. V. Liu | Draft motion to reject contracts | 5.1 | 800.00 | 4,080.00 |
| 08/21/25 | Z. I. Shapiro | Correspondence with J. Gordon re: contract issue (.3); Correspondence with C. Arthur re: same (.2) | 0.5 | 1,175.00 | 587.50 |
| 08/22/25 | H. V. Liu | Draft omnibus rejection motion (.2); Draft motion to assume and assign contracts (.2); Draft notice of amended assumption list (.2); Emails to B. Thomson re: same (.1); Email to Z. Shapiro re: same (.2); Attend call with company and AP re: rejected contracts (.5); Revise rejection per comments from Z. Shapiro (.4); Emails with Z. Shapiro re: same (.2); Emails with AlixPartners re: same (.1); Coordinate with R. Speaker re: filing of same (.1) | 2.2 | 800.00 | 1,760.00 |
| 08/22/25 | R. V. Speaker | Draft notice for second rejection motion (.2); Assist with preparation for filing of rejection motion (1.3); Preparation of rejection motion for filing (.2); Finalize and file same (.2); Coordinate service of | 2 | 425.00 | 850.00 |

Matter Name: Executory Contracts/Unexpired Leases

Matter Number: 773612-237571D

Invoice Date:        September 15, 2025

Invoice Number:        3033543

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | same (.1) | | | |
| 08/22/25 | D. J. DeFranceschi | Review second rejection motion | 0.2 | 1,500.00 | 300.00 |
| 08/22/25 | Z. I. Shapiro | Correspondence with H. Liu re: contract issues (.2); Draft and revise rejection motion (.6); Correspondence with H. Liu re: same (.2) | 1 | 1,175.00 | 1,175.00 |
| 08/23/25 | Z. I. Shapiro | Correspondence with Cooley re: contract issues (.2); Correspondence with C. Arthur re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 08/25/25 | C. M. Carlisle | Review correspondence re: Salesforce agreements (.2); Correspondence with AlixPartners re: same (.1); Review correspondence from Cooley re: additional contract assignments (.3) | 0.6 | 800.00 | 480.00 |
| 08/25/25 | Z. I. Shapiro | Correspondence with S. Nace re: contract issue (.2); Correspondence with C. Carlisle re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 08/26/25 | C. A. Meehan | Emails from BOLD re: amended cure schedule (.1); Emails with C. Carlisle, Z. Shapiro re: same (.2); Emails with R. Speaker re: same (.1); Assist with filing same (.1) | 0.5 | 650.00 | 325.00 |
| 08/26/25 | Z. I. Shapiro | Correspondence with C. Meehan re: contract issues (.1); Correspondence with C. Carlisle re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 08/27/25 | Z. I. Shapiro | Correspondence with C. Carlisle contract issues (.2); Correspondence with creditor re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 08/28/25 | C. M. Carlisle | Review correspondence from Jones Day re: contracts (.2); Correspondence with AlixPartners re: same (.1) | 0.3 | 800.00 | 240.00 |
| **Total** | | | **30.6** | | **$25,220.00** |

Matter Name: Plan of Reorganization/Disclosure Statement     Invoice Date:        September 15, 2025

Matter Number: 773612-237571F                                Invoice Number:                3033543

**Detail for Services Rendered**

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/01/25 | H. V. Liu | Draft solicitation procedures motion (4.2); Draft motion to shorten solicitation procedures motion (2.7); Call with Z. Shapiro re: same (.1) | 7 | 800.00 | 5,600.00 |
| 08/01/25 | C. M. Carlisle | Draft combined plan and disclosure statement | 4.3 | 800.00 | 3,440.00 |
| 08/03/25 | C. M. Carlisle | Revise combined plan and disclosure statement (1.2); Correspondence with Z. Shapiro re: same (.1) | 1.3 | 800.00 | 1,040.00 |
| 08/03/25 | Z. I. Shapiro | Review and comment on plan (1.3); Correspondence with C. Carlisle re: same (.3) | 1.6 | 1,175.00 | 1,880.00 |
| 08/04/25 | C. M. Carlisle | Revise combined plan and disclosure statement (6.3); Call with Z. Shapiro re: same (.4) | 6.7 | 800.00 | 5,360.00 |
| 08/04/25 | H. V. Liu | Draft solicitation procedures motion (3.3); Review plan (.2) | 3.5 | 800.00 | 2,800.00 |
| 08/04/25 | Z. I. Shapiro | Review and comment on plan (1.4); Call with C. Carlisle re: same (.4); Further revisions to plan (.8); Calls with C. Arthur re: same (.2); Call with C. Arthur and J. Gordon re: same (.6); Research re: same (.4); Calls with J. Gordon re: plan issues (.4) | 4.2 | 1,175.00 | 4,935.00 |
| 08/05/25 | C. M. Carlisle | Review and revise combined plan and disclosure statement | 5.2 | 800.00 | 4,160.00 |
| 08/05/25 | Z. I. Shapiro | Attend call with J. Gordon and C. Arthur re: plan strategy (.7); Attend call with C. Arthur and D. Merrett re: same (.5); Correspondence with M. Kurtz re: plan (.1); Correspondence with C. Carlisle re: same (.1); Correspondence with C. Meehan re: plan issues (.2); Further revisions to plan (1.8) | 3.4 | 1,175.00 | 3,995.00 |
| 08/05/25 | C. A. Meehan | Emails with Z. Shapiro re: plan investigation issue (.2); Research and analysis of same (2.2); Email C. Arthur re: same (.1) | 2.4 | 650.00 | 1,560.00 |
| 08/06/25 | Z. I. Shapiro | Calls with C. Arthur re: plan issues (.4); Review and revise plan (.8); Correspondence with AP re: claims analysis (.4) | 1.6 | 1,175.00 | 1,880.00 |
| 08/07/25 | C. M. Carlisle | Review correspondence from Latham & Watkins re: plan treatment and global settlement | 0.4 | 800.00 | 320.00 |
| 08/07/25 | Z. I. Shapiro | Review plan and comment on same (.8); Calls with C. Arthur re: same (.3); Correspondence with C. Arthur re: same (.1) | 1.2 | 1,175.00 | 1,410.00 |
| 08/09/25 | Z. I. Shapiro | Call with C. Arthur re: plan issues (.4); Review and revise draft plan (.7); Correspondence with C. Arthur re: same (.2) | 1.3 | 1,175.00 | 1,527.50 |
| 08/10/25 | C. M. Carlisle | Conference call with Latham & Watkins, AlixPartners, and Z. Shapiro re: status of settlement | 0.7 | 800.00 | 560.00 |
| 08/10/25 | Z. I. Shapiro | Draft and revise combined plan and disclosure statement (2.4); Prepare for call with LW and UCC re: same (.2); Attend call re: same (.5); Call with C. Arthur re: same (.2); Correspondence with C. Arthur re: same (.1) | 3.4 | 1,175.00 | 3,995.00 |
| 08/11/25 | C. M. Carlisle | Review and revise solicitation procedures motion | 2.5 | 800.00 | 2,000.00 |
| 08/11/25 | Z. I. Shapiro | Draft and revise plan/DS (3.4); Correspondence with C. Carlisle re: same (.2); Correspondence with D. Merrett re: plan (.2); Review slides re: plan issues (.4); Calls with C. Arthur re: same (.4) | 4.6 | 1,175.00 | 5,405.00 |
| 08/12/25 | C. M. Carlisle | Revise combined plan and disclosure statement (6.6); Calls with Z. Shapiro re: same (.4) | 7 | 800.00 | 5,600.00 |
| 08/12/25 | Z. I. Shapiro | Review and revise plan (1.2); Correspondence with C. Carlisle re: same (.4); Correspondence with AP team re: same (.3); Calls with C. Carlisle re: same (.3); Calls with C. Arthur re: same (.8) | 3 | 1,175.00 | 3,525.00 |
| 08/13/25 | C. M. Carlisle | Review comments from Latham & Watkins to the combined plan and disclosure statement and revise accordingly (1.2); Draft combined plan and disclosure statement slides for board presentation (1.1); Correspondence with Z. Shapiro and Latham & Watkins re: same (.2); Revise combined plan and disclosure statement (2.8); Correspondence with Z. Shapiro re: same (.1) | 5.4 | 800.00 | 4,320.00 |

Matter Name: Plan of Reorganization/Disclosure Statement  Invoice Date:  September 15, 2025

Matter Number: 773612-237571F  Invoice Number:  3033543

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/13/25 | Z. I. Shapiro | Attend call with JD/LW re: plan diligence (.8); Review board slides (.2); Correspondence with C. Carlisle re: same (.1); Correspondence with R. Maddox re: same (.1); Correspondence with J. Gordon re: same (.1); Correspondence with C. Carlisle re: plan diligence (.2); Draft and revise plan slides (.6); Correspondence with R. Maddox re: same (.2) | 2.3 | 1,175.00 | 2,702.50 |
| 08/14/25 | C. M. Carlisle | Revise combined plan and disclosure statement (3.6); Correspondence with Z. Shapiro re: same (.5); Call with Latham & Watkins and Z. Shapiro re: same (.5); Revise solicitation procedures motion (1.2) | 5.8 | 800.00 | 4,640.00 |
| 08/14/25 | Z. I. Shapiro | Review revisions to plan (.2); Call with C. Carlisle re: same (.3); Revise plan (.3); Correspondence with C. Arthur re: same (.1); Correspondence with C. Arthur re: plan status (.2); Review plan comments (.2); Call with C. Carlisle re: same (.2); Correspondence with J. Gordon re: same (.2) | 1.7 | 1,175.00 | 1,997.50 |
| 08/15/25 | C. M. Carlisle | Review comments from Jones Day to the combined plan and disclosure statement (.8); Review Omni's comments to the solicitation procedures motion (.2) | 1 | 800.00 | 800.00 |
| 08/15/25 | Z. I. Shapiro | Review comments to plan and DS (.3); Correspondence with D. Merrett re: same (.2); Correspondence with C. Carlisle re: same (.1) | 0.6 | 1,175.00 | 705.00 |
| 08/17/25 | C. M. Carlisle | Revise solicitation procedures motion | 1.1 | 800.00 | 880.00 |
| 08/17/25 | Z. I. Shapiro | Correspondence with D. Merrett re: plan (.1); Correspondence with C. Carlisle re: same (.2); Correspondence with C. Arthur re: same (.1); Review plan revisions (.6); Correspondence with C. Carlisle re: same (.2); Call with Jones Day, RLF and LW re: same (.5) | 1.7 | 1,175.00 | 1,997.50 |
| 08/18/25 | H. V. Liu | Call with C. Carlisle re: solicitation procedures motion | 0.1 | 800.00 | 80.00 |
| 08/18/25 | C. M. Carlisle | Revise solicitation procedures motion (4.1); Revise combined plan and disclosure statement (.7); Conference with Z. Shapiro re: same (.3); Correspondence with Jones Day, Paul Weiss, and Weil Gotshal re:same (.2) | 5.3 | 800.00 | 4,240.00 |
| 08/18/25 | Z. I. Shapiro | Prepare for call with PW re: plan comments (.3); Attend call re: same (.4); Review revisions to plan (.2); Correspondence with C. Carlisle re: same (.1); Draft and revise plan (.8); Correspondence with C. Carlisle re: same (.2); Review solicitation procedures motion (.3); Correspondence with C. Carlisle re: same (.3); Calls with S. Carnes re: plan issues (.6); Call with J. Alberto re: same (.2); Calls with C. Carlisle re: same (.4) | 3.8 | 1,175.00 | 4,465.00 |
| 08/19/25 | R. V. Speaker | Review correspondence from C. Carlisle re: filing of solicitation procedures motion and motion to shorten (.1); Preparation of solicitation procedures motion for filing (.1); Finalize and file same (.1); Call with C. Carlisle re: same (.1); Preparation of motion to shorten for filing (.1) | 0.5 | 425.00 | 212.50 |
| 08/19/25 | H. V. Liu | Attend call with Omni re: solicitation (.2); Review comments to motion to shorten re: solicitation procedures motion (.1); Call with C. Carlisle re: solicitation procedures motion (.1); Research re: same (.2); Email to C. Carlisle re: same (.1) | 0.7 | 800.00 | 560.00 |
| 08/19/25 | C. M. Carlisle | Revise combined plan and disclosure statement (.7); Revise solicitation procedures motion (5.3); Revise motion to shorten solicitation procedures motion (.9); Conference calls with Z. Shapiro re: same (.7); Conference call with Omni, Z. Shapiro, and H. Liu re: same (.3); Correspondence with Jones Day re: same (.2) | 8.1 | 800.00 | 6,480.00 |
| 08/19/25 | B. J. Witters | Review e-mail from C. Carlisle re: combined plan and disclosure statement (.1); Assemble and e-mail to C. Carlisle re: same (.1); Finalize and file re: same (.2); E-mail to Omni re: service of same (.1) | 0.5 | 425.00 | 212.50 |
| 08/19/25 | Z. I. Shapiro | Attend call re: solicitation issues (.5); Attend call with Jones Day | 5.8 | 1,175.00 | 6,815.00 |

Matter Name: Plan of Reorganization/Disclosure Statement      Invoice Date:      September 15, 2025

Matter Number: 773612-237571F      Invoice Number:      3033543

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | and L&W re: plan funding issues (.8); Correspondence with C. Arthur re: same (.3); Correspondence with D. Merrett re: same (.2); Correspondence with C. Carlisle re: solicitation motion (.2); Call with L. Casey re: scheduling (.2); Correspondence with L. Casey re: same (.2); Review and comment on motion to shorten (.8); Correspondence with C. Carlisle re: same (.2); Review and comment on solicitation procedures motion (1.5); Correspondence with C. Carlisle re: same (.2); Call with C. Carlisle re: same (.2); Correspondence with D. Merrett re: same (.2); Review plan funding budget (.2); Correspondence with J. Shen re: same (.1) | | | |
| 08/19/25 | C. A. Meehan | Edit solicitation procedures order (1.5); Email C. Carlisle re: same (.1) | 1.6 | 650.00 | 1,040.00 |
| 08/20/25 | R. V. Speaker | Finalize and file motion shorten re: solicitation procedures motion (.1); Upload order re: same (.1); Coordinate service of motion and motion to shorten (.1); Email same to Chambers (.1); Circulate same (.1); Preparation of notices for filing (.1); Finalize and file notice of hearing (.1); Finalize and file NOW (.1); Coordinate service of notices (.1); Review email from claims agent re: service of notice of hearing (.1); Research re: same (.1); Call with C. Carlisle re: same (.1); Respond to claims agent re: same (.1); Call with C. Carlisle re: notice of withdrawal of motion to shorten and notice of hearing for solicitation procedures motion (.1); Draft notice of withdrawal (.1); Draft notice of hearing (.2); Email to C. Carlisle re: same (.1) | 1.8 | 425.00 | 765.00 |
| 08/20/25 | C. M. Carlisle | Review UST comments to combined plan and disclosure statement (.7);  Conference call with Latham & Watkins, AlixPartners, Z. Shapiro, H. Liu, and C. Meehan (.8) | 1.5 | 800.00 | 1,200.00 |
| 08/20/25 | D. J. DeFranceschi | Review combined plan and disclosure statement (1.2);  Review solicitation procedures motion (.8) | 2 | 1,500.00 | 3,000.00 |
| 08/20/25 | Z. I. Shapiro | Correspondence with C. Carlisle re: solicitation procedures (.2); Correspondence with J. DelConte re: plan funding (.3); Review UST comments to solicitation procedures (.4); Correspondence with C. Arthur and J. Gordon re: same (.1) | 1 | 1,175.00 | 1,175.00 |
| 08/21/25 | C. M. Carlisle | Correspondence with AlixPartners re: liquidation analysis | 0.1 | 800.00 | 80.00 |
| 08/22/25 | C. M. Carlisle | Correspondence with Jones Day re: combined plan and disclosure statement | 0.1 | 800.00 | 80.00 |
| 08/22/25 | Z. I. Shapiro | Correspondence with S. Carnes re: plan negotiations (.2); Correspondence with C. Arthur re: same (.2); Correspondence with J. DelConte re: same (.2) | 0.6 | 1,175.00 | 705.00 |
| 08/24/25 | Z. I. Shapiro | Review term sheet (.4); Correspondence with C. Arthur re: same (.4); Correspondence with C. Carlisle re: same (.1); Draft and revise term sheet (.6); Correspondence with D. Merrett re: same (.4); Calls with C. Arthur re: same (.8) | 2.7 | 1,175.00 | 3,172.50 |
| 08/25/25 | C. M. Carlisle | Review UST comments to solicitation procedures order (.6); Review draft solicitation package (.4); Draft responses to UST comments re: combined plan and disclosure statement (.3); Review correspondence re: global settlement proposal (.2); Review lender comments to plan and disclosure statement (.2); Conference call with Z. Shapiro re: same (.2);  Conference call with Z. Shapiro and C. Meehan re: UST comments to the combined plan and disclosure statement (1.3) | 3.2 | 800.00 | 2,560.00 |
| 08/25/25 | C. A. Meehan | Meeting with Z. Shapiro, C. Carlisle re: UST Plan and DS comments (1.3); Analysis of service time issue (1.8) | 3.1 | 650.00 | 2,015.00 |
| 08/25/25 | Z. I. Shapiro | Review UST comments in advance of call (.4); Attend call with RLF team re: same (.5); Attend calls with C. Arthur re: same (.7); Prepare for and attend call with JD and LW re: same (1.0); Correspondence with AP re: liquidation analysis (.2); Calls with C. Carlisle re: plan term sheet (.2); Review plan comments (.4); Correspondence with D. | 3.8 | 1,175.00 | 4,465.00 |

Matter Name: Plan of Reorganization/Disclosure Statement

Matter Number: 773612-237571F

Invoice Date: September 15, 2025

Invoice Number: 3033543

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Merrett re: same (.2); Correspondence with C. Arthur re: same (.2) | | | |
| 08/26/25 | C. M. Carlisle | Draft responses to UST comments to combined plan and disclosure statement and related motion (1.1); Correspondence with Z. Shapiro re: same (.1); Revise solicitation procedures order (2.5); Revise combined plan and disclosure statement (1.2); Review notice of revised assumption schedule (.2); Correspondence with Cooley, Jones Day, C. Meehan, and Z. Shapiro re: same (.2); Correspondence with R. Maddox re: filing version of combined plan and disclosure statement (.1) | 5.4 | 800.00 | 4,320.00 |
| 08/26/25 | C. A. Meehan | Analysis of service issue (2.4); Email with Z. Shapiro, C. Carlisle re: same (.1) | 2.5 | 650.00 | 1,625.00 |
| 08/26/25 | Z. I. Shapiro | Correspondence with D. Merrett re: plan (.3); Correspondence with C. Arthur re: same (.2); Review responses to UST comments (.4); Research re: same (.2); Correspondence with C. Carlisle re: same (.2) | 1.3 | 1,175.00 | 1,527.50 |
| 08/27/25 | C. M. Carlisle | Revise combined plan and disclosure statement (5.0); Conference with Z. Shapiro re: same (.9); Correspondence with Omni re: solicitation package and class report (.1); Review plan settlement language (.3); Call with Z. Shapiro re: same (.1);  Conference call with Z. Shapiro, Cole Schotz, and Latham &Watkins re: plan settlement (.5) | 6.9 | 800.00 | 5,520.00 |
| 08/27/25 | C. A. Meehan | Call with C. Carlisle re: plan issues (.1); Analysis of QR code precedent in DS (3.3); Email C. Carlisle, Z. Shapiro re: same (.1); Emails with Z. Shapiro re: deemed acceptace (.2); Analysis of same (1.0) | 4.7 | 650.00 | 3,055.00 |
| 08/27/25 | Z. I. Shapiro | Attend call with UCC/LW re: plan update (.5); Review plan update (.2); Calls with C. Carlisle re: same (.2); Correspondence with C. Carlisle re: same (.1); Calls with C. Arthur re: same (.2); Prepare for and attend call with L. Casey re: plan comments (.6); Call with D. Merrett re: update (.2); Correspondence with D. Merrett re: same (.1); Correspondence with J. Delconte re: plan update (.5); Revisions to plan (.6); Calls with UCC re: same (.2); Draft and revise plan term sheet (2.2); Correspondence with S. Carnes re: same (.4); Correspondence with C. Arthur re: same (.3); Correspondence with C. Meehan re: plan research (.4); Further research re: same (.2) | 7.2 | 1,175.00 | 8,460.00 |
| 08/28/25 | C. M. Carlisle | Correspondence with Lenders' counsel re: lender registry (.1); Review global settlement term sheet (.4); Conference with Z. Shapiro re: same (.1); Review correspondence from Z. Shapiro and UST re: UST comments to plan and disclosure statement (.2); Review combined plan and disclosure statement (1.3); Review plan class report (.4); Correspondence with Z. Shapiro re same (.1); Conference call with Omni and Z. Shapiro re: solicitation packages and ballots (.3);  Conference call with Latham & Watkins, Seward & Kissel, and Z. Shapiro re: global settlement (.5) | 3.4 | 800.00 | 2,720.00 |
| 08/28/25 | C. A. Meehan | Call with Omni re: solicitation | 0.4 | 650.00 | 260.00 |
| 08/28/25 | Z. I. Shapiro | Attend call with RLF/Omni re: plan solicitation (.4); Attend call with C. Arthur, A. Harris and R. Hewitt re: plan issues (.5); Correspondence with D. Merrett re: same (.5); Correspondence with J. Delconte re: plan issues (.3); Correspondence with J. Shen re: same (.2); Review revised plan (.6); Correspondence with C. Carlisle re: same (.2); Correspondence with D. Merrett re: plan issues (.6); Correspondence with J. Shen re: liquidation analysis (.2); Review plan revisions (.6); Correspondence with C. Carlisle re: same (.1); Correspondence with L. Casey re: plan comments (.3); Correspondence with C. Carlisle re: same (.2); Correspondence with C. Arthur re: plan modifications (.4); Calls with C. Carlisle re: | 6.1 | 1,175.00 | 7,167.50 |

Matter Name: Plan of Reorganization/Disclosure Statement       Invoice Date:        September 15, 2025

Matter Number: 773612-237571F                                  Invoice Number:              3033543

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | additional plan revisions (.4); Call with S. Carnes re: plan update (.2); Correspondence with S. Carnes re: same (.2); Further call with C. Arthur re: plan issues (.2) | | | |
| 08/29/25 | C. M. Carlisle | Review and revise combined plan and disclosure statement (2.7); Calls with Z. Shapiro re:same (.4); Review plan class report (.2); Correspondence with AlixPartners re: same (.1); Correspondence with Jones Day and Omni re: solicitation package recipients (.2) | 3.6 | 800.00 | 2,880.00 |
| 08/29/25 | Z. I. Shapiro | Correspondence with J. Shen re: liquidation analysis (.1); Review liquidation analysis (.3); Correspondence with J. DelConte re: same (.1); Correspondence with D. Merrett re: update (.2); Review plan term sheet and plan revisions (.6) | 1.3 | 1,175.00 | 1,527.50 |
| 08/30/25 | C. M. Carlisle | Revise combined plan and disclosure statement (.5): Correspondence with Z. Shapiro re: same (.1) | 0.6 | 800.00 | 480.00 |
| 08/30/25 | Z. I. Shapiro | Review and analyze plan term sheet (1.6); Review plan precedent (.4); Correspondence with C. Carlisle re: same (.1); Further revisions to term sheet (.3); Research re: plan supplement documents (.8); Review revised term sheet (.3) | 3.5 | 1,175.00 | 4,112.50 |
| 08/31/25 | Z. I. Shapiro | Review liquidation analysis (.4); Comment on same (.3); Correspondence with C. Carlisle re: same (.1); Review plan term sheet (.6) | 1.4 | 1,175.00 | 1,645.00 |
| **Total** | | | **179.5** | | **$167,657.50** |

Matter Name: Use, Sale of Assets

Matter Number: 773612-237571G

Invoice Date:        September 15, 2025

Invoice Number:        3033543

**Detail for Services Rendered**

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/01/25 | B. J. Witters | Review e-mail from H. Liu re: certification of Welesko qualified bidder sale order (.1); Assemble and e-mail to H. Liu re: same (.1); Finalize and file re: same (.1); Review e-mail from C. Carlisle re: notices of closing and exhibits for Bold Holdings, Iron Corp. and Sherrill-Lubinski (.1); Assemble and e-mail to C. Carlisle re: same (.3); Review e-mail from C. Carlisle re: revised notice of closing of same (.1); Assemble and email to C. Carlisle re: same (.1); Review e-mail from C. Carlisle re: notices of closing sale (.1); Finalize and file notice of closing sale - Bold Holdings (.2); Finalize and file notice of closing sale – Iron Corp. (.2); Finalize and file notice of closing sale – Sherrill-Lubinski (.2); E-mail to Omni re: service of notices of same (.1) | 1.7 | 425.00 | 722.50 |
| 08/01/25 | H. V. Liu | Review certification of Partner One (.1); Coordinate with B. Witters re: filing of same (.1);  Review notices of sale closing (.1) | 0.3 | 800.00 | 240.00 |
| 08/01/25 | C. M. Carlisle | Compile final sale closing notices (.4); Correspondence with Latham & Watkins and Omni re: same (.3) | 0.7 | 800.00 | 560.00 |
| 08/01/25 | F. Y. Sun | Prepare file backup for purchase agreements and ancillary documents (.5); Prepare correspondence to co-counsel re: ancillary documents (.1); Analyze issues re: termination letter (.2) | 0.8 | 900.00 | 720.00 |
| 08/01/25 | M. A. Kurtz | Call with F. Sun re: termination letter (.1); Review email from F. Sun re: APAs (.1); Review email from A. Kimball re: contracts list and related sign-off emails (.2) | 0.4 | 1,150.00 | 460.00 |
| 08/01/25 | Z. I. Shapiro | Review PartnerOne certification (.1); Correspondence with J. Gordon re: same (.1); Correspondence with H. Liu re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 08/03/25 | F. Y. Sun | Review JobGet purchase agreement (.3); Draft termination letter re: same (.4) | 0.7 | 900.00 | 630.00 |
| 08/03/25 | M. A. Kurtz | Review draft termination letter (JobGet) and prepare edits to same (.3); Review purchase agreement re: termination provisions (.2); Email with F. Sun re: termination letter (.1) | 0.6 | 1,150.00 | 690.00 |
| 08/04/25 | F. Y. Sun | Revise and circulate termination letter (.3); Review correspondence from counsel re: same (.1) | 0.4 | 900.00 | 360.00 |
| 08/04/25 | M. A. Kurtz | Review termination letter and call with F. Sun re: same | 0.2 | 1,150.00 | 230.00 |
| 08/06/25 | M. A. Kurtz | Review emails re: contract rejection and status | 0.1 | 1,150.00 | 115.00 |
| 08/19/25 | M. A. Kurtz | Review emails from H. Liu re: Assignment items | 0.1 | 1,150.00 | 115.00 |
| 08/20/25 | F. Y. Sun | Review purchase agreement re: assumed contracts | 0.4 | 900.00 | 360.00 |
| 08/22/25 | H. V. Liu | Email to US Trustee re: bank account closures (.1); Email to Cole Schotz re: same (.1) | 0.2 | 800.00 | 160.00 |
| 08/22/25 | M. A. Kurtz | Review email from B. Thomson re: Bold sale and contract rejection | 0.1 | 1,150.00 | 115.00 |
| 08/23/25 | M. A. Kurtz | Review email from B. Thomson re: contract schedule (.1); Review email from C. Arthur re: contracts and Bold (.1) | 0.2 | 1,150.00 | 230.00 |
| 08/25/25 | F. Y. Sun | Review purchase agreement re: assumption of contracts | 0.4 | 900.00 | 360.00 |
| 08/25/25 | M. A. Kurtz | Review APA and call with F. Sun re: same (contract assignment) | 0.4 | 1,150.00 | 460.00 |
| 08/26/25 | R. V. Speaker | Review email from C. Meehan re: amendment to Bold Sale notice of closing (.1); Preparation of same for filing (.2); Email to C. Meehan re: service of same (.1); Finalize and file same (.1); Coordinate service of same (.1) | 0.6 | 425.00 | 255.00 |
| 08/26/25 | M. A. Kurtz | Review email from B. Thomson re: Bold customer contract itmes | 0.1 | 1,150.00 | 115.00 |
| **Total** | | | **8.7** | | **$7,250.00** |

Matter Name: Cash Collateral/DIP Financing

Matter Number: 773612-237571H

Invoice Date:          September 15, 2025

Invoice Number:          3033543

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/25 | H. V. Liu | Emails with L. Morris re: weekly reporting obligations (.2); Email to Z. Shapiro re: same (.1) | 0.3 | 800.00 | 240.00 |
| 08/22/25 | Z. I. Shapiro | Correspondence with H. Liu re: bank account closures | 0.1 | 1,175.00 | 117.50 |
| **Total** | | | **0.4** | | **$357.50** |

Matter Name: Claims Administration

Matter Number: 773612-2375711

Invoice Date:       September 15, 2025

Invoice Number:      3033543

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/03/25 | Z. I. Shapiro | Review bar date language (.2); Research re: same (.1); Correspondence with C. Meehan re: same (.1) | 0.4 | 1,175.00 | 470.00 |
| 08/04/25 | C. M. Carlisle | Conference call with Latham & Watkins, AlixPartners, Z. Shapiro, H. Liu, and C. Meehan (1.0); Correspondence with counsel for Chubb re: bar date order (.1) | 1.1 | 800.00 | 880.00 |
| 08/05/25 | C. M. Carlisle | Revise bar date order (.4): Correspondence with counsel for Chubb re: same (.1); Conference call with Latham & Watkins, AlixPartners, and Z. Shapiro. (1.0) | 1.5 | 800.00 | 1,200.00 |
| 08/05/25 | Z. I. Shapiro | Review comments to bar date order (.2); Correspondence with C. Carlisle re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 08/06/25 | C. M. Carlisle | Conference call with Latham & Watkins, AlixPartners, and Z. Shapiro re: estimated recoveries (.7); Revise bar date order (.1); Correspondence with counsel for Chubb re: same (.1) | 0.9 | 800.00 | 720.00 |
| 08/07/25 | H. V. Liu | Review UST's comments to bar date order | 0.1 | 800.00 | 80.00 |
| 08/07/25 | Z. I. Shapiro | Review UST comments to bar date order (.2); Correspondence with LW Team re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 08/11/25 | R. V. Speaker | Review email from C. Carlisle re: Bar Date COC (.1); Email to C. Carlisle re: revised POC form re: same (.1); Preparation of bar date COC for filing (.1); Emails with C. Carlisle re: same (.1); Finalize and file same (.2); Upload proposed order re: same (.1); Retrieve as fled copy and circulate same (.1) | 0.8 | 425.00 | 340.00 |
| 08/11/25 | C. M. Carlisle | Draft COC for bar date order (.3); Correspondence with Omni and R. Speaker re: bar date order exhibits (.3); Correspondence with Z. Shapiro re: board meeting slides (.1) | 0.7 | 800.00 | 560.00 |
| 08/11/25 | Z. I. Shapiro | Correspondence with C. Carlisle re: bar date order (.2); Research re: same (.1); Further correspondence with C. Carlisle re: same (.1) | 0.4 | 1,175.00 | 470.00 |
| 08/12/25 | R. V. Speaker | Retrieve and circulate bar date order (.1); Coordinate service of same (.1); Review and preparation of bar date notice for filing (.1); Finalize and file same (.1) ; Coordinate service of same (.1); Call with H. Liu re: same (.1) | 0.6 | 425.00 | 255.00 |
| 08/12/25 | H. V. Liu | Review bar date order (.1); Discussion with C. Carlisle re: bar date notice (.1); Prepare filing version of same (.1); Email to Z. Shapiro re: same (.1); Coordinate with R. Speaker re: filing of same (.1); Call with R. Speaker re: publication of same (.1); Email to Omni re: same (.1) | 0.7 | 800.00 | 560.00 |
| 08/12/25 | Z. I. Shapiro | Review bar date notice (.1); Correspondence with H. Liu re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 08/13/25 | H. V. Liu | Email to B. Whitaker re: claimant inquiry (.1); Review quote for publication of bar date notice (.1); Email to Z. Shapiro re: same (.1); Email to AlixPartners re: same (.1) | 0.4 | 800.00 | 320.00 |
| 08/13/25 | Z. I. Shapiro | Correspondence with H. Liu re: bar date correspondence (.1); Correspondence with C. Arthur re: same (.1); Correspondence with H. Liu re: publication notice (.1) | 0.3 | 1,175.00 | 352.50 |
| 08/14/25 | H. V. Liu | Email to AlixPartners re: publication of bar date notice (.1); Email to Omni re: same (.1) | 0.2 | 800.00 | 160.00 |
| 08/18/25 | H. V. Liu | Review sample proofs of claim for scheduled claims | 0.7 | 800.00 | 560.00 |
| 08/18/25 | Z. I. Shapiro | Review bar date notice (.2); Correspondence with H. Liu re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 08/19/25 | H. V. Liu | Review and comment on bar date letter | 1.7 | 800.00 | 1,360.00 |
| 08/19/25 | Z. I. Shapiro | Review FAQ for bar date notice (.2); Correspondence with H. Liu re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| **Total** | | | **12.1** | | **$10,167.50** |

Matter Name: Court Hearings

Matter Number: 773612-237571J

Invoice Date: September 15, 2025

Invoice Number: 3033543

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/11/25 | R. V. Speaker | Revise 8/21/25 agenda | 0.5 | 425.00 | 212.50 |
| 08/11/25 | C. M. Carlisle | Correspondence with chambers and Z. Shapiro re: hearing dates | 0.1 | 800.00 | 80.00 |
| 08/11/25 | Z. I. Shapiro | Correspondence with C. Carlisle re: hearing date | 0.1 | 1,175.00 | 117.50 |
| 08/12/25 | R. V. Speaker | Revise agenda for 8/21/25 | 0.5 | 425.00 | 212.50 |
| 08/13/25 | R. V. Speaker | Call with C. Carlisle re: 8/21/25 hearing (.1); Review 8/21/25 agenda and docket and email to C. Carlisle re: same (.1) | 0.2 | 425.00 | 85.00 |
| 08/13/25 | C. M. Carlisle | Correspondence with Chambers and Z. Shapiro re: hearing dates | 0.2 | 800.00 | 160.00 |
| 08/13/25 | Z. I. Shapiro | Correspondence with J. Barillare re: hearing date | 0.2 | 1,175.00 | 235.00 |
| 08/15/25 | C. M. Carlisle | Correspondence with Chambers and Z. Shapiro re: hearing dates | 0.1 | 800.00 | 80.00 |
| 08/18/25 | R. V. Speaker | Review and circulate 8/21/25 agenda (.1); Revise same (.4); Preparation of same for filing (.1); Finalize and file same (.1); Coordinate service of same (.1); Circulate same (.1); Email to Chambers re: same (.1) | 1 | 425.00 | 425.00 |
| 08/18/25 | H. V. Liu | Review and comment on agenda (1.2); Email to Z. Shapiro re: same (.1); Coordinate with R. Speaker re: filing of same (.1) | 1.4 | 800.00 | 1,120.00 |
| 08/18/25 | C. M. Carlisle | Correspondence with Chambers re: hearing dates | 0.1 | 800.00 | 80.00 |
| 08/18/25 | Z. I. Shapiro | Correspondence with A. Lugano re: hearing (.2); Correspondence with C. Carlisle re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 08/20/25 | C. M. Carlisle | Correspondence with Z. Shapiro, Chambers and R. Speaker re: notice of withdrawal and hearing notice | 0.2 | 800.00 | 160.00 |
| 08/20/25 | Z. I. Shapiro | Correspondence with chambers re: hearing date (.2); Correspondence with C. Carlisle re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 08/22/25 | H. V. Liu | Email to chambers re: hearing date | 0.1 | 800.00 | 80.00 |
| 08/22/25 | R. V. Speaker | Draft 9/30/25 agenda | 0.4 | 425.00 | 170.00 |
| 08/27/25 | R. V. Speaker | Review draft agenda for 9/3/25 (.1); Coordinate preparation of hearing binders with T. Smith re: same (.1); Circulate draft agenda (.1) | 0.3 | 425.00 | 127.50 |
| 08/27/25 | T. S. Smith | Prepare 9/3/25 hearing binders | 1.5 | 325.00 | 487.50 |
| 08/27/25 | Z. I. Shapiro | Correspondence with L Morris re: hearing (.2) | 0.2 | 1,175.00 | 235.00 |
| 08/28/25 | R. V. Speaker | Meeting with C. Carlisle re: 9/3 hearing (.1); Re-circulate draft agenda for 9/3/25 (.1); Revise hearing binders re: same (.2) | 0.4 | 425.00 | 170.00 |
| 08/28/25 | C. M. Carlisle | Correspondence with Latham & Watkins, AlixPartners, J. Kolb and Z. Shapiro re: hearing logistics | 0.2 | 800.00 | 160.00 |
| 08/28/25 | Z. I. Shapiro | Correspondence with C. Arthur re: hearing (.1); Correspondence with C. Carlisle re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 08/29/25 | R. V. Speaker | Revise agenda for hearing on 9/3/25 (.2); Circulate same (.1); Draft notice of rescheduled hearing (.2); Review and prepare agenda for 9/3/25 hearing for filing (.2); Finalize and file same (.1); Coordinate service of same (.1); Finalize and coordinate delivery of hearing binders to Chambers (.2); Circulate agenda for 9/3/25 (.1); Coordinate zoom registrations for J. Gordon and C. Arthur and RLF attorneys (.2) | 1.4 | 425.00 | 595.00 |
| 08/29/25 | C. M. Carlisle | Review hearing agenda (.1); Correspondence with C. Meehan re: same (.1) | 0.1 | 800.00 | 80.00 |
| 08/29/25 | D. J. DeFranceschi | Review agenda for September 3 hearing | 0.1 | 1,500.00 | 150.00 |
| 08/29/25 | Z. I. Shapiro | Revise agenda (.3); Correspondence with RLF team re: same (.1); Correspondence with P. Subda re: hearing (.1); Call with L. Casey re: same (.1); Further revisions to agenda (.2); Correspondence with RLF team re: same (.1) | 0.9 | 1,175.00 | 1,057.50 |

Matter Name: Court Hearings                                    Invoice Date:              September 15, 2025
Matter Number: 773612-237571J                                 Invoice Number:                    3033543

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Total** | | | **11.1** | | **$7,337.50** |

Matter Name: Schedules/SOFA/U.S. Trustee Reports        Invoice Date:        September 15, 2025

Matter Number: 773612-237571L        Invoice Number:        3033543

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/04/25 | H. V. Liu | Review June MORs (.8); Coordinate with B. Witters re: filing and serving same (.3) | 1.1 | 800.00 | 880.00 |
| 08/04/25 | B. J. Witters | Review e-mail from H. Liu re: monthly operating reports x 10 & global notes (.1); Assemble re: same (.5); E-mail to H. Liu assembled monthly operating reports – June 2025 x10 (.1); Finalize and file re: same x10 (.7); E-mail to UST re: same (.1) | 1.5 | 425.00 | 637.50 |
| 08/04/25 | Z. I. Shapiro | Call with H. Liu re: MORs (.1); Review and comment on MORs (.8); Correspondence with AP team re: same (.2) | 1 | 1,175.00 | 1,175.00 |
| 08/14/25 | H. V. Liu | Review COS re: June MORs (.1); Coordinate with B. Witters re: filing of same (.1) | 0.2 | 800.00 | 160.00 |
| 08/14/25 | B. J. Witters | Prepare certificate of service re: monthly operating reports - June 2025 (.2); E-mail to H. Liu re: same (.1); Finalize and file re: same (.2) | 0.5 | 425.00 | 212.50 |
| **Total** | | | **4.3** | | **$3,065.00** |

Matter Name: Employee Issue

Matter Number: 773612-237571M

Invoice Date: September 15, 2025

Invoice Number: 3033543

---

**Detail for Services Rendered**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08/01/25 | Z. I. Shapiro | Call with C. Arthur re: severance issues (.4); Research re: same (.5); Correspondence with C. Arthur re: same (.1) | 1 | 1,175.00 | 1,175.00 |
| 08/04/25 | Z. I. Shapiro | Correspondence with J. Shen re: severance issues (.3); Calls with C. Arthur re: same (.2); Review correspondence re: potential employee claim (.2); Correspondence with C. Arthur re: same (.1) | 0.8 | 1,175.00 | 940.00 |
| 08/05/25 | Z. I. Shapiro | Review severance list (.2); Correspondence with J. Shen re: same (.2); Calls with C. Arthur re: same (.1) | 0.5 | 1,175.00 | 587.50 |
| **Total** | | | **2.3** | | **$2,702.50** |

Matter Name: Litigation/Adversary Proceedings

Matter Number: 773612-237571P

Invoice Date:  September 15, 2025

Invoice Number:  3033543

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/25 | S. N. Medlin | Emails with K. Mowery, G. Monasterio, and G. Nequist re: document review and meeting (.4); Set up Relativity and review access (.2); Conference with K. Mowery, R. Maddox, and G. Monasterio re: document review and privilege (1.7) | 2.3 | 700.00 | 1,610.00 |
| 08/01/25 | K. L. Mowery | Email to associates re: document review (.1); Emails re: document collection (.6); Document collection (.5); Telephone call with RLF and LW teams re: document collection (.5); Review documents collected (1.0); Document review team call (1.0); Emails re: Requests for Production (.1); Work on custodians and search terms (.4) | 4.2 | 1,050.00 | 4,410.00 |
| 08/01/25 | G. Z. Monasterio | Set up credentials for document review database (.1); Email with K. Mowery re: box of physical documents (.4); Email with R. Maddox, K. Mowery, and S. Medlin re: privilege and confidentiality tags (.2); Call with S. Medlin re: document review procedures (1.1); Email with K. Mowery and R. Maddox re: document review (.2); Call with R. Maddox, K. Mowery, and S. Medlin re: document review procedures (.7) | 2.5 | 650.00 | 1,625.00 |
| 08/01/25 | R. C. Maddox | Research re: investigation (2.7); Attention to document review and collection (3.5) | 6.2 | 1,000.00 | 6,200.00 |
| 08/01/25 | G. J. Nequist | Prepare electronic documents for attorney review | 4.3 | 425.00 | 1,827.50 |
| 08/01/25 | Z. I. Shapiro | Attend pre-call re: discovery (.6); Attend call with UCC/RLF/LW re: same (.3); Attend further call with RLF team re: same (.2); Correspondence with D. Merrett re: same (.1) | 1.2 | 1,175.00 | 1,410.00 |
| 08/02/25 | S. N. Medlin | Emails with R. Maddox and G. Monasterio re: Privilege review questions (.2); Review and categorize production documents (4.0) | 4.2 | 700.00 | 2,940.00 |
| 08/02/25 | K. L. Mowery | Emails re: PST collection (.2); Document review (2.3) | 2.5 | 1,050.00 | 2,625.00 |
| 08/02/25 | G. Z. Monasterio | Coordinate scanning of documents for digital review (.8); Review document productions (3.5) | 4.3 | 650.00 | 2,795.00 |
| 08/02/25 | R. C. Maddox | Review and assess documents re: investigation (8.9); Emails with K. Mowery re: discovery (.3) | 9.2 | 1,000.00 | 9,200.00 |
| 08/02/25 | G. J. Nequist | Provide assistance for electronic preparation of documents for attorney review (2.0); Prepare electronic documents for attorney review (8.0) | 10 | 425.00 | 4,250.00 |
| 08/03/25 | S. N. Medlin | Emails with K. Mowery, R. Maddox, and G. Monasterio re: additional documents to review for privilege concerns (.3); Review and categorize production documents (1.3) | 1.6 | 700.00 | 1,120.00 |
| 08/03/25 | K. L. Mowery | Document review (5.4); Telephone call with R. Maddox re: document review (.5); Email to tech team re: production (.3) | 6.2 | 1,050.00 | 6,510.00 |
| 08/03/25 | R. C. Maddox | Emails with G. Nequist and K. Mowery re: requests (.5); Review background documents (3.5); Call with K. Mowery re: production (.5) | 4.5 | 1,000.00 | 4,500.00 |
| 08/03/25 | G. J. Nequist | Assist with preparation for preparing data and electronic documents for attorneys (2.0); Prepare data for processing (1.0); Prepare electronic documents for attorney review (5.0) | 8 | 425.00 | 3,400.00 |
| 08/03/25 | G. Z. Monasterio | Review document productions (3.6); Re-sort all physical documents scanned for review (0.3); Call with K. Mowery re: scanned documents (0.1) | 4 | 650.00 | 2,600.00 |
| 08/04/25 | S. N. Medlin | Email from K. Mowery re: confidentiality designations (.1); Email from K. Mowery re: redaction issues (.1); Email from K. Mowery re: Meeting to discuss email review (.1); Review of merger term sheet (.6); Conference call with team re: email review (.7); Phone call with G. Monasterio re: email review and privilege labeling (.2); Begin reviewing emails for privilege (.6) | 2.4 | 700.00 | 1,680.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Litigation/Adversary Proceedings | | | Invoice Date: | | September 15, 2025 |
| Matter Number: 773612-237571P | | | Invoice Number: | | 3033543 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/04/25 | K. L. Mowery | Review documents (.6); Emails re: production (.3); Address production questions (1.0); Telephone call with R. Maddox re: production (.5); Email to client (.1); Document review team meeting (.5) | 3 | 1,050.00 | 3,150.00 |
| 08/04/25 | R. C. Maddox | Emails with K. Mowery re: production (.4); Compile and research documents in the database (7.3); Attention to document review team (1.5); Call with C. Kandestin re: investigation (.5); Meeting with document review team (.8) | 10.5 | 1,000.00 | 10,500.00 |
| 08/04/25 | Z. J. Javorsky | Confer with R. Maddox re: document review (.3); Review background material re: same (.5); Attend meeting with K. Mowery, R. Maddox and others re: same (.5); Email communication with G. Monasterio and N. Franchi re: same (.2) | 1.5 | 700.00 | 1,050.00 |
| 08/04/25 | N. A. Franchi | Meeting with R. Maddox, K. Mowery, et al. re: document production and review | 0.5 | 575.00 | 287.50 |
| 08/04/25 | C. B. Terreforte | Prepare document review batches as requested by R. Maddox (.4); Provide access to matter database as requested by R. Maddox (.1) | 0.4 | 425.00 | 170.00 |
| 08/04/25 | G. Z. Monasterio | Call with K. Mowery, R. Maddox, S. Medlin, Z. Javorsky, and N. Franchi re: document review (.6); Call with S. Medlin re: document review and privilege issues (.2); Email with K. Mowery re: proposed redactions (.2); Email with S. Medlin, Z. Javorsky, N. Franchi, K. Mowery, and R. Maddox re: document review (.4) | 1.4 | 650.00 | 910.00 |
| 08/04/25 | Z. I. Shapiro | Correspondence with K. Mowery re: document production | 0.2 | 1,175.00 | 235.00 |
| 08/05/25 | S. N. Medlin | Continue work reviewing emails for privilege issues | 7.4 | 700.00 | 5,180.00 |
| 08/05/25 | K. L. Mowery | Draft production email | 0.2 | 1,050.00 | 210.00 |
| 08/05/25 | R. C. Maddox | Research document review and production (.3); Review documents re: investigation (3.3); Research re: investigation (3.8) | 7.4 | 1,000.00 | 7,400.00 |
| 08/05/25 | Z. J. Javorsky | Confer with R. Maddox re: document review issues (.1); Review of documents re: UCC inquiries (1.3) | 1.4 | 700.00 | 980.00 |
| 08/05/25 | N. A. Franchi | Review documents re: production | 0.4 | 575.00 | 230.00 |
| 08/05/25 | C. B. Terreforte | Prepare persistent highlighting as requested by R. Maddox | 0.2 | 425.00 | 85.00 |
| 08/05/25 | G. Z. Monasterio | Office conference with N. Franchi and Z. Javorsky re: document review (.4); Office conference with S. Medlin re: document review (.2); Review CareerBuilder documents (4.1) | 4.7 | 650.00 | 3,055.00 |
| 08/06/25 | S. N. Medlin | Continue reviewing emails for privilege issues | 4.7 | 700.00 | 3,290.00 |
| 08/06/25 | C. B. Terreforte | Work with vendor to prepare documents to be reviewed as requested by R. Maddox | 3 | 425.00 | 1,275.00 |
| 08/06/25 | Z. J. Javorsky | Review documents re: UCC requests (3.3); Confer with R. Maddox re: same (.2) | 3.5 | 700.00 | 2,450.00 |
| 08/06/25 | N. A. Franchi | Review documents re: production | 8 | 575.00 | 4,600.00 |
| 08/06/25 | G. Z. Monasterio | Review CareerBuilder documents | 3.2 | 650.00 | 2,080.00 |
| 08/06/25 | K. L. Mowery | Emails re: meet and confer (.2); Internal team call re: document production (.3); Telephone call with UCC re: document production (.3); Emails re: Monster emails (.2); Emails re: privilege issues (.1) | 1.1 | 1,050.00 | 1,155.00 |
| 08/06/25 | Z. I. Shapiro | Attend call with RLF/WGM re: document production (.6); Attend call with UCC re: same (.4); Correspondence with RLF team re: same (.2) | 1.2 | 1,175.00 | 1,410.00 |
| 08/06/25 | R. C. Maddox | Research re: investigation (2.8); Call with Z. Shapiro, K. Mowery and C. Arthur re: meet and confer (.3); Meet and confer with committee re: requests (.3); Attention to collection and production (2.6); Review background documents (2.8) | 8.8 | 1,000.00 | 8,800.00 |
| 08/07/25 | S. N. Medlin | Email from G. Monasterio re: completion of email review | 0.1 | 700.00 | 70.00 |

Matter Name: Litigation/Adversary Proceedings

Invoice Date: September 15, 2025

Matter Number: 773612-237571P

Invoice Number: 3033543

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/07/25 | Z. J. Javorsky | Email communication with R. Maddox re: document review issues | 0.2 | 700.00 | 140.00 |
| 08/07/25 | K. L. Mowery | Emails re: Monster emails (.3); Emails re: search terms (.2); Review results from search terms (.2) | 0.7 | 1,050.00 | 735.00 |
| 08/07/25 | G. Z. Monasterio | Call with R. Maddox re: document review (.2); Call with Z. Javorsky re: document review (.1); Office conference with S. Medlin re: document review (.2); Review CareerBuilder documents (2.6) | 3.1 | 650.00 | 2,015.00 |
| 08/07/25 | G. J. Nequist | Preparing electronic documents for attorney review | 2.9 | 425.00 | 1,232.50 |
| 08/07/25 | R. C. Maddox | Emails with ediscovery team re: document searches (1.6); Review database document searches (1.1); Emails with K. Mowery re: document review (.3); Review documents re: production (2.5); Emails with K. Mowery ediscovery team re: document searches (.3); Review document database (1.8) | 7.6 | 1,000.00 | 7,600.00 |
| 08/08/25 | H. V. Liu | Document review | 2.3 | 800.00 | 1,840.00 |
| 08/08/25 | Z. J. Javorsky | Review documents re: production to committee (3.0); Confer with R. Maddox re: same (.1); Teleconference with G. Monasterio re: same (.1); Email communication with RLF review team re: same (.2); Email communication with G. Nequist re: same (.1) | 3.5 | 700.00 | 2,450.00 |
| 08/08/25 | N. A. Franchi | Review documents re: production | 1.2 | 575.00 | 690.00 |
| 08/08/25 | S. N. Medlin | Emails with R. Maddox and G. Monasterio re: new batch of documents for privilege review (.2); Review of documents for privilege (1.7) | 1.9 | 700.00 | 1,330.00 |
| 08/08/25 | K. L. Mowery | Review documents for production (.7); Telephone call re: UCC requests (.3) | 1 | 1,050.00 | 1,050.00 |
| 08/08/25 | A. R. Steiger | Email to R. Maddox re: document review | 0.1 | 750.00 | 75.00 |
| 08/08/25 | C. B. Terreforte | Prepare document review batches as requested by R. Maddox | 0.3 | 425.00 | 127.50 |
| 08/08/25 | G. Z. Monasterio | Review Monster documents (2.9); Email with review team re: review process (.3); Office conference with R. Maddox re: document review issues (.3) | 3.5 | 650.00 | 2,275.00 |
| 08/08/25 | J. F. McCauley | Review emails re: discovery issues (.3); Review documents in connection with litigation (4.1) | 4.4 | 800.00 | 3,520.00 |
| 08/08/25 | G. J. Nequist | Preparing electronic documents for attorney review | 4.8 | 425.00 | 2,040.00 |
| 08/08/25 | R. C. Maddox | Review documents re: investigation (5.3); Meeting with Ranstad counsel re: document review (.4) | 5.7 | 1,000.00 | 5,700.00 |
| 08/09/25 | J. F. McCauley | Review documents in connection with potential litigation | 1 | 800.00 | 800.00 |
| 08/10/25 | H. V. Liu | Document review | 3.2 | 800.00 | 2,560.00 |
| 08/10/25 | G. Z. Monasterio | Review Monster documents | 2 | 650.00 | 1,300.00 |
| 08/10/25 | N. A. Franchi | Review document production | 2.6 | 575.00 | 1,495.00 |
| 08/10/25 | K. L. Mowery | Document review for UCC production | 1.5 | 1,050.00 | 1,575.00 |
| 08/10/25 | J. F. McCauley | Review documents in connection with potential litigation | 0.7 | 800.00 | 560.00 |
| 08/10/25 | G. J. Nequist | Assist with and prepare documents for production | 8 | 425.00 | 3,400.00 |
| 08/10/25 | R. C. Maddox | Review documents re: investigation | 6.8 | 1,000.00 | 6,800.00 |
| 08/10/25 | Z. J. Javorsky | Review documents re: UCC requests (1.0); Email communication with G. Monasterio and R. Maddox re: same (.2) | 1.2 | 700.00 | 840.00 |
| 08/11/25 | S. N. Medlin | Emails from G. Monasterio and R. Maddox re: status of privilege review | 0.1 | 700.00 | 70.00 |
| 08/11/25 | K. L. Mowery | Emails re: production (.2); Document production discussions (.1); Document review (2.7) | 3 | 1,050.00 | 3,150.00 |
| 08/11/25 | G. Z. Monasterio | Review Monster documents | 0.9 | 650.00 | 585.00 |
| 08/11/25 | G. J. Nequist | Preparing documents for production | 9.2 | 425.00 | 3,910.00 |

Matter Name: Litigation/Adversary Proceedings          Invoice Date:          September 15, 2025

Matter Number: 773612-237571P                          Invoice Number:          3033543

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/11/25 | N. A. Franchi | Email with G. Monasterio re: production review (.1); Emails with R. Maddox re: same (.1); Review re: same (.6) | 0.8 | 575.00 | 460.00 |
| 08/11/25 | R. C. Maddox | Second level review documents for production (7.1); Emails with K. Mowery re: same (.2); Emails with G. Nequist re: production set (.2); Email B. Muratov re: transfers (.2); Emails with G. Monasterio re: quality control document production (.2); Emails with K. Mowery re: privilege (.3); Quality control document production (1.6) | 9.8 | 1,000.00 | 9,800.00 |
| 08/11/25 | C. A. Meehan | Analysis of discovery documents | 0.4 | 650.00 | 260.00 |
| 08/12/25 | K. L. Mowery | Document review (.1); Review production (.1); Draft production email to UCC (.4) | 0.6 | 1,050.00 | 630.00 |
| 08/12/25 | G. Z. Monasterio | Office conference with K. Mowery re: document review | 0.2 | 650.00 | 130.00 |
| 08/12/25 | G. J. Nequist | Preparing documents for production | 6.2 | 425.00 | 2,635.00 |
| 08/12/25 | R. C. Maddox | Final production quality control (3.0); Research re: investigation reports (2.3); Emails with K. Mowery re: production (.3) | 5.6 | 1,000.00 | 5,600.00 |
| 08/13/25 | R. C. Maddox | Draft slide for board presentation (.5); Emails with Z. Shapiro re: same (.3); Emails with Z. Shapiro re: board presentation (.3); Review draft plan provisions (.3); Research documents re: investigation (2.5); Review draft plan (.8); Emails with C. Arthur re: investigation (.3); Research re: same (2.8); Review board slides (.2) | 8 | 1,000.00 | 8,000.00 |
| 08/15/25 | R. C. Maddox | Review documents re: investigation | 9 | 1,000.00 | 9,000.00 |
| 08/16/25 | R. C. Maddox | Compile email to financial advisor re: information requests (2.5); Compile documents re: investigation (2.0) | 4.5 | 1,000.00 | 4,500.00 |
| 08/17/25 | R. C. Maddox | Compile documents re: investigation | 4.5 | 1,000.00 | 4,500.00 |
| 08/18/25 | K. L. Mowery | Review email from R. Maddox | 0.1 | 1,050.00 | 105.00 |
| 08/18/25 | R. C. Maddox | Email C. Arthur re: committee diligence requests | 0.2 | 1,000.00 | 200.00 |
| 08/19/25 | R. C. Maddox | Review response from B. Muratov re: investigation requests (.8); Email B. Muratov re: same (.2); Review attached analysis (.4) | 1.4 | 1,000.00 | 1,400.00 |
| 08/20/25 | K. L. Mowery | Emails re: document requests | 0.1 | 1,050.00 | 105.00 |
| 08/20/25 | R. C. Maddox | Review emails with B. Muratov re: analysis (.3); Review attached analyses (.4) | 0.7 | 1,000.00 | 700.00 |
| 08/20/25 | Z. I. Shapiro | Correspondence with C. Arthur re; investigation (.2); Correspondence with R. Maddox re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 08/21/25 | R. C. Maddox | Emails with Z. Shapiro SRC re: meeting | 0.3 | 1,000.00 | 300.00 |
| 08/21/25 | Z. I. Shapiro | Correspondence with R. Maddox re: investigation (.2); Correspondence with C. Arthur re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 08/24/25 | R. C. Maddox | Review documents re: investigation | 1.8 | 1,000.00 | 1,800.00 |
| 08/25/25 | R. C. Maddox | Compile documents re: investigation (4.8); Review documents re: investigation (1.1) | 5.9 | 1,000.00 | 5,900.00 |
| 08/26/25 | R. C. Maddox | Meet with C. Kandestin re: investigation (.7); Draft presentation (4.3); Meeting with C. Arthur and Z. Shapiro re: investigation (.9); Review and revise presentation (1.7) | 7.6 | 1,000.00 | 7,600.00 |
| 08/26/25 | C. D. Kandestin | Conference with R. Maddox re: investigation issues (.5); Research re: prior analyses of investigation-related issues (1.8) | 2.3 | 1,175.00 | 2,702.50 |
| 08/26/25 | Z. I. Shapiro | Correspondence with R. Maddox re: investigation (.2); Prepare for and attend call re: same with R. Maddox and C. Arthur (.6) | 0.8 | 1,175.00 | 940.00 |
| 08/27/25 | R. C. Maddox | Prepare for committee meeting (.8); Attend committee meeting (.9); Meeting with C. Carlisle re: revised plan and committee meeting (.2) | 1.9 | 1,000.00 | 1,900.00 |
| 08/27/25 | Z. I. Shapiro | Prepare for investigation call and attend same (.9) | 0.9 | 1,175.00 | 1,057.50 |
| **Total** | | | **308.1** | | **$248,187.50** |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Retention of Others | | | Invoice Date: | | September 15, 2025 |
| Matter Number: 773612-237571Q-2 | | | Invoice Number: | | 3033543 |

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/05/25 | Z. I. Shapiro | Correspondence with J. Creighton re: retention issue (.2); Correspondence with J. DelConte re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 08/06/25 | H. V. Liu | Prepare list of notice of appearance parties | 0.6 | 800.00 | 480.00 |
| 08/07/25 | Z. I. Shapiro | Correspondence with J. Creighton re: retention issues | 0.3 | 1,175.00 | 352.50 |
| 08/08/25 | H. V. Liu | Email to J. Oeltjen re: Forvis Mazars retention application (.2); Email to C. Meehan re: same (.2); Research re: same (.8); Review supplemental declaration of AlixPartners (.1); Coordinate with B. Witters re: filing of same (.1) | 1.4 | 800.00 | 1,120.00 |
| 08/08/25 | B. J. Witters | Review e-mail from H. Liu re: supplemental declaration Eisenberg AlixPartners retention (.1); Assemble and e-mail to H. Liu re: same (.1); Finalize and file re: same (.1); E-mail to Omni re: service of same (.1); Email to C. Meehan certification of no objection re: Latham & Watkins retention application (.1); Finalize and file re: same (.1); Upload order re: same (.1) | 0.7 | 425.00 | 297.50 |
| 08/08/25 | C. A. Meehan | Call from Z. Shapiro re: LW retention app (.1); Email to B. Witters re: CNO re: same (.1); Review CNO re: same (.1); Assist with filing same (.1) | 0.4 | 650.00 | 260.00 |
| 08/11/25 | H. V. Liu | Call with C. Meehan re: Forvis Mazars retention application | 0.1 | 800.00 | 80.00 |
| 08/11/25 | Z. I. Shapiro | Correspondence with C. Arthur re: LW retention order | 0.2 | 1,175.00 | 235.00 |
| 08/12/25 | R. V. Speaker | Retrieve and circulate L&W retention order (.1); Coordinate service of same (.1) | 0.2 | 425.00 | 85.00 |
| 08/12/25 | Z. I. Shapiro | Review LW retention order (.1); Correspondence with LW re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 08/13/25 | H. V. Liu | Review Forvis Mazars engagement letter | 0.2 | 800.00 | 160.00 |
| 08/13/25 | C. A. Meehan | Emails with Forvis re: engagement letter (.1); Call with H. Liu re: same (.1); Review and comment on same (.8); Email H. Liu re: same (.1) | 1.1 | 650.00 | 715.00 |
| 08/14/25 | H. V. Liu | Review and comment on Forvis Mazars engagement letter (.4); Email to Z. Shapiro re: same (.1) | 0.5 | 800.00 | 400.00 |
| 08/15/25 | C. A. Meehan | Draft Forvis Mazars retention app | 2.4 | 650.00 | 1,560.00 |
| 08/18/25 | H. V. Liu | Email to Z. Shapiro re: Forvis Mazars engagement letter (.1); Update comments to same (.1) | 0.2 | 800.00 | 160.00 |
| 08/18/25 | Z. I. Shapiro | Review tax engagement letter (.1); Correspondence with H. Liu re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 08/18/25 | C. A. Meehan | Draft Forvis Mazars retention app | 0.9 | 650.00 | 585.00 |
| 08/19/25 | H. V. Liu | Review and comment on Forvis Mazars retention application | 0.3 | 800.00 | 240.00 |
| 08/19/25 | C. A. Meehan | Draft Forvis Mazars retention app (.7); Email H. Liu re: same (.1) | 0.8 | 650.00 | 520.00 |
| **Total** | | | **11.1** | | **$8,190.00** |

| Matter Name: RLF Fee Applications | Invoice Date: | September 15, 2025 |
|---|---|---|
| Matter Number: 773612-237571R-1 | Invoice Number: | 3033543 |

**Detail for Services Rendered**

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/11/25 | R. V. Speaker | Review and revise first fee application shell (.3); Review and revise first fee application detail (2.5) | 2.8 | 425.00 | 1,190.00 |
| 08/12/25 | R. V. Speaker | Email to H. Liu re: first monthly fee application (.1); Review and revise first fee application detail (1.9); Email to H. Liu, C. Carlisle and C. Meehan re: same (.1) | 2.1 | 425.00 | 892.50 |
| 08/12/25 | H. V. Liu | Email to R. Speaker re: July fee application (.1); Email to Z. Shapiro re: same (.1) | 0.2 | 800.00 | 160.00 |
| 08/16/25 | C. A. Meehan | Review RLF proforma | 0.2 | 650.00 | 130.00 |
| 08/17/25 | C. A. Meehan | Review RLF proforma (1.5); Email C. Carlisle, H. Liu re: same (.1) | 1.6 | 650.00 | 1,040.00 |
| 08/18/25 | H. V. Liu | Review and comment on RLF first fee application (.3); Email to J. Kolb re: same (.1); Email to Z. Shapiro re: same (.1) | 0.5 | 800.00 | 400.00 |
| 08/18/25 | J. T. Kolb | Review and revise detail for RLF's first fee application for period June 24, 2025 through July 31, 2025 | 0.6 | 325.00 | 195.00 |
| 08/19/25 | R. V. Speaker | Review and respond to emails re: first fee application and expenses | 0.2 | 425.00 | 85.00 |
| 08/19/25 | H. V. Liu | Review RLF first fee application (.2); Emails with J. Kolb re: same (.2); Email to J. re: same (.1); Email to Z. Shapiro re: same (.1); Call with R. Speaker re: same (.1) | 0.7 | 800.00 | 560.00 |
| 08/19/25 | J. T. Kolb | Review and revise detail for RLF's first fee application for period June 24, 2025 through July 31, 2025 (4.2); Prepare RLF's first fee application for period June 24, 2025 through July 31, 2025 (.6) | 4.8 | 325.00 | 1,560.00 |
| 08/19/25 | Z. I. Shapiro | Review RLF fee app. (.2); Correspondence with H. Liu re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 08/20/25 | R. V. Speaker | Review and respond to emails from J. Kolb and H. Liu re: first monthly fee application (.1); Meeting with J. Kolb re: same (.1) | 0.1 | 425.00 | 42.50 |
| 08/20/25 | J. T. Kolb | Prepare RLF's first fee application for period June 24, 2025 through July 31, 2025 | 3.2 | 325.00 | 1,040.00 |
| 08/21/25 | R. V. Speaker | Review and revise first fee application (.7); Draft notice re: same (.2); Email same to H. Liu and C. Meehan (.1) | 1 | 425.00 | 425.00 |
| 08/21/25 | J. T. Kolb | Prepare RLF's first fee application for period June 24, 2025 through July 31, 2025 | 1.7 | 325.00 | 552.50 |
| 08/21/25 | H. V. Liu | Review RLF first fee application | 0.7 | 800.00 | 560.00 |
| 08/21/25 | C. A. Meehan | Emails from R. Speaker re: RLF fee app (.1); Emails with H. Liu re: same (.1); Review same (.7); Email H. Liu re: same (.1) | 1 | 650.00 | 650.00 |
| 08/22/25 | H. V. Liu | Review RLF first fee application (.2); Email to Z. Shapiro re: same (.1); Call with Z. Shapiro re: RLF fees (.1) | 0.4 | 800.00 | 320.00 |
| 08/22/25 | R. V. Speaker | Review email from H. Liu re: 1st fee application (.1); Email to J. Kolb re: same (.1) ; Review finalized invoice and prepare RLF 1st fee application for filing (.2); Email to H. Liu re: same (.1) | 0.5 | 425.00 | 212.50 |
| 08/22/25 | Z. I. Shapiro | Correspondence with H. Liu re: RLF fee application (.1); Correspondence with C. Arthur re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 08/25/25 | R. V. Speaker | Preparation of RLF first fee application for filing (.1); Email same to C. Meehan (.1); Finalize and file same (.2); Coordinate service of same (.1); Revise fee chart re: same (.1) | 0.6 | 425.00 | 255.00 |
| 08/25/25 | C. A. Meehan | Emails with R. Speaker re: monthly fee app (.2); Review same (.1); Email Z. Shapiro re: same (.1) | 0.4 | 650.00 | 260.00 |
| 08/25/25 | Z. I. Shapiro | Correspondence with C. Meehan re: fee app. (.1); Correspondence with C. Arthur re: same (.1); Review RLF fee app. (.2) | 0.4 | 1,175.00 | 470.00 |
| 08/29/25 | C. A. Meehan | Emails, calls with J. Kolb re: weekly fee estimate (.2); Review accounting of weekly fee estimate (.1); Email Z. Shapiro re: same (.1) | 0.4 | 650.00 | 260.00 |
| 08/30/25 | C. A. Meehan | Email A&M re: weekly fee estimate | 0.1 | 650.00 | 65.00 |
| **Total** | | | **24.8** | | **$12,030.00** |

Matter Name: Fee Applications of Others                    Invoice Date:           September 15, 2025

Matter Number: 773612-237571R-2                          Invoice Number:                 3033543

---

**Detail for Services Rendered**

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/14/25 | C. A. Meehan | Email LW re: interim comp motion | 0.1 | 650.00 | 65.00 |
| 08/01/25 | B. J. Witters | Retreive order interim compensation (.1); E-mail to Omni re: service of same (.1) | 0.2 | 425.00 | 85.00 |
| 08/01/25 | C. M. Carlisle | Review Ombudsman fee application (1.2); Correspondence with Latham & Watkins and A. Chapell re: same (.1) | 1.3 | 800.00 | 1,040.00 |
| 08/01/25 | Z. I. Shapiro | Correspondence with B. Witters re: fee application | 0.2 | 1,175.00 | 235.00 |
| 08/06/25 | Z. I. Shapiro | Correspondence with C. Arthur re: interim compensation procedures | 0.2 | 1,175.00 | 235.00 |
| 08/25/25 | R. V. Speaker | Draft notice for L&W 1st fee application (.1); Preparation of same for filing (.1); Finalize and file same (.2); Coordinate service of same (.1); Revise fee chart re: same (.1) | 0.6 | 425.00 | 255.00 |
| 08/25/25 | Z. I. Shapiro | Correspondence with C. Arthur re: LW fee app. (.1); Review LW fee app. (.1); Correspondence with J. Gordon re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 08/27/25 | R. V. Speaker | Retrieve and circulate Cole Schotz 1st fee application (.1); Revise fee chart (.1) | 0.2 | 425.00 | 85.00 |
| 08/29/25 | R. V. Speaker | Draft notice for AP 1st fee application (.1); Preparation of same for filing and email to C. Meehan (.1); Finalize and file same (.1); Coordinate service of same (.1) | 0.4 | 425.00 | 170.00 |
| 08/29/25 | C. M. Carlisle | Correspondence with AlixPartners and R. Speaker re: AlixPartners fee application | 0.1 | 800.00 | 80.00 |
| **Total** | | | **3.6** | | **$2,602.50** |

Client Name: Monster Worldwide LLC

Invoice Date: September 15, 2025

Invoice Number: 3033543

**Summary for Services Rendered**

| **Name** | **Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Kolb, Jeanne  T | Case Management Assistant | 10.3 | 325.00 | 3,347.50 |
| Nequist, Gregory J | Trial Support Specialist | 53.4 | 425.00 | 22,695.00 |
| Smith, Tesia S | Case Management Assistant | 1.5 | 325.00 | 487.50 |
| Speaker, Rebecca V | Paralegal | 22 | 425.00 | 9,350.00 |
| Terreforte, Carlos B | Trial Support Specialist | 3.9 | 425.00 | 1,657.50 |
| Witters, Barbara J | Paralegal | 5.3 | 425.00 | 2,252.50 |
| DeFranceschi, Daniel J | Director | 2.9 | 1,500.00 | 4,350.00 |
| Kandestin, Cory D | Director | 2.3 | 1,175.00 | 2,702.50 |
| Kurtz, Mark A | Director | 2.2 | 1,150.00 | 2,530.00 |
| Mowery, Katharine L | Director | 24.2 | 1,050.00 | 25,410.00 |
| Shapiro, Zachary I | Director | 91.2 | 1,175.00 | 107,160.00 |
| Maddox, Robert C | Counsel | 127.9 | 1,000.00 | 127,900.00 |
| Carlisle, Clint M. | Associate | 89.7 | 800.00 | 71,760.00 |
| Franchi, Nicholas A | Associate | 13.5 | 575.00 | 7,762.50 |
| Javorsky, Zachary J | Associate | 11.3 | 700.00 | 7,910.00 |
| Liu, Huiqi Vicky | Associate | 55.5 | 800.00 | 44,400.00 |
| McCauley, James F | Associate | 6.1 | 800.00 | 4,880.00 |
| Medlin, Stanley N. | Associate | 24.7 | 700.00 | 17,290.00 |
| Meehan, Colin A | Associate | 27.9 | 650.00 | 18,135.00 |
| Monasterio, Gabriela Z | Associate | 29.8 | 650.00 | 19,370.00 |
| Steiger, Alexander R | Associate | 0.1 | 750.00 | 75.00 |
| Sun, Frank Y | Associate | 2.7 | 900.00 | 2,430.00 |
| **Total** | | **608.4** | | **$503,855.00** |

# Exhibit B

| | | | |
|---|---|---|---|
| Matter Name: Restructuring Advice | | Invoice Date: | September 15, 2025 |
| Matter Number: 773612-237571 | | Invoice Number: | 3033543 |

**Detail of Costs and Other Charges Incurred on Your Behalf**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 07/02/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/02/25 | Bloomberg - Docket Search | 2.00 | 50.00 |
| 07/02/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/02/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/02/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/02/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/02/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/03/25 | Bloomberg - Document Retrieval (Electronic) | 1.00 | 0.60 |
| 07/03/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/03/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/03/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/03/25 | Bloomberg - Document Retrieval (Electronic) | 2.00 | 9.00 |
| 07/03/25 | Bloomberg - Document Retrieval (Electronic) | 1.00 | 4.60 |
| 07/03/25 | Bloomberg - Document Retrieval (Electronic) | 5.00 | 19.50 |
| 07/03/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/03/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/03/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/03/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/03/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/03/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/03/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/03/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/03/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/03/25 | Bloomberg - Document Retrieval (Electronic) | 2.00 | 9.40 |
| 07/03/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/03/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/03/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/03/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/03/25 | Bloomberg - Document Retrieval (Electronic) | 1.00 | 3.70 |
| 07/03/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/03/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/07/25 | Bloomberg - Law Search | 1.00 | 25.00 |
| 07/07/25 | Bloomberg - Document Retrieval (Electronic) | 1.00 | 6.00 |
| 07/07/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/07/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/07/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/07/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/07/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/07/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/10/25 | JPMORGAN CHASE BANK NA - JPMorgan Chase-TST*PUREBREAD DELI - GRE-Client Lunch | 1.00 | 177.00 |
| 07/16/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/20/25 | ZACHARY I. SHAPIRO - Lunch with Clint Carlisle and Colin Meehan | 1.00 | 68.40 |
| 07/28/25 | JPMORGAN CHASE BANK NA - JPMorgan Chase-TST*BLUEBIRD-Client lunch | 1.00 | 210.00 |
| 07/28/25 | ZACHARY I. SHAPIRO - Coffee with co-cousel | 1.00 | 27.78 |

Matter Name: Restructuring Advice

Matter Number: 773612-237571

Invoice Date: September 15, 2025

Invoice Number: 3033543

| Date | Description | Quantity | Amount |
|------|-------------|---------|--------|
| 07/30/25 | Bloomberg - Document Retrieval (Electronic) | 2.00 | 5.80 |
| 07/30/25 | Bloomberg - Document Retrieval (Electronic) | 1.00 | 6.00 |
| 07/30/25 | Bloomberg - Document Retrieval (Electronic) | 2.00 | 7.70 |
| 07/30/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 07/30/25 | Bloomberg - Document Retrieval (Electronic) | 3.00 | 12.50 |
| 07/30/25 | Bloomberg - Docket Search | 1.00 | 25.00 |
| 08/02/25 | PARCELS INC - Duplicating | 1.00 | 331.66 |
| 08/04/25 | Printing | 17.00 | 1.70 |
| 08/04/25 | Printing | 7.00 | 0.70 |
| 08/05/25 | Printing | 6.00 | 0.60 |
| 08/05/25 | Printing | 3.00 | 0.30 |
| 08/05/25 | Printing | 8.00 | 0.80 |
| 08/05/25 | Printing | 58.00 | 5.80 |
| 08/05/25 | Printing | 5.00 | 0.50 |
| 08/11/25 | Printing | 49.00 | 4.90 |
| 08/11/25 | Printing | 6.00 | 0.60 |
| 08/12/25 | Printing | 9.00 | 0.90 |
| 08/12/25 | Printing | 58.00 | 5.80 |
| 08/13/25 | Printing | 9.00 | 0.90 |
| 08/13/25 | Printing | 56.00 | 5.60 |
| 08/19/25 | Printing | 77.00 | 7.70 |
| 08/19/25 | FRANK SUN - Frank Sun-Client meeting | 1.00 | 1,264.04 |
| 08/19/25 | Printing | 76.00 | 7.60 |
| 08/19/25 | Printing | 2.00 | 0.20 |
| 08/19/25 | Printing | 2.00 | 0.20 |
| 08/19/25 | Printing | 2.00 | 0.20 |
| 08/19/25 | Printing | 77.00 | 7.70 |
| 08/25/25 | Printing | 1.00 | 0.10 |
| 08/25/25 | Printing | 4.00 | 0.40 |
| 08/25/25 | Printing | 1.00 | 0.10 |
| 08/25/25 | Printing | 3.00 | 0.30 |
| 08/25/25 | Printing | 1.00 | 0.10 |
| 08/25/25 | Printing | 2.00 | 0.20 |
| 08/25/25 | Printing | 2.00 | 0.20 |
| 08/25/25 | Printing | 29.00 | 2.90 |
| 08/25/25 | Printing | 29.00 | 2.90 |
| 08/25/25 | Printing | 1.00 | 0.10 |
| 08/25/25 | Printing | 4.00 | 0.40 |
| 08/25/25 | Printing | 1.00 | 0.10 |
| 08/25/25 | Printing | 4.00 | 0.40 |
| 08/25/25 | Printing | 19.00 | 1.90 |
| 08/25/25 | Printing | 1.00 | 0.10 |
| 08/26/25 | Printing | 2.00 | 0.20 |
| 08/26/25 | Printing | 1.00 | 0.10 |
| 08/26/25 | Printing | 1.00 | 0.10 |
| 08/26/25 | Printing | 6.00 | 0.60 |
| 08/26/25 | Printing | 5.00 | 0.50 |

Matter Name: Restructuring Advice

Matter Number: 773612-237571

Invoice Date: September 15, 2025

Invoice Number: 3033543

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 08/26/25 | Printing | 5.00 | 0.50 |
| 08/26/25 | Printing | 1.00 | 0.10 |
| 08/26/25 | Printing | 2.00 | 0.20 |
| 08/26/25 | Printing | 6.00 | 0.60 |
| 08/26/25 | Printing | 9.00 | 0.90 |
| 08/26/25 | Printing | 3.00 | 0.30 |
| 08/26/25 | Printing | 1.00 | 0.10 |
| 08/26/25 | Printing | 2.00 | 0.20 |
| 08/26/25 | Printing | 4.00 | 0.40 |
| 08/26/25 | Printing | 1.00 | 0.10 |
| 08/26/25 | Printing | 42.00 | 4.20 |
| 08/26/25 | Printing | 37.00 | 3.70 |
| 08/26/25 | Printing | 4.00 | 0.40 |
| 08/26/25 | Printing | 1.00 | 0.10 |
| 08/26/25 | Printing | 2.00 | 0.20 |
| 08/26/25 | Printing | 1.00 | 0.10 |
| 08/26/25 | Printing | 1.00 | 0.10 |
| 08/26/25 | Printing | 6.00 | 0.60 |
| 08/26/25 | Printing | 7.00 | 0.70 |
| 08/26/25 | Printing | 28.00 | 2.80 |
| 08/26/25 | Printing | 1.00 | 0.10 |
| 08/26/25 | Printing | 89.00 | 8.90 |
| 08/26/25 | Printing | 1.00 | 0.10 |
| 08/26/25 | Printing | 28.00 | 2.80 |
| 08/26/25 | Printing | 1.00 | 0.10 |
| 08/27/25 | Printing | 10.00 | 1.00 |
| 08/27/25 | Printing | 5.00 | 0.50 |
| 08/27/25 | Printing | 67.00 | 6.70 |
| 08/27/25 | Printing | 36.00 | 3.60 |
| 08/27/25 | Printing | 130.00 | 13.00 |
| 08/27/25 | Printing | 12.00 | 1.20 |
| 08/27/25 | Printing | 25.00 | 2.50 |
| 08/27/25 | Printing | 1.00 | 0.10 |
| 08/27/25 | Printing | 1.00 | 0.10 |
| 08/27/25 | Printing | 171.00 | 17.10 |
| 08/27/25 | Printing | 2.00 | 0.20 |
| 08/27/25 | Printing | 70.00 | 7.00 |
| 08/28/25 | Printing | 6.00 | 0.60 |
| 08/29/25 | Printing | 7.00 | 0.70 |
| 08/29/25 | Printing | 12.00 | 1.20 |
| 08/29/25 | Printing | 12.00 | 1.20 |
| 08/29/25 | Printing | 7.00 | 0.70 |
| **Total** | | | **$3,213.78** |

**Summary of Costs and Other Charges Incurred on Your Behalf**

| Description | Amount |
|-------------|--------|
| Bloomberg | 984.80 |

Matter Name: Restructuring Advice

Matter Number: 773612-237571

Invoice Date:          September 15, 2025

Invoice Number:                3033543

| **Description** | **Amount** |
|---|---|
| Business Meals | 483.18 |
| Duplicating | 331.66 |
| Printing | 150.10 |
| Travel | 1,264.04 |
| **Total** | **$3,213.78** |

## File a Motion:

25-11195-JKS Zen JV, LLC

| | | |
|---|---|---|
| Type: bk | Chapter: 11 v | Office: 1 (Delaware) |
| Assets: y | Judge: JKS | |

Case Flag: STANDOrder, SealedDoc(s), MEGA, LEAD, CLMSAGNT, SEALEDMATRIX

### U.S. Bankruptcy Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from Zachary I Shapiro entered on 9/16/2025 at 2:52 PM EDT and filed on 9/16/2025

**Case Name:**      Zen JV, LLC
**Case Number:**      25-11195-JKS
**Document Number:** 362

**Docket Text:**
Monthly Application for Compensation *// Second Monthly Application of Richards, Layton & Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co- Counsel to the Debtors and Debtors in Possession* for the period *from August 1, 2025* to *August 31, 2025* Filed by Richards, Layton & Finger, P.A.. Objections due by 10/7/2025. (Attachments: # (1) Notice # (2) Exhibit A # (3) Exhibit B) (Shapiro, Zachary)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**Zen RLF 2nd Fee App.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=9/16/2025] [FileNumber=19433015-0
] [4467f588db567bf2a891c001f02e8f2a0907deb623728aee95e504265a02656b084
05e652eacdac23e5a232e37bc28d71319833f05fd06d1dd10d756d1c6bcf0]]
**Document description:**Notice
**Original filename:**C:\fakepath\Zen RLF 2nd Fee App - Notice.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=9/16/2025] [FileNumber=19433015-1
] [3b8a7a90d7cf5b55b2477cc91c9e96493c05c1f6d48db508942ce8bc4cfad074676
c6b2787340d537816ca7e5e726495ab3d9b25268a2f5187719a849f2d4790]]
**Document description:**Exhibit A
**Original filename:**C:\fakepath\Zen RLF 2nd Fee App - Ex A.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=9/16/2025] [FileNumber=19433015-2
] [46ba4f3649c06819a9ab0518aa60bfdbf22b45447d510744b93de3ebf8f085354bb
4ff26e19beba52cb462937d56e07a624d390cac6dd25992dac8131921c477]]
**Document description:**Exhibit B
**Original filename:**C:\fakepath\Zen RLF 2nd Fee App - Ex B.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=9/16/2025] [FileNumber=19433015-3
] [1600dee2f3a14d3b96ab01e8d5bd41016a5a0496e394688f022a98c0b3663cfd955
cfb9542b1e096de8a06f0b66677e421e6272de3caa2b0ff25537f6a9e97d5]]

### 25-11195-JKS Notice will be electronically mailed to:

Justin R. Alberto on behalf of Creditor Committee Official Committee of Unsecured Creditors
jalberto@coleschotz.com,
pratkowiak@coleschotz.com;jford@coleschotz.com;bankruptcy@coleschotz.com;lmorton@coleschotz.com

John R. Ashmead on behalf of Interested Party Wilmington Trust, N.A.
ashmead@sewkis.com, matott@sewkis.com;managingclerkoffice@sewkis.com

Jody C. Barillare on behalf of Interested Party Bullhorn, Inc.