IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>ZEN JV, LLC, et al.,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 25-11195 (JKS)<br><br>(Jointly Administered) |

### AFFIDAVIT OF SUPPLEMENTAL SERVICE

I, Randy Lowry am employed in the county of Los Angeles, State of California. I hereby certify that on October 4, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Debtors' First Omnibus Motion for Entry of an Order (I) Authorizing Assumption and Assignment of Certain Executory Contracts and (II) Granting Related Relief [Docket No. 414]**

On October 4, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Debtors' Second Omnibus Motion for Entry of an Order (I) Authorizing Assumption and Assignment of Certain Executory Contracts and (II) Granting Related Relief [Docket No. 415]**

Dated: October 13, 2025

_____
Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California      }
{                         } ss.
{County of Los Angeles    }

Subscribed and sworn to (or affirmed) before me on this 13th day of October, 2025, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these cases, along with the last four digits of each debtor's federal tax identification number, are: Zen JV, LLC (0225); Monster Worldwide LLC (6555); FastWeb, LLC; Monster Government Solutions, LLC (5762); Camaro Acquisition, LLC; CareerBuilder, LLC (6495); CareerBuilder Government Solutions LLC (6426); Luceo Solutions, LLC (4426); CareerBuilder France Holding LLC (9339); and Military Advantage LLC (9508). The Debtors' address is 200 N LaSalle Street #900, Chicago, IL 60601.

# EXHIBIT A

Exhibit A
Service List

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 44i, Inc. | 1602 S. Western Ave | Sioux Falls, SD 57105 | | | darren@44i.com | Email<br>First Class Mail |
| A. H. Belo Management Services, Inc. | Attention: General Counsel | 1954 Commerce Street | Dallas, Texas 75201 | | | First Class Mail |
| A.H. Belo Corporation | 233 Perimeter Center Parkway | Atlanta GA 30346 | | | | First Class Mail |
| Abasto Magazine | Abasto Magazine: | Attention: GUS CALABRO | 2900 Lowery St. | Winston Salem, NC 27021 | | First Class Mail |
| Achnet Inc | 3130 Crow Canyon Pl, St 215 | San Ramon, CA 94583 | | | neeraj@achnet.com | Email<br>First Class Mail |
| Advance Local Media LLC | attn: Chief Legal Officer | 1 World Trade Center | New York, NY 10007 | | | First Class Mail |
| ADZ ETC., Inc. | N88W16749 Main St Ste 3, | Menomonee Falls, WI 53051 | | | cori@adzetc.com; beth@adzetc.com | Email<br>First Class Mail |
| AIAURA GROUP LTD | 110 Foley Road West | Sutton Coldfields B74 3NP | United Kingdom | | jr@aiaura.co.uk | Email<br>First Class Mail |
| ALTAYS | 3 Cité d'Hauteville | 75010, Paris | France | | thomas.laubarie@altays.com | Email<br>First Class Mail |
| American Consolidated Media | 7301 State Highway 161, Ste 270 | Irving, TX 75039 | | | | First Class Mail |
| APG/East, LLC | 29088 Airpark Drive | Easton, MD 21601 | | | | First Class Mail |
| Apg-east Llc | P.O. Box 1630 | Greenville, TN 37744 | | | WENDY.BRETZ@ADAMSPG.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| Applicant Pro | 3688 Campus Dr, Ste 150 | Eagle Mountain, UT 84005 | | | accountspayable@applicantpro.com | First Class Mail |
| Applicant Pro | 3688 Campus Drive | Eagle Mountain, UT 84005 | | | accountspayable@applicantpro.com | Email<br>First Class Mail |
| Arca24.com SA | via Roncaglia, 5 | Novazzano | Switzerland | | g.molteni@arca24.com | Email<br>First Class Mail |
| Aurelium Inc | 16192 Coastal Highway | Lewes, DE 19958 | | | harpreet@pyjamahr.com | Email<br>First Class Mail |
| Automated Analytics | Automated Analytics | 2 Sidings Ct | Doncaster, DN4 5NU | United Kingdom | nickb@automatedanalytics.co.uk | Email<br>First Class Mail |
| Avature | 45 Rockefeller Plaza, Suite 2000 | New York, NY 10111 | | | adminstration@avature.net | Email<br>First Class Mail |
| AVEO Solutions GmbH | Hunnenstraße 11 | 86343 Königsbrunn | Germany | | info@aveo-solutions.com | Email<br>First Class Mail |
| AVR EDGE NETWORKS PRIVATE LIMITED | #8/2 Novel Office Central | 2nd Floor, Ulsoor Rd, | Bengaluru, Karnataka 560042 | India | arun@getedge.ai | Email<br>First Class Mail |
| BH Web Services, LLC | 618 Church Street, Suite 300 | Nashville, TN 37219 | | | os@bernardhealth.com | Email<br>First Class Mail |
| BizMerlin | 11710 Plaza America Dr, Suite 2000 | Reston, VA 20190 | | | aarora@bizmerlin.com; soneeka@bizmerlin.com | Email<br>First Class Mail |
| BIZNEO SOLUTIONS S.L | Av. Burgos 12 6°A | Madrid 28036 | Spain | | santiago.salas@bizneo.com | Email<br>First Class Mail |
| Block Communications, Inc. | 541 N. Superior Street | Toledo, OH 43660 | | | | First Class Mail |
| Blu Ivy Group Inc. | 141 Borden Street | Toronto, ON M5S 2N2 | Canada | | echarczuk@bluivygroup.com | Email<br>First Class Mail |
| Blue Octopus Recruitment Limited | Octo House | 2 Station Road | Otley, LS21 2HX | United Kingdom | itteam@blueoctopus.co.uk | Email<br>First Class Mail |
| Breezy Hr | 1450 Flagler Ave, Ste 24 | Jacksonville, FL 32207 | | | | First Class Mail |
| Breezy Hr | 1534 Oak St, Ste 301 | Jacksonville, FL 32204 | | | | First Class Mail |
| Breezy HR, Inc. | 434, Fayetteville Street, 9th Floor | Raleigh, North Carolina 27601 | | | darren@breezyhr.com; success@breezyhr.com | Email<br>First Class Mail |
| BrightMove, Inc. | 320 High Tide Drive Suite 201 | Saint Augustine Beach, FL 32080 | | | jhurff@brightmove.com | Email<br>First Class Mail |
| Bullhorn Inc | P.O. Box 412349 | Dallas, MA 02241-2349 | | | | First Class Mail |
| Bullhorn Inc | P.O. Box 412349 | Boston, MA 02241-2349 | | | | First Class Mail |
| Bullhorn Inc. | 33-34 Farnsworth Street | Boston, MA 02210 | | | Partners@Bullhorn.com | Email<br>First Class Mail |
| Bullhorn, Inc | c/o Morgan, Lewis & Bockius LLP | Attn: Brian Loughnane Bar No 6853 | 1201 N Market St, Ste 2201 | Wilmington, DE 19801 | brian.loughnane@morganlewis.com | Email<br>First Class Mail |
| Bullhorn, Inc | c/o Morgan Lewis & Bockius LLP | Attn: Christopher L Carter | 1 Federal St | Boston, MA 02110-1726 | christopher.carter@morganlewis.com | Email<br>First Class Mail |
| Bullhorn, Inc | c/o Morgan, Lewis & Bockius LLP | Attn: David K Shim | 1 Federal St | Boston, MA 02110-1726 | david.shim@morganlewis.com | Email<br>First Class Mail |
| Bullhorn, Inc | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C Barillare Bar No 5107 | 1201 N Market St, Ste 2201 | Wilmington, DE 19801 | jody.barillare@morganlewis.com | Email<br>First Class Mail |
| Buyer Advertising | 175 Highland Ave | Needham, MA 02494 | | | alovitz@buyerads.com | Email<br>First Class Mail |
| Buyer Advertising | 189 Wells Avenue | Newton, MA 02459 | | | | First Class Mail |
| Buzzclan | 13601 Preston Rd | Dallas, TX 75240-4936 | | | | First Class Mail |
| Buzzclan | 5757 Alpha Rd, Ste 340 | Dallas, TX 75240 | | | | First Class Mail |
| BuzzClan | 5757 Alpha Rd | Dallas, TX 75028 | | | legal@buzzclan.com | Email<br>First Class Mail |
| Candidate manager | Waterways House | Grand Canal Quay | Dublin D02 PD39 | Ireland | Info@candidatemanager.net | Email<br>First Class Mail |
| CANDIDATUS Sarl | 5, rue Maurice Thorez | 78190 Trappes | France | | eric.cadot@candidatus.com | Email<br>First Class Mail |
| Carerix B.V. | Rotterdam Airportplein 28 | 3045 AP Rotterdam | The Netherlands | | automations@carerix.com | Email<br>First Class Mail |
| Ceipal Corp | | | | | AR@CEIPAL.COM | Email<br>First Class Mail |
| Ceipal Corp. | 687 Lee Road, Suite 208A | Rochester, NY 14626 | | | aneel.p@ceipal.com | Email<br>First Class Mail |
| Central Connecticut Communications LLC | Attention: Michael Schroeder | PO BOX 1090 | One Liberty Square, 3rd Floor | New Britain, CT 06050 | | First Class Mail |
| CGI | 1350, Boul René-Lévesque | Montreal, QC H3G 1T4 | Canada | | james.saree@cgi.com | Email<br>First Class Mail |
| Chaze SAS | 5 cours Jean Ballard | 13001 Marseille | France | | hello@chaze.io | Email<br>First Class Mail |
| Clickly limited | 1st Floor Warburton And Co Ltd | 808 Hyde Road | Manchester, England, M18 7JD | United Kingdom | hello@clickly.dev | Email<br>First Class Mail |
| CNPA Ad Services Inc. | Attention: Wolf Rosenberg as Vice President of Advertising | 2701 K Street | Sacramento, CA 95816 | | | First Class Mail |
| Colorado Springs Gazette, LLC | 30 E. Pikes Peak Avenue, Ste #100 | Colorado Springs, CO 80903 | | | | First Class Mail |
| Colorado Springs Gazette, LLC | 30 E. Pikes Peak Avenue, Suite #100 | Colorado Springs, CO 80903 | | | | First Class Mail |
| Colorado Springs Gazette, LLC. | 30 Prospect Street | Colorado Springs, CO 80903 | | | | First Class Mail |
| Compunnel Software Group Inc | 103 Morgan Lane, Suite 102 | Plainsboro, NJ-08536 | | | sharads@compunnel.in | Email<br>First Class Mail |
| Conrep, Inc. | Conrep, Inc., 292 Carter Drive, Suite C | Middletown, DE 19709 | | | rsskumar@conrep.com | Email<br>First Class Mail |
| Cornerstone OnDemand Inc. | 1601 Cloverfield Blvd., Suite 620 | South Santa Monica, CA 90404 | | | | First Class Mail |
| Cornerstone OnDemand Inc. | 4 Coleman Street | EC2R 5AR London | United Kingdom | | skusy@csod.com | Email<br>First Class Mail |
| Coursera, Inc. | 381 E. Evelyn Avenue, | Mountain View, CA 94041 | | | jdinneen@coursera.org | Email<br>First Class Mail |
| Cox Media Group | Attn: Matt Teli | 233 Perimeter Center Parkway | Atlanta GA 30346 | | mteli@ajc.com | Email<br>First Class Mail |
| Cox Newspapers, LLC | Attn: Mark Stange | 6205 Peachtree Dunwoody Road | Atlanta, GA 30328 | | mteli@ajc.com | Email<br>First Class Mail |
| Crintell Technologies Pvt. Ltd | 48 Roche Enclave Horamavu | Bangalore, 560043 | India | | glenw@crintelltech.com; arbindjm@crintelltech.com | Email<br>First Class Mail |
| Crowded Company, Inc. | 411 5th Avenue Suite 1205 | New York, NY 10016 | | | accounting@crowded.com | Email<br>First Class Mail |
| Crowded Company, Inc., Valilly, Inc. | 411 5th Avenue, Suite 1205 | New York, NY 10016 | | | accounting@crowded.com | Email<br>First Class Mail |
| CVViZ Softwares Pvt Ltd | 6th floor, Ackruti Trade Centre | Andheri east, Mumbai 400069 | India | | satyawan.jagankar@cvviz.com; hello@cvviz.com | Email<br>First Class Mail |
| Daily News, L.P. | 4 New York Plz | New York, NY, 10004-2828 | | | | First Class Mail |
| Daxtra Technologies Inc. | 3310 West Clay Street | Richmond, VA 23230 | | | t.bustamante@daxtra.com | Email<br>First Class Mail |
| Deltek Inc. | P.O. Box 715967 | Philadelphia, PA 19171 | | | billinginquiry@deltek.com | Email<br>First Class Mail |
| Deltek Inc. | 2291 Wood Oak Dr | Herndon, VA 20171 | | | paulamarescabecina@deltek.com | Email<br>First Class Mail |
| Deltek Systems Inc | P.O. Box 715967 | Philadelphia, PA 19171-5937 | | | | First Class Mail |
| Depositado | Da Vincilaan 13D | 6716WC, Ede | The Netherlands | | andre.hoogendam@depositado.com | Email<br>First Class Mail |
| DGGURU LEARNING SOLUTIONS PVT LTD | Plot No. A-40 Unit No. B310 | iThum, Tower B Sector-62 | Noida, UP, 201309 | INDIA | foundersoffice@peoplezep.ai | Email<br>First Class Mail |
| DMNmedia - The Dallas Morning News, Inc. | Attn: Michael Mayer | 08 Young Street | Dallas, TX 75201 | | | First Class Mail |
| Dynamics ATS | 3 Rainey St, Suite 2007 | Austin TX, 78701 | | | byron@DynamicsATS.com | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Email | Method |
|---|---|---|---|---|---|---|---|
| Dynamics ATS | 43 Rainey St, Suite 2007 | Austin TX, 78701 | | | | byron@DynamicsATS.com | Email / First Class Mail |
| Employ, Inc. | 1730 Blake St Ste 445 | Denver, CO 80202 | | | | ginny.drinker@employinc.com | Email / First Class Mail |
| eQuest - ATS post | 4000 Executive Parkway, Ste. 500 | San Ramon, CA 94583 | | | | john.malone@equest.com; media.invoices@equest.com | Email / First Class Mail |
| Evening Post Industries a/b/a The Post Courier | 134 Columbus Street | Charleston SC 29403 | | | | | First Class Mail |
| Evening Post Industries a/b/a The Post Courier | Freedom Communications INC. | 135 Columbus Street | Charleston SC 29403 | | | | | First Class Mail |
| Evening Post Publishing Company d/b/a The Post and Courier | 134 Columbus Street | Charleston SC 29403 | | | | | First Class Mail |
| Evening Post Publishing Newspaper Group | 148 Williman St | Charleston, Sc 29403 | | | | DMIXON@POSTANDCOURIER.COM; DMIXON@POSTANDCOURIER.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| Finix Info Solution Private limited Integration Agreement | No 49, 1st floor Bazaar road. | Madipakkam Chennai -9 | India | | | sales@finix.co.in | Email / First Class Mail |
| First Genix LLC | 1180 Marquette Dr | Frisco, TX 02493 | | | | girija.sahu@firstgenix.com | Email / First Class Mail |
| First2Find B.V. | Hooghoudtstraat 2 | 9723TG Groningen | The Netherlands | | | info@first2find.nl | Email / First Class Mail |
| Flatchr International | 61 BOULEVARD | EXELMANS 75016 PARIS | FRANCE | | | CONTACT@FLATCHR.IO | Email / First Class Mail |
| Florida News Line | 102 FL-13 | Fruit Cove, FL 32259 | | | | | First Class Mail |
| FOH AND BOH, INC | 4304 Warner Place | Nashville, TN 37205 | | | | Marypillow@fohandboh.com | Email / First Class Mail |
| Fountain – General | 275 Sacramento Street 3rd Floor | San Fransico CA 94111 | | | | luke@fountain.com | Email / First Class Mail |
| Freshworks Inc | 2950 S. Delaware Street Suite 201 | San Mateo CA 94403 | | | | legal@freshworks.com | Email / First Class Mail |
| Freshworks Inc | Dept #880636 | P.o. Box 29650 | Phoenix, Az 85038-9650 | | | RECEIVABLES@FRESHWORKS.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| GateHouse Media, LLC f/k/a GateHouse Media, Inc. | Corporate Crossings Office Par | 175 Sullys Trail | Pittsford, NY 14534 | | | | First Class Mail |
| GBS Worldwide, Inc. | 539 W Commerce 03100 St, | Dallas, TX, 75028 | | | | finance@meetgbs.com | Email / First Class Mail |
| General Assembly Space, Inc. | 915 Broadway, 3rd Fl | New York, NY 10010 | | | | elias.saad@generalassemb.ly | Email / First Class Mail |
| GigFlick AI, Inc. | 10144 Arbor Run Drive, Unit 9 | Tampa, FL 33647 | | | | kwhite@askgigflick.com | Email / First Class Mail |
| Golden Bees | Golden Bees SAS | 157 BD Mac Donald | 75019 Paris | France | | thomas@goldenbees.fr | Email / First Class Mail |
| Gr8 People Inc | | | | | | JCOAPMAN@GR8PEOPLE.COM | Email / First Class Mail |
| GR8 People, Inc | 19 West College Avenue, Suite 200, | Yardley, PA 19067 | | | | chall@gr8people.com | Email / First Class Mail |
| Guhuza Inc | 6645 Kitimat Road, Unit 27 | Mississauga, ON L5N 6J3 | Canada | | | marc.belaiche@torontojobs.ca | Email / First Class Mail |
| Haptivity Technologies Pvt Ltd | 8/480, Ruparela | Dharamshala, Fafadh Chhoti Line | Raipur, Chhattisgarh, 492009 | India | | kunal@getknit.dev | Email / First Class Mail |
| Harbinger Systems Private Limited | IT-6 Building, ground Floor, SEZ | Rajiv Gandhi Infotech Park, Phase I Hinjenwadi | Pune 411057, Maharashtra | India | | legal@harbingergroup.com | Email / First Class Mail |
| Harbinger Systems Private Limited | 139, Siddhant 97/6 Off Paud Road | Pune 411038 | India | | | amit.kulkarni@harbingergroup.com | Email / First Class Mail |
| Harbinger Systems Pvt Ltd | Unit III, 6th Fl, IT 8 Bldg, Plt No 2 | Fdpl Co Dev Qubx Bus Pk Pvt Ltd Sez | Blue Ridge Township | Rajiv Gandhi Infotech Park | India | | First Class Mail |
| Harbinger Systems Pvt Ltd | FDPL Co-Developer, Qubix Business Park | Unit 3 - 6th Floor, IT -8 Building, Pvt. Ltd., SEZ, Plot No.2 | Blue Ridge Township, Near Rajiv Gandhi Infotech Park | Hinjewadi, Pune Maharashtra, 411057 | India | amit.kulkarni@harbingergroup.com | Email / First Class Mail |
| HD Media Company, LLC | 946 5th Ave | Huntington, WV 25701 | | | | | First Class Mail |
| HD Media Company, LLC | Attention: Charles Jessup | 946 5th Ave | Huntington, WV 25701 | | | | First Class Mail |
| HD TA COMPANY | 946 5th Ave | Huntington, WV 25701 | | | | | First Class Mail |
| HealthcareSource HR, Inc. | 100 Sylvan Road, Ste. 100 | Woburn MA 01801 | | | | aaron.noblet@healthcaresource.com | Email / First Class Mail |
| Hearst Newspapers | Attention: Jeff Bergin | 300 West 57th Street | New York, NY 10019 | | | | First Class Mail |
| Hearst Newspapers Division of Hearst Communications, Inc | Attention: Jeff Bergin | 300 West 57th Street | New York, NY 10019 | | | | First Class Mail |
| Hearst Newspapers Division, Hearst Communications, Inc | Attention: Mark Aldam, President | 300 West 57th Street | New York, NY 10019 | | | | First Class Mail |
| Hearst Newspapers, a division of Hearst Communications Inc. | Attention: Jeff Bergin | 300 West 57th Street | New York, NY 10019 | | | | First Class Mail |
| Herald Media | 70 Fargo St, Ste 600, | Boston, MA 02210 | | | | | First Class Mail |
| Highr Pattern LTD. | 1560 Broadway STE 1111 | New York, NY 10036 | | | | liran@woo.io | Email / First Class Mail |
| HireHive Ltd | c/o Republic of Work | 12 South Mall | Cork | Ireland | | maelle@hirehive.com | Email / First Class Mail |
| HireMojo, Inc. | 165 Jessie St., Suite 3 | San Francisco, CA 94105 | | | | jrothman@hiremojo.com | Email / First Class Mail |
| Hirequotient | 67 Ayer Rajah Crescent, Ste 02-10/17 | Singapore, 139950 | Singapore | | | UTKARSH@HIREQUOTIENT.COM; ACCOUNTPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| HireQuotient Technologies Pte Ltd | Level 08, The Metropolis Tower 2 | 11 North Buona Vista Drive | Singapore, 138589 | Singapore | | finance@hirequotient.com | Email / First Class Mail |
| Hireserve B.V. | Maaskade 120 | 3071NK Rotterdam | The Netherlands | | | leon@ubeeo.nl | Email / First Class Mail |
| Hiresome | Hiresome, lock A, 361Minus 1, | Sector 19, Lt Vijayant Thapar Road | Noida, UP 201301 | India | | raja@hiresome.in | Email / First Class Mail |
| Hireteammate Inc (Hireez) | | | | | | ACCOUNTANT@HIREEZ.COM | Email / First Class Mail |
| Hireteammate Inc dba Hiretual | 2513 E Charleston Road, Suite 200 | Mountain View, CA 94043 | | | | xinwenzhang@hiretual.com | Email / First Class Mail |
| HireTeamMate, Inc. dba hireEZ | 2513 E. Charleston Rd. Ste. 200 | Mountain View, CA 94043 | | | | legal@hireez.com | Email / First Class Mail |
| HiringThing Inc | PO Box 697 | Bartonsville, PA 18321 | | | | jess@hiringthing.com; billing@hiringthing.com | Email / First Class Mail |
| Hirserve Limited | Norton House | Stewart Road | Basingstoke, Hampshire RG24 8NF | United Kingdom | | jeremy@hireserve.com | Email / First Class Mail |
| Home News Enterprises, L.L.C | 333 Second Street | Columbus, IN 47201 | | | | | First Class Mail |
| Horizon Media | 75 Varrick Street | New York, NY 10013 | | | | | First Class Mail |
| HR Cloud, Inc. | 222 N Pacific Coast Highway | El Segundo, CA 90245 | | | | dsabic@hrcloud.com | Email / First Class Mail |
| HR Partner Software Pty Ltd | PO Box 1038 | Nightcliff, NT 0814 | Australia | | | devan@hrpartner.io | Email / First Class Mail |
| HRsmart Inc. (now Deltek) | 2929 N. Central Expressway | Richardson, TX 75080 | | | | DivyeshPatel@deltek.com | Email / First Class Mail |
| iCIMS, Inc. | 101 Crawfords Corner Road, Suite 3-100 | Holmdel, NJ 07733 | | | | Carole.Jacqueline@icims.com | Email / First Class Mail |
| IMG Systems, Inc | 400 Chisholm Place, Suite 414 | Plano, TX 75075 | | | | nreddy@tracktalents.com | Email / First Class Mail |
| IMG Systems, Inc. | 400 Chisholm Pl, Suite 414 | Plano, TX 75075 | | | | nreddy@tracktalents.com | Email / First Class Mail |
| i-Minded Online Oplossingen B.V. | Heerlerbaan 95 | 6418CB Heerlen | The Netherlands | | | richard@i-minded.nl | Email / First Class Mail |
| IMPLEO LUX | 4, route d'Esch | L-3231 Bettembourg | Luxembourg | | | federico.vidal@impleo.lu | Email / First Class Mail |
| Intellect Select Limited | 71-75 Shelton Street, | Covent Garden, London WC2H 9JQ | United Kingdom | | | kedar.deshpande@intellectselect.com | Email / First Class Mail |
| Intervieweb S.r.l. | Intervieweb S.r.l., Via Amedeo Avogadro 20, | 10121 Torino | Italy | | | matteo.cocciardo@intervieweb.it | Email / First Class Mail |
| Intuit | 2700 Coast Ave | Mountain View, CA 94043 | | | | garret_starr@intuit.com | Email / First Class Mail |
| Jaicob | Zevenaarstraat 28 | 5036ZT, Tilburg | The Netherlands | | | Luuk.zebregs@jaicob.ai | Email / First Class Mail |
| JCAT L.L.C-FZ | Business Center 1, M Floor, | The Meydan Hotel, Nad Al Sheba | Dubai | United Arab Emirates | | partners@jcat.com | Email / First Class Mail |
| JetCell Technologies OU | Telliskivi 60a/5, Tallinn, | Harju maakond, 10412 | Estonia | | | info@qpage.one | Email / First Class Mail |
| Jobdiva Inc | Wall St Station | P.o. Box 876 | New York, Ny 10268 | | | GUS.SAMRA@JOBDIVA.COM; GUS.SAMRA@JOBDIVA.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |

Exhibit A
Service List

| Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Email | Method |
|---|---|---|---|---|---|---|---|
| JobDiva Inc. | 44 Wall ST | New York, NY 10005 | | | | charles@jobdiva.com | Email / First Class Mail |
| JobSync, LLC | 5501 Merchants View Sq, #250 | Haymarket, VA 20169 | | | | partners@jobsync.io | Email / First Class Mail |
| JobSync, LLC | 5501 Merchants View Sq, 205 | Haymarket, VA 20169 | | | | partners@jobsync.io | Email / First Class Mail |
| JobTarget | 600 SUmmer Street | Stamford, CT 06901 | | | | c.morrone@jobtarget.com | Email / First Class Mail |
| Jobtarget LLC | 15 Thames St | Groton, CT 06340 | | | | | First Class Mail |
| Jobtarget LLC | 225 State St, Ste 300 | New London, CT 06320 | | | | c.morrone@jobtarget.com | Email / First Class Mail |
| JobTarget, LLC | 225 State Street, Suite 300 | New London, CT 06320 | | | | c.morrone@jobtarget.com | Email / First Class Mail |
| JobTarget, LLC | 600 Summer Street | Stamford, CT 06901 | | | | egalaffairs@jobtarget.com | Email / First Class Mail |
| Jobtome International SA | Via Gaggiolo 46 | 6855 Stabio | Switzerland | | | luca.paderni@jobtome.com | Email / First Class Mail |
| Jobufo GmbH | Friedrichstraße 231 | 10969 Berlin | Germany | | | tp@jobufo.com | Email / First Class Mail |
| Jobverse Inc | 9154 Keats St | Franklin, TN 37064 | | | | kevin@oneredcent.com | Email / First Class Mail |
| Jobverse Inc | Attn: Kevin McCarthy | 1913 Championship | Franklin, TN 37064 | | | kevin@oneredcent.com | Email / First Class Mail |
| Jobverse Inc | Attn: Kevin McCarthy | 9154 Keats St | Franklin, TN 37064 | | | kevin@oneredcent.com | Email / First Class Mail |
| Jobverse Inc | | | | | | KEVIN@ONEREDCENT.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| Jobverse Inc. (dba One Red Cent) | PO Box 301 | Clarendon Hills IL 60514 | | | | | First Class Mail |
| Jobvite Inc | 1730 Blake St, STE 445 | Denver, CO 80202 | | | | eric.houston@employinc.com; Ginny.drinker@employinc.com | Email / First Class Mail |
| Journal Media Group | 333 W State St | Milwaukee, WI, 53203-1305 | | | | cnickes@jmg.com.melody; stremkowski@jmg.com; kimberly.parks@jmg.com | Email / First Class Mail |
| Journal, Inc. | Attention: William H. Bronson III | 1242 South Green St., | Tupelo, MS 38802 | | | | First Class Mail |
| Joveo Inc | Attn: Nirala Arun | 101 Jefferson Dr, 1st Fl | Menlo Park, CA 94025 | | | nirala@joveo.com; accounting@joveo.com | Email / First Class Mail |
| Joveo Inc | 520, 1800 Alexander Bell Dr | Reston, VA 20191 | | | | accounting@joveo.com | Email / First Class Mail |
| Joveo Inc. | Attn: Vikrant Rohatgi | 1800 Alexander Bell Dr, Ste 520 | Reston, VA 20191 | | | supriyabhambri@joveo.com | Email / First Class Mail |
| Joveo Inc. | Attn: Supriya Bhambri | 1800 Alexander Bell Dr, Ste 520 | Reston, VA 20191 | | | | First Class Mail |
| Joveo, Inc. | 101 Jefferson Drive, 1st Floor, | Menlo Park, California 94025 | | | | ksj@joveo.com | Email / First Class Mail |
| Keen Thinking Ltd t/a Simplicity | The Aspen Building Vantage Point, | Mitcheldean GL170DD | United Kingdom | | | jonathan.viney@simplicityinbusiness.com | Email / First Class Mail |
| Keka Technologies Private Limited | Plot No 104, Kavuri Hills, | Madhapur, Hyderabad | Telangana 500033 | India | | Legal@keka.com | Email / First Class Mail |
| Keloh | Attn: Blair Stock, COO | 3470 Mineral Wells Hwy | Weatherford TX, 76088 | | | blair.stock@keloh.com | Email / First Class Mail |
| Kombo Technologies Gmbh | | | | | | FABI@KOMBO.DEV | Email / First Class Mail |
| Kombo Technologies GmbH | Lohmühlenstraße 65 | 12435 Berlin | Germany | | | privacy@kombo.dev; support@kombo.dev | Email / First Class Mail |
| Las Vegas Review Journal | P.O. Box 920 | Las Vegas, NV 89125-0920 | | | | | First Class Mail |
| Las Vegas Review Journal Inc. | 1111 W. Bonanza Road | Las Vegas, NV 89106 | | | | | First Class Mail |
| Las Vegas Review-Journal, Inc. | Post Office Box 70 | Las Vegas, NV 89125 | | | | | First Class Mail |
| Layan | Layan, 4 esplanade du foncet | Issy-les-Moulineaux, 92130 | France | | | nicolas@layan.eu | Email / First Class Mail |
| Lee Enterprises Incorporated | Attn: VP Legal | 201 N. Harrison St. | Davenport, IA 52801 | | | | First Class Mail |
| Lee Enterprises Incorporated | c/o Brian Walsh Lee Enterprises, Incorporated | Attn: VP Legal | 201 N. Harrison St. | Davenport, IA 52801 | | | First Class Mail |
| Lee Enterprises, Incorporated | 4600 E 53rd St | Davenport, IA 52807 | | | | | First Class Mail |
| Lee Enterprises, Incorporated | c/o Lee Enterprises, Incorporated | Attn: James Green | 201 N. Harrison St., Suite 600 | Davenport, IA 52801 | | | First Class Mail |
| Leoforce, LLC | 500 W Peace St | Raleigh, NC 27603 | | | | jack.spain@leoforce.com | Email / First Class Mail |
| Lnp Media Group Inc | P.O. Box 829731 | Philadelphia, PA 19182-9731 | | | | CREDIT@STEINMANCOMMUNICATIONS.COM | Email / First Class Mail |
| LNP Media Group, Inc. | 8 West King St | PO Box 1328 | Lancaster PA 17608 | | | | First Class Mail |
| Local Media Consortium | 476 Shotwell Road, Suite 102 | Box 288 | Clayton, NC 27520 | | | contracts@localmediaconsortium.com; fran@localmediaconsortium.com; jenny@localmediaconsortium.com | Email / First Class Mail |
| Local Media Consortium | c/o Lindsay N. Silber, Partner, Holland & Hart LLP | 555 17th Street, Suite 3200 | Denver, CO 80202 | | | fran@localmediaconsortium.com | Email / First Class Mail |
| Logic Enterprises | Suite 2, Unity House, Stocks Bridge Way | St Ives, PE27 5JL | United Kingdom | | | john.salt@logicmelon.com | Email / First Class Mail |
| Logic Enterprises LLC | 2 Waterside Crossing, Suite 105 | Windsor, CT, 06095 | | | | darren.brown@logicmelon.Com | Email / First Class Mail |
| Main Sequence Technology | 4420 Sherwin Road | Willoughby, OH 44094 | | | | lannable@mainsequence.net | Email / First Class Mail |
| Main Sequence Technology Inc | 4420 Sherwin Road | Hamilton Hall | Willoughby, OH 44094 | | | lannable@mainsequence.net | Email / First Class Mail |
| Medianews Group Inc | Attn: Eric Foulk | 12320 Oracle Blvd, Ste 310 | Colorado Springs, CO 80921 | | | | First Class Mail |
| MediaNews Group, Inc | 101 W. Colfax Ave., Suite 1100 | Denver, CO 80202 | | | | | First Class Mail |
| MediaNews Group, Inc. dba Digital First Media | 101 W. Colfax Ave., Suite 1100 | Denver, CO 80202 | | | | echereck@digitalfirstmedia.com; rking@medianewsgroup.com | Email / First Class Mail |
| MediaNews Group, Inc. dba Digital First Media | Attn: Jeannie Parent, Al Manzi, Jeff Schell | 101 W. Colfax Ave, Ste 1100 | Denver, CO 80202 | | | | First Class Mail |
| MediaNews Group, Inc. dba Digital First Media | Attn: Kevin Corrado, Mark O'Neil, Robert O'Leary | 101 W. Colfax Ave, Ste 1100 | Denver, CO 80202 | | | | First Class Mail |
| MediaNews Group, Inc. dba Digital First Media | 5900 North Washington Street | Denver, CO 80216 | | | | | First Class Mail |
| Microsoft Corporation | One Microsoft Way | Redmond, WA 98052 | | | | heabe@microsoft.com | Email / First Class Mail |
| Moneycore SAS | 37, Street Adam Ledoux | Courbevoie, La Defense 92400 | France | | | contact@moneycore.fr | Email / First Class Mail |
| New York Press Service, Inc. | Attn: Michelle Rea, Executive Director | 621 Columbia Street Extension | Cohoes, NY 12047 | | | | First Class Mail |
| NEXTIDE TECHNOLOGIES PRIVATE LIMITED | 5, NASHIR CHAWL, PATHANWADI MALAD EAST | Mumbai, 400097 | India | | | armaan@atzcrm.com | Email / First Class Mail |
| Nexzentek Solutions Inc | 1070 State Route 18, Unit #3A | East Brunswick, NJ 08816 | | | | hr@nexzentek.com | Email / First Class Mail |
| Oahu Publications, Inc. | Attn: Dennis Francis, Troy Fujimoto | Restaurant Row | 7 Waterfront Plaza, Suite 210 | 500 Ala Moana | Honolulu, HI 96813 | dfrancis@starbulletin.com; tfujimoto@starbulletin.com | Email / First Class Mail |
| Oahu Publications, Inc. | Restaurant Row | 7 Waterfront Plaza, Suite 210 | 500 Ala Moana | Honolulu, HI 96813 | | | First Class Mail |
| ODOO S.A. | Rue des Bourlottes 9 | 1367 Grand-Rosière | Belgium | | | gmf@odoo.com | Email / First Class Mail |
| OnBlick Inc | 400 E Royal Lane, Suite 218 | Irving, TX 75039 | | | | krishna@onblick.com; management@onblick.com | Email / First Class Mail |
| oneworldmarket ltd (t/a idibu) | 4 Cromwell St | Aysleburg HP20 2PB | United Kingdom | | | integrations@idibu.com | Email / First Class Mail |
| Online Results B.V. | Hanzeweg 12D | 2803MC Gouda | The Netherlands | | | kevin.gerde@onlineresults.nl | Email / First Class Mail |
| Orblogic, Inc. | 23393 Summerstown Place | Sterling, VA 20166 | | | | garyhassan@orblogic.com | Email / First Class Mail |
| Paddock Publications Inc. | 155 E. Algonquin Rd | Arlington Heights, IL 60005 | | | | | First Class Mail |
| PandoLogic | 3 E. 54th Street, 19th Floor | New York, NY 10022 | | | | astrong@veritone.com | Email / First Class Mail |
| Pandologic Inc | Dept Ch 19764 | Palatine, Il 60055-9764 | | | | BILLING@PANDOLOGIC.COM; BILLING@PANDOLOGIC.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| Paradox, Inc. | 6330 E. Thomas Rd. Suite 200 | Scottsdale, AZ 85251 | | | | legal@paradox.ai | Email / First Class Mail |
| Paxton Media | 201 S 4th St | Paducah, KY 42003 | | | | | First Class Mail |
| Paycor, Inc. | 4811 Montgomery Rd | Cincinnati, OH 45212 | | | | tbertsch@paycor.com | Email / First Class Mail |
| Peoplebank | Harbour Point Newhails Rd | Edinburgh EH216QD | United Kingdom | | | d.beveridge@peoplebank.com | Email / First Class Mail |
| Perception Group, Inc. | 303 Perimeter Center North, Suite 300 | Atlanta, GA 30346 | | | | jon@perceptionpredict.ai | Email / First Class Mail |
| PG Publishing Company | The Pittsburgh Post-Gazette | Attention: Chris Doyle, Chief Revenue Officer | 2201 Sweeney Drive | Clinton, PA 15026 | | cdoyle@post-gazette.com | Email / First Class Mail |

Exhibit A
Service List

| Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | Email | Method |
|---|---|---|---|---|---|---|---|
| PG Publishing Company | 358 North Shore Drive | Pittsburgh, PA 15212 | | | | | First Class Mail |
| PG Publishing Company | The Pittsburgh Post-Gazette | Attn: President, General Manager, post-gazette.com | 34 Blvd of the Allies | Pittsburgh, PA 15222 | | | First Class Mail |
| Phenom People, Inc. | 300 Brookside Avenue, Building 18, Suite 200 | Ambler, PA 19002 | | | | joe.pierce@phenompeople.Com | Email First Class Mail |
| Philadelphia Media Network, PBC | 100 South Independence Mall West, Suite 600 | Philadelphia, PA 19106 | | | | bbarlow@philly.com; ksheplavy@philly.com; brobertson@phillynews.com | Email First Class Mail |
| Philadelphia Media Network, PBC | Attention: Director of Product | 801 Market St Suite 300 | Philadelphia, PA 19107 | | | | First Class Mail |
| Pitch N Hire | H-112 Ground Floor, Sector 63 | Noida, UP-201301 | India | | | info@pitchnhire.com | Email First Class Mail |
| Recooty Tech Private Limited | 401/1 Sneh Nagar | Jabalpur 482002 | India | | | info@recooty.com | Email First Class Mail |
| Recruit BPM LLC | 6216 Baker Road, Suite 120 | Eden Prairie, MN 55346 | | | | support@recruitbpm.com; sales@recruitbpm.com | Email First Class Mail |
| Recruitics | 286 Madison Ave, Floor 3 | New York, NY 10017 | | | | alexander@recruitics.com | Email First Class Mail |
| Recruitics Inc | P.O. Box 21425 | New York, NY 10087-1425 | | | | billing@recruitics.com | Email First Class Mail |
| Recruitics Inc | Attn: Kayla Sorice | P.O. Box 21425 | New York, NY 10087-1425 | | | billing@recruitics.com; info@recruitics.com | Email First Class Mail |
| Recruitics Inc | Attn: Kayla Sorice | 230 East Ave, Ste 101 | Norwalk, CT 06855 | | | billing@recruitics.com; info@recruitics.com | Email First Class Mail |
| Recruitics LLC | 40 Danbury Rd | Wilton, CT 06897 | | | | | First Class Mail |
| RecruitNow B.V. | Hogeweg 182 | 3815 LZ, Amersfoort | The Netherlands | | | finance@recruitnow.nl | Email First Class Mail |
| RedDot | 4201 Westown Parkway, Suite 100 | West Des Moines, IA 50266 | | | | | First Class Mail |
| RedDot | 4590 MacArthur Blvd | Newport Beach, CA, 92660 | | | | | First Class Mail |
| Redwood Technology Solutions Inc. | dba distribute.io | 251 North City Dr | San Marcos, CA 92078 | | | bruce@dstribute.io | Email First Class Mail |
| Relecotech Software Solutions | Medical Chowk, Hanuman Nagar, Nagpur | Maharashtra 440024 | India | | | admin@relecotech.com | Email First Class Mail |
| Riminder SAS | 7 rue 4 Septembre | 75002, Paris | France | | | mouhidine.seiv@riminder.net | Email First Class Mail |
| RytFit, Inc | 23397 Minerva Dr | Ashburn, VA 20148 | | | | kkochi@ryfit.ai | Email First Class Mail |
| Sapta Global Inc | 1 New Hampshire Ave, Suite 125 | Portsmouth NH 08301 | | | | spriya@saptanet.com | Email First Class Mail |
| Secaya Limited | 126 Lower Villiers Street | Wolverhampton, WV2 4NA | United Kingdom | | | integrations@secaya.com | Email First Class Mail |
| Shaker Recruitment Advertising and Communications | 1100 Lake Street, Suite 300 | Oak Park, IL 60301 | | | | pritesh.jaisingh@shaker.com | Email First Class Mail |
| Shaw Media | 7717 South Illinois Route 31 | Crystal Lake, IL 60014 | | | | apelzer@newtondailynews.com; tprice@newtondailynews.com; blam@newtondailynews.com | Email First Class Mail |
| Shaw Suburban Media Group, Inc. | 100 W. Broadway | Dixon, IL 61021 | | | | | First Class Mail |
| SmartConnect Technologies GmbH | Kronackerring 35 | 35260 Stadtallendorf | Germany | | | Fabian.scheib@qonexon.com | Email First Class Mail |
| SmartRank Inc. | 10145 W. 101st Dr | Westminster, CO 80021 | | | | keith@smartrank.ai | Email First Class Mail |
| SonicJobs App Ltd | Number 4, 7 Buckland Crescent | London NW35DH | United Kingdom | | | mikhil@sonicjobs.com | Email First Class Mail |
| Sovren Group, Inc. | 1107 FM 1431, Ste 205 | Marble Falls, TX 78654 | | | | licensing@sovren.com | Email First Class Mail |
| Sphinx Worldbiz Limited | A-27B, Sector-16 Noida | 201301 Uttar Padesh | India | | | info@sphinxworldbiz.com | Email First Class Mail |
| Spiffy Solutions PTY LTD | 913, 100 Fairway Drive | Norwest, NSW 2153 | Australia | | | contactus@boujeerecruit.com | Email First Class Mail |
| StellarEmploy Inc. | 415 Madison Avenue, 4th Floor | New York, NY 10017 | | | | founders@stellaremploy.com | Email First Class Mail |
| Talent Recruit Software Pvt. Ltd | No. 163, 3rd Floor, Amarjyothi Layout | 133 Intermediate Ring Road | Domlur, Bangalore 560071 | India | | alok@talentrecruit.com | Email First Class Mail |
| Talent.AI Limited | 9 Coldbath Square | London EC1R 5HL | United Kingdom | | | shaun@talentats.ai | Email First Class Mail |
| Talentify | 37 N Orange Ave Suite 222 | Orlando, FL 32801-2439 | | | | othamar@talentify.io | Email First Class Mail |
| Talentify | Attn: Othamar Gama Filho, CEO | 37 N Orange Ave Suite 222 | Orlando, FL 32801-2439 | | | othamar@talentify.io | Email First Class Mail |
| Talentnow Technologies Pvt. Ltd. | A7/A8, Ground Floor, Safal Profitaire | Corporate Road, Prahladnagar | Ahmedabad, Gujarat | India | | viral@talentnow.com | Email First Class Mail |
| TALENTPLUG | 677 avenue de la République | 59000 Lille | France | | | Raphael.bollet@talentplug.com | Email First Class Mail |
| Tampa Media Group, LLC | 20115 Shady Hill Ln | Tampa, FL, 33647-3397 | | | | jcormier@tampatrib.com; jriley@tampatrib.com; bguerrido@tampatrib.com | Email First Class Mail |
| team2venture GmbH | Twago Friedrichstr 224 | 10969 Berlin | Germany | | | invoice@twago.com; thomas.jajeh@twago.com | Email First Class Mail |
| Teamtailor AB | Östgötagatan 16 | 116 12 Stockholm | Sweden | | | Daniel.ljungqvist@teamtailor.com | Email First Class Mail |
| Teero Inc | 1910 N Church St, Suite 30079 | Wilmington, DE 19802 | | | | legal@teero.com | Email First Class Mail |
| TempWorks Software, Inc | 3140 Neil Armstrong Blvd. Ste 205 | Eagan, MN 55121 | | | | sophia.montana@tempworks.com | Email First Class Mail |
| Tennessee Valley Printing Co Inc | P.O. Box 797 | Florence, AL 35631 | | | | ASHLEY.DAVENPORT@TNVALLEYMEDIA.COM | Email First Class Mail |
| Tennessee Valley Printing Company, Inc | 201 1st Ave. S.E. | Decatur, AL 35601 | | | | | First Class Mail |
| Tennessee Valley Printing Company, Inc. | Attention: Paul L. Crawford | 201 1st Ave. S.E. | Decatur, AL 35601 | | | | First Class Mail |
| Textkernel | Asterweg 15d | Amsterdam, 1031 Hl | Netherlands | | | verschoor@textkernel.nl | Email First Class Mail |
| Textkernel B.V. | Nieuwendammerkade 26A5 | 1022 AB Amsterdam | The Netherlands | | | info@textkernel.com | Email First Class Mail |
| Textkernel B.v., C/o Bullhorn Inc | Attn: Chad Yohn | 100 Summer St | Boston, MA 02110 | | | chad.yohn@bullhorn.com | Email First Class Mail |
| Textkernel Bv | Asterweg 15D | Amsterdam, 1031 HL | Netherlands | | | INFO@TEXTKERNEL.COM | Email First Class Mail |
| Textkernel Bv | Attn: Joost Verschoor | Asterweg 15D | Amsterdam, 1031 HL | Netherlands | | verschoor@textkernel.nl | Email First Class Mail |
| The Bakersfield Californian | 4900 California Ave., Suite 100A | Bakersfield, CA 93309 | | | | cbenavente@bakersfield.com; tgarnand@bakersfield.com | Email First Class Mail |
| The Buffalo News | 1 News Plaza | Buffalo, NY 14203 | | | | tcastellana@buffnew.com; bdnohue@buffnews.com | Email First Class Mail |
| The Daily Gazette | 2345 Maxon Road Extension | Schenectady, NY 12301 | | | | | First Class Mail |
| The Dispatch Printing Company | Attention: Phil Pikelny | 34 South Third Street | Columbus, OH 43215 | | | ppikelny@dispatch.com | Email First Class Mail |
| The Johnson Group | 436 Market Street | Chattanooga, TN 37402 | | | | | First Class Mail |
| The New York Times Company | 620 8th Avenue | New York, NY 10018 | | | | | First Class Mail |
| The New York Times Company, Algonquin Acquisition Company, LLC | 620 8th Avenue | New York, NY 10018 | | | | | First Class Mail |
| The New York Times Company, Algonquin Acquisition Company, LLC | Boston Globe Media Partners, LLC | 620 8th Avenue | New York, NY 10018 | | | | First Class Mail |
| The New York Times Company, NYT Management Services, Inc. | Globe Newspaper Company, Inc., Boston Globe Electronic Publishing, LLC | 620 8th Avenue | New York, NY 10018 | | | | First Class Mail |
| The Salt Lake Tribune | 90 S 400 W | Salt Lake City, UT 84111 | | | | | First Class Mail |
| The Self Management Resources Corp. | TalentNest | 3300 Bloor St. West #650 | West Tower | Toronto, ON M8S 2X2 | Canada | robert@talentnest.com | Email First Class Mail |
| The Sun-Times Company | 320 North Orleans 10-S | Chicago, IL 60654 | | | | | First Class Mail |
| Times Publishing Company | 490 First Avenue South | St. Petersburg, FL 33701 | | | | | First Class Mail |
| Times-Shamrock Communications | 149 Penn Avenue | Scranton, PA 18503 | | | | | First Class Mail |
| Toledo Blade Co. | Attention: Amy Houghtling | 541 North Superior St | Toledo, OH 43660 | | | ahoughtling@toledoblade.com | Email First Class Mail |
| Tresume, LLC | 44121 Harry Byrd Hwy Ste 230 | Ashburn, VA 20147 | | | | support@tresume.us; shalini@tresume.us | Email First Class Mail |
| Trib Total Media | c/o Coley LLP | Attn: Adam C. Chase, Esq | 1299 Pennsylvania Avenue, NW, Suite 700 | Washington, DC 20004 | | fran@localmediaconsortium.com; allye@localmediaconsortium.com | Email First Class Mail |
| Trib Total Media, Inc. | DL Clark Building | 503 Martindale Street | Pittsburgh, PA 15212 | | | lhuet@tribweb.com; mmconnel@tribweb.com; mzigrovich@tribweb.com | Email First Class Mail |
| Tribepad Ltd | 217 Portobello | Sheffield, S1 4DP | United Kingdom | | | dan@tribepad.com | Email First Class Mail |
| TriNet USA Inc | One Park Place, Suite 600 | Dublin, CA 94568 | | | | reed.brubaker@trinet.com; AP@trinet.com | Email First Class Mail |

Exhibit A
Service List

| Name | Address 1 | Address 2 | Address 3 | Address 4 | Email | Method |
|---|---|---|---|---|---|---|
| TurboHire Pvt Ltd | T- Hub, IIIT Campus | GachiBowli | Hyderabad, Telangana 500032 | India | amangour@turbohire.co | Email / First Class Mail |
| UF & S Consultants LLC | 2008 Day Lily Drive | Franklin, TN 37067 | | | umar.f@ufsconsult.com | Email / First Class Mail |
| UKG Inc. | PO Box 930953 | Atlanta, GA 31193 | | | jeremy.casupanan@ukg.com | Email / First Class Mail |
| UKG Inc. | 2000 Ultimate Way | Weston, FL, 33326 | | | jeremy.casupanan@ukg.com | Email / First Class Mail |
| United Consulting LLC | 4129 187th PL SE | Bothell, WA 98012 | | | rameshrouniyar@gmail.com | Email / First Class Mail |
| Vive, LLC | 6190 Taylor Drive, Suite B | Flint, MI 48507 | | | tschell@vive4mfg.com | Email / First Class Mail |
| Vonq | 8532 SW St Helens Dr | Wilsonville, OR 97070 | | | | First Class Mail |
| VONQ | Beursplein 37 | 3011 AA Rotterdam | The Netherlands | | leon@vonq.com | Email / First Class Mail |
| VONQ B.V. | Beursplein 37 | 3011 AA Rotterdam | The Netherlands | | leon@vonq.com | Email / First Class Mail |
| VONQ Inc. | 100 William St, Suite 400 | New York, NY 10038 | | | leon@vonq.com | Email / First Class Mail |
| Vultus Inc | | | | | RAKESH@VULTUS.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Vultus Inc. | 50 Cragwood Road, Suite #126 | South Plainfield, NJ 07080 | | | rupak@vultus.com; raghu@vultus.com | Email / First Class Mail |
| WHOPPIT LIMITED | Postmill House Windmill Lane | Wheatley, Oxford | Oxfordshire, OX33 1TA | United Kingdom | jsandwick@whoppit.com | Email / First Class Mail |
| WillHire, Inc. | 4328 Trinity Woods St | Leander, TX 78641 | | | ppatlola@willhire.co | Email / First Class Mail |
| Wimbush & Associates, Inc | PO BOX 323 | Surfside, CA 90743 | | | weston@thehiretalent.com | Email / First Class Mail |
| WINK SAS | 128 rue la Boétie | 75008 Paris | France | | arnaud.balanche@winklab.com | Email / First Class Mail |
| Wirkn | 2055 Peel St, Suite 1100 | Montreal, QC H3A 1T6 | Canada | | alliances@wirkn.com | Email / First Class Mail |
| Wisestep, Inc | 100 Franklin Sq Drive, Suite 209 | Somerset NJ 08873 | | | legal@wisestep-inc.com; support@wisestepmail.com | Email / First Class Mail |
| Workday | P.o. Box 886106 | Los Angeles, Ca 90088-6106 | | | ACCOUNTS.RECEIVABLE@WORKDAY.COM; ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| Workday, Inc | 6230 Stoneridge Mall Rd | Pleasanton, CA 94588 | | | | First Class Mail |
| Workday, Inc | P.O. Box 886106 | Los Angeles, CA 90088-6106 | | | ACCOUNTS.RECEIVABLE@WORKDAY.COM | Email / First Class Mail |
| Workday, Inc. | P.O. Box 396106 | San Francisco, CA 94139 | | | accounts.receivable@workday.com | Email / First Class Mail |
| Workday, Inc. | c/o Perkins Coie LLP | Attn: Bradley A Cosman | 2525 E Camelback Rd, Ste 500 | Phoenix, AZ 85016 | BCosman@perkinscoie.com | Email / First Class Mail |
| Workday, Inc. | Attn: Erin Anderegg | 6110 Stoneridge Mall Rd | Pleasanton, CA 94588 | | erin.anderegg@workday.com | Email / First Class Mail |
| Workday, Inc. | 6110 Stoneridge Mall Road | Pleasanton, CA 94588 | | | matthew.vogels@workday.com; globalpartners@workday.com | Email / First Class Mail |
| Workstream Technologies, Inc | 162 S Park St | San Francisco, CA 94107 | | | lei@workstream.com | Email / First Class Mail |
| Workvine Ltd | Unit 42, The Quarters, New St | Hinckley LE10 1QY | United Kingdom | | Clientsupport@workvine.co.uk | Email / First Class Mail |
| Workwolf Inc. | 9-68 Jutland Rd | Toronto, ON M8Z 0G7 | Canada | | erik@workwolf.com | Email / First Class Mail |
| WRTR Ink LLP | S-15, Mana Pristine | Bengaluru 560035 | India | | manas@teksands.ai | Email / First Class Mail |
| Xobin, Inc | 2810 N Church St | Wilmington, DE 19802-4447 | | | Santhosh.sanker@xobin.com; Amrit@xobin.com | Email / First Class Mail |
| Xtramile SAS | 11 Rempart St Thiébault | 57000 Metz | France | | s.nenta@myxtramile.com | Email / First Class Mail |
| Yext, Inc. | 61 Ninth Ave | New York, NY 10011 | | | chall@gr8people.com | Email / First Class Mail |
| Zeyospace, Inc., dba Talent | 702 S Denton Tap Rd, Suite# 140 | Coppell, TX 75019 | | | sreeni.kanipakam@talentpathway.com; sreeni.kanipakam@zeyospace.com | Email / First Class Mail |

# **EXHIBIT B**

**Exhibit B**
**Service List**

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 10 Bits | 9901 Valley Ranch Parkway East, Ste 2010 | Irving, TX 75063 | | bala@10bits.com | Email<br>First Class Mail |
| 73rd Solution | 43 Milestone Dr. | Ringoes, NJ 08551 | | skhan@73rdsolution.com | Email<br>First Class Mail |
| A & D Home Health Care | 3150 Enterprise Dr | Saginaw, MI 48603 | | sbivins@a-dhomecare.com | Email<br>First Class Mail |
| A P R Inc | 685 Cochran St, Ste 222 | Simi Valley, CA 93065 | | billing@alphaprotemps.com | Email<br>First Class Mail |
| Acro Service Corporation | 39209 W 6 Mile Rd, Ste 160 | Livonia, MI 48152 | | sdodson@acrocorp.com | Email<br>First Class Mail |
| ADAEQUARE | 14100 Parke-Long Ct Ste J | Chantilly, VA 20151 | | vkpnimma@adaequare.com | Email<br>First Class Mail |
| Administrative Controls Management, Inc | 525 Avis Drive, Suite 2 | Ann Arbor, MI 481018 | | amw@acmpm.com | Email<br>First Class Mail |
| ADP, Inc. (on behalf of ADP RPO) | 3401 Technology Dr | Findlay, OH 45840 | | heather.howard@adp.com | Email<br>First Class Mail |
| Aims5Global Inc | 143 Northlight Passe | Lake In the Hills, IL 60156 | | | First Class Mail |
| AKAASA Technologies Inc. | 3741 Terrasol Trl SW | Lilburn, GA 30047 | | anuj@akaasa.com | Email<br>First Class Mail |
| Albany Times Union | 645 Albany Shaker Rd | Albany, NY 12211-1158 | | cfinnegan@timesunion.com | Email<br>First Class Mail |
| Alchemy Software Solutions LLC. | 1000 North West Street | Wilmington, DE 19801 | | ram.v@alchemysolutions.us | Email<br>First Class Mail |
| Alite Healthcare Services Inc | 856 RT 206, Building C, Suite 15 | Hillsborough, NJ 08844 | | ravi@alitehs.com | Email<br>First Class Mail |
| Alpha Silicon LLC | 2010 El Camino Real #1047 | Santa Clara, CA 95050 | | anish@alphasilicon.com | Email<br>First Class Mail |
| Altezzasys Inc | 450 S Abel St | Milpitas, CA 95036 | | logisticsusa@altezzasys.com | Email<br>First Class Mail |
| American Contract Group | 50 High St Suite 46 | North Andover, MA 01845 | | | First Class Mail |
| American Panel Solutions LLC | 1975 S 99th Ave | Tolleson, AZ85353 | | hr@jasolaraz.com | Email<br>First Class Mail |
| American Vulkan Corporation | 2525 Dundee Road | Winter Haven, FL 33884 | | tking@vulkanusa.com | Email<br>First Class Mail |
| AMSYS Innovative Solutions | 10101 Southwest Freeway, Suite 570 | Houston, TX 77074 | | vvazquez@amsysis.com | Email<br>First Class Mail |
| ApplicantPro Holdings | dba JobMatch | 3688 Campus Drive, Ste 150 | Eagle Mountain, UT 84005 | mchristensen@isolvedhcm.com | Email<br>First Class Mail |
| Arbeit IT Consulting Services LLC | 16192 Costal Highway | Lewes, DE 19958 | | himabinduchevooru@arbeitconsultancy.com | Email<br>First Class Mail |
| Arcus Technologies | 11095 Viking Dr | Eden Prairie, MN 55344 | | lakuma@kattechsystems.com | Email<br>First Class Mail |
| ARK InfotechSpectrum | 7924 Preston Rd Ste 350 | Plano, TX 75024 | | abhik@arkinfotechspectrum.com | Email<br>First Class Mail |
| ARKA TECH IT INC | 310w, 9th street, | Wilmington, DE 19801 | | info@arkatechit.com | Email<br>First Class Mail |
| Arrow Strategies LLC | 2533 NORWOOD RD | Bloomfield Hills, MI 48302-1158 | | tiffanym@arrowstrategies.com | Email<br>First Class Mail |
| Arrowcore Group | 24 Sloan St. | Roswell, GA 30075 | | rpandey@arrowcore.com | Email<br>First Class Mail |
| ASM Tech Solutions LLC | 30n North Gould Street | Sheridan, WY 82801 | | hr@asmtechsolution.com | Email<br>First Class Mail |
| Atlantic Painting | 12551 S Mason | Alsip, IL 60803 | | jobs@atlanticpainting.com | Email<br>First Class Mail |
| ATR Arena Technical Resources | 104 S Washington Street | Rockville, MD 20850 | | rll@atr.com | Email<br>First Class Mail |
| Atr, LLC | 4720 Montgomery Ln, Ste 900 | Bethesda, MD 20814 | | | First Class Mail |
| Atr, LLC | 104 S Washington St | Rockville, MD 20850 | | | First Class Mail |
| Axis Technologies | 5904 Chapel Hill Blvd, Ste 205 | Plano, TX 75093 | | cbranch@axistec.com | Email<br>First Class Mail |
| B and B Search Firm | 824 Heather Lane | Hamilton, MT 59840 | | | First Class Mail |
| BARBEY Electronics Corp | 110 CORPORATE DRIVE, | Reading, PA 19605 | | kloudis@barbeyele.com | Email<br>First Class Mail |
| BECKER'S SCHOOL SUPPLIES | 1500 Melrose Highway | Pennsauken, NJ 08110-1410 | | jacquelyn.bader@cjbinc.com | Email<br>First Class Mail |
| Black Rock Solutions Corporation | 5900 Balcones Drive Suite 100 | Austin, TX 78731 | | aditya.singh@blackrockgrps.com | Email<br>First Class Mail |
| Blu Ivy Group Inc | 141 Borden st | Toronto, ON M5S 2N2 | Canada | lharris@bluivygroup.com | Email<br>First Class Mail |
| Blue Rose Technologies LLC | 7950 NW 53rd Street, Suite 337 | Miami, FL 33166 | | | First Class Mail |
| BLYK ENGINEERING SERVICES INC. | 521 S Francisca Avenue | Redondo Beach, CA 90277 | | lkumari@blykengineering.com | Email<br>First Class Mail |
| BNS ECOM LLC | 115-07 115th St | Queens, NY 11420 | | info@bnsecom.com | Email<br>First Class Mail |
| Booz Allen Hamilton | 8283 Greensboro Drive | McLean, VA 22102 | | holdridge_aileen@bah.com | Email<br>First Class Mail |
| Bridges of Wisconsin | 1530 Corporate Center Dr Ste 1 | West Bend, WI 53095 | | billing@bridgesofwisconsin.com | Email<br>First Class Mail |
| BSL consulting LLC | 701 Brazos St, Ste 720 | Austin, TX 78701 | | arun@bslci.com | Email<br>First Class Mail |
| BTI Solutions Inc. | dba Blue Telcom, Inc. | 801 E. Campbell Rd Suite 230 | Richardson, TX 75081 | sean.kim@btisolutions.com | Email<br>First Class Mail |
| Burns Motor Company | 700 Middle Country Rd | St James, NY 11780-3222 | | luxurycardealer@gmail.com | Email<br>First Class Mail |
| Business Needs Inc | 1950 S. Brea Canyon Rd. Suite 5 | Diamond Bar, CA 91765 | | pmital@businessneedsinc.com | Email<br>First Class Mail |
| California SoftTech Inc | 6411 Inkster Rd., Suite 130 | Bloomfield Hills, MI 48301 | | ashok@calisofttech.com | Email<br>First Class Mail |
| CANVIN TEK INC | 431 Boulder Dr. | Morganville, NJ 7751 | | uday@canvintek.com | Email<br>First Class Mail |
| CBM of America | Communications Technologies Solutions | 2270 NW 30th Pl | Pompano Beach, FL 33069 | mhannam@cbmusa.com | Email<br>First Class Mail |
| City Of Middletown | 1 Donham Plaza | Middletown, OH 45042 | | chelseas@cityofmiddletown.org | Email<br>First Class Mail |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | Email | Method |
|---|---|---|---|---|---|---|
| Classic Performance Products, Inc. | 378 E ORANGETHORPE AVE | PLACENTIA, CA 92870-6502 | | | jobs@classicperform.com | Email / First Class Mail |
| Cleantech Ventures, Inc. | 12 Roszel Road, Suite A-204 | Princeton, NJ 08540 | | | kiranv@cleantechventures.com | Email / First Class Mail |
| CloudIngest INC | 310 Maxwell Rd Suite 600 | Alpharetta, GA 30009 | | | amar@cloudingest.com | Email / First Class Mail |
| CloudRay Inc. | 104 Interchange Plaza, Suite 100 | Monroe, NJ 08831 | | | hr@cloudrayinc.com | Email / First Class Mail |
| Cognowiz | 23698 Heather Mews Dr | Ashburn, VA 20148 | | | reddyn@cognowiz.com | Email / First Class Mail |
| Color Jewels Inc | 36 W 44TH ST | NEW YORK, NY 10036-8102 | | | nparekh@colorjewels.net | Email / First Class Mail |
| COMPUPLUS INTERNATIONAL, INC. | 94 Lilac Lane | Paramus, NJ 07652 | | | sam@cp-intl.com | Email / First Class Mail |
| Connections IT Services LLC | 6440 N Central Expressway, Ste 620 | Dallas, TX 75206 | | | benica@connectionsitservices.com | Email / First Class Mail |
| Connections It Svcs | 7324 Gaston, Ste 124-139 | Dallas, TX 75214 | | | | First Class Mail |
| Cortracker Inc | 9555 Orchard Hill Place, Suite 600 | Novi, MI 48375 | | | hr.india@cortracker360.com | Email / First Class Mail |
| Cunningham Stauring & Associates Inc | 327 Seneca Rd. | Hornell, NY 14843 | | | jstauring@cunninghamstauring.com | Email / First Class Mail |
| Cyber Elite | 36 Willocks Cir, | Somerset, NJ 08873 | | | namit@cyberelite.in | Email / First Class Mail |
| Datalore Technologies Inc | 133 Keybridge Dr. Suite E | Morrisville, NC 27560 | | | shiva.reddy@dataloretech.com | Email / First Class Mail |
| DB Holdings Shops LLC | 125 Technology Dr Ste 150 | Irvine, CA 92618 | | | angela.sampson@drybarshops.com | Email / First Class Mail |
| Deseret News | 55 N. 300 West, STE 40 | Salt Lake City, UT 84101 | | | amanning@deseretnews.com | Email / First Class Mail |
| Deseret News Publising Co | P.O. Box 271693 | Salt Lake City, UT 84127-1693 | | | | First Class Mail |
| Dhruv Technology Solutions | 35453-B Dumbarton Ct | Newark, CA 94560 | | | sudheerms@dhruvts.com | Email / First Class Mail |
| Digital Intelligence Systems, LLC | 8270 Greensboro Drive, Suite 1000 | McLean, VA 22102 | | | blake.harris@dexian.com | Email / First Class Mail |
| DIGITAL TRANSFORMATION INC | 44330 Mercure Cir | Sterling, VA 20166 | | | bev@digixforminc.com | Email / First Class Mail |
| Drawbridge Services, Inc | 1901 E Atlantic Blvd | Pompano Beach, FL 33060 | | | crodriguez@floridadrawbridges.com | Email / First Class Mail |
| DVG Tech Solutions LLC | 666 Plainsboro Rd , Suite 1010 | Plainsboro Township, NJ 08536 | | | renukad@dvgts.com | Email / First Class Mail |
| Eclaro | 450 Seventh Avenue, Suite 1102, | New York, NY 10123 | | | paul.sheridan@eclaro.com | Email / First Class Mail |
| Eleven Recruiting | 3435 Wilshire Blvd., Fl 14 | Los Angeles, CA 90010 | | | maria@elevenrecruiting.com | Email / First Class Mail |
| Elite Staffing Inc | 1400 W HUBBARD ST | Chicago, IL 60642-8195 | | | jon@elitestaffinginc.com | Email / First Class Mail |
| EnableNow INC | 414 Windward Drive | Murphy, TX 75094 | | | muneer.baig@enablenow.com | Email / First Class Mail |
| Entravision | 101 W Colfax Ave | Denver, CO 80202-5167 | | | tmeyer@entravision.com | Email / First Class Mail |
| Estes Express Lines | 3901 West Broad Street | Richmond, VA 23230-3962 | | | greg.richardson@estesexpress.com | Email / First Class Mail |
| Euclid Innovation Corporation | 15720 Brixham Hill avenue Suite 201 | Charlotte, NC 28277 | | | subha.dhanasekar@euclidinnovations.com | Email / First Class Mail |
| First To Serve Inc | 1017 W 50th Street | Los Angeles, CA 90037 | | | mcardenas@firsttoserve.org | Email / First Class Mail |
| Flexton Inc | 2590 N 1st St, Ste 101 | San Jose, CA 95131-1021 | | | | First Class Mail |
| Flexton Inc | 2590 N 1st St | San Jose, CA 95131 | | | rajdeep@flextoninc.com | Email / First Class Mail |
| Fluor Marine Propulsion, LLC | PO BOX 1072 | Schenectady, NY 12301 | | | patricia.west@unnpp.gov | Email / First Class Mail |
| Galaxy Infotech Inc. | 4000 Legato Road, 11th Floor, Suite 69 | Fairfax, VA 22033 | | | | First Class Mail |
| GE Vernova | 58 Charles Street | Cambridge, MA 02141 | | | ge@nrl.co.uk | Email / First Class Mail |
| Generate Next Inc | 1026 Jay St | Charlotte, NC 28208 | | | hr@generatenextnc.com | Email / First Class Mail |
| GeniePro Technologies Inc | 475 Bayswater Way | Suwanee, GA 30024 | | | nm@genieprotech.com | Email / First Class Mail |
| GHSL Technologies | 16192 Coastal Highway | Lewes, DE 19958 | | | | First Class Mail |
| GlobalLogic | 2535 Augustine Drive, 5th Floor | Santa Clara, CA 95054 | | | | First Class Mail |
| Google LLC | c/o White & Williams LLP | Attn: James Vandermark | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | vandermarkj@whiteandwilliams.com | Email / First Class Mail |
| Google LLC | Attn: Ty Suwalski | 1600 Amphitheatre Pkwy | Mountain View, CA 94043 | | tysuwalski@google.com; collections@google.com | Email / First Class Mail |
| Google LLC | c/o Dept 33654 | P.O. Box 3900 | San Francisco, CA 94139 | | | First Class Mail |
| Google LLC | 1600 Amphitheather Pkwy | Mountain View, CA 94043 | | | dianalouie@google.com | Email / First Class Mail |
| Google LLC -Usd | 1600 Amphitheatre Pkwy | Chicago, CA 94043 | | | | First Class Mail |
| Granite Solutions Groupe | 235 Montgomery Street | San Francisco, CA 94104 | | | | First Class Mail |
| Graystone Group | 55 Merritt Blvd | Trumbull, CT 06611-5435 | | | elazowski@graystoneadv.com | Email / First Class Mail |
| Hart Mechanical, Inc. | 293 Oakwood Dr | Glastonbury, CT 06033-5039 | | | hr@hartmech.com | Email / First Class Mail |
| Hayden & Cunningham | 7750 Broadway | San Antonio, TX 78209 | | | gbumpers@7750law.com | Email / First Class Mail |
| Hays Us | Attn: Accounts Payable | 4300 W Cypress St | Tampa, Fl 33607 | | | First Class Mail |
| Hays US | 950 East Paces Ferry, Suite 2150 | Atlanta, GA 30326 | | | mark.schultz@hays.com | Email / First Class Mail |
| Hirequotient | 67 Ayer Rajah Crescent, Ste 02-10/17 | Singapore, 139950 | Singapore | | UTKARSH@HIREQUOTIENT.COM; ACCOUNTPAYABLE@MONSTERWORLDWIDE.COM | Email / First Class Mail |
| HireQuotient Technologies Pte Ltd | Level 08, The Metropolis Tower 2 | 11 North Buona Vista Drive | Singapore, 138589 | | | First Class Mail |
| HIRESIGMA | 3135 31st Street | Astoria, NY 11106 | | | aviral@hiresigma.com | Email / First Class Mail |

Exhibit B
Service List

| Name | Address 1 | Address 2 | Address 3 | Address 4 | Email | Method |
|---|---|---|---|---|---|---|
| Hoosic Valley Central School | 2 Pleasant Avenue | Schaghticoke, NY 12154 | | | acardone@timesunion.com | Email / First Class Mail |
| iFlex Group Inc | 321 Curricle Run | Fort Wayne, IN 46845 | | | milan.patel@iflexgroupinc.com | Email / First Class Mail |
| Impetusit | 39141 civic center dr ste 201 | Fremont, CA 94582 | | | roy@synergisticit.com | Email / First Class Mail |
| Indium Software Inc. | 19925 Stevens Creek Blvd, Suite 100 | Cupertino, CA 95014 | | | mahendran.dilli@indium.tech | Email / First Class Mail |
| Infozic Technologies LLC | 1071 HOLLY HILL DR | San Jose, CA 95122 | | | umesh@infozic.com | Email / First Class Mail |
| Interactive Resources LLC | 6420 Southpoint Pkwy, Ste 110 | Jacksonville, FL 32216-0946 | | | | First Class Mail |
| Interactive Resources LLC | 4901 Belfort Rd Suite 130 | Jacksonville, FL 32256 | | | mpuskar@irtalent.com | Email / First Class Mail |
| Intratek Computer, Inc. | 9950 Irvinre Center Dr. | Irvine, CA 92618 | | | bghobbeh@intrapc.com | Email / First Class Mail |
| IntVerse.io | 8936 N Pointe Executive Park Dr, Suite 185 | Huntersville, NC 28078 | | | rajesh@intverse.io | Email / First Class Mail |
| iStaff | 1325 Satellite Blvd NW, Suite 1305 | Suwanee, GA 30024 | | | jeremy@istaff.com | Email / First Class Mail |
| IT Sutra | 4425 W. Airport Fwy, STE 234 | Irving, TX 75062 | | | billings@itsutra.com | Email / First Class Mail |
| ITG (Information Technology Group) | 140 Walnut St, Suite 205 | Kansas City, MO 64106 | | | bhinkle@itgllc.net | Email / First Class Mail |
| Jefferson Community College | 1220 Coffeen St. | Watertown, NY 13601 | | | acardone@timesunion.com | Email / First Class Mail |
| Jewish Family Service of Dallas | 5402 Arapaho | Dallas, TX 75248 | | | mmickish@jfsdallas.org | Email / First Class Mail |
| Jobot | 7556 W Blackberry Rd | Boise, ID 83709 | | | | First Class Mail |
| Jobot | 3101 West Coast Hwy | Newport Beach, CA 92663 | | | heidi@jobot.com | Email / First Class Mail |
| Kanha Services LLC | 9221 RAINBOW FALLS DR | Bristow, VA 20136 | | | preeti.sambher@kanhaservices.com | Email / First Class Mail |
| Kate Farrell Staffing | 233 Roseland Avenue | ESSEX FELLS, NJ 07021 | | | katefarrellstaffing@gmail.com | Email / First Class Mail |
| Kelly Services | P.O. Box 820405 | Philadelphia, PA 19182-0405 | | | | First Class Mail |
| Kelly Services Inc. | 999 West Big Beaver Road | Troy, MI 48084-4782 | | | alim161@kellyservices.com | Email / First Class Mail |
| Ken's Foods | 1 D'Angelo Drive | Marlboro, MA 01752 | | | dkeane@kensfoods.com | Email / First Class Mail |
| kesarweb | 565 Metro Pl S Suite 400 | Dublin, OH 43017 | | | amit@dashtechinc.com | Email / First Class Mail |
| KHT Industry Inc. | 11003 GALLANT FLAG DR | TOMBALL, TX 77375-7015 | | | vincent.xgh@gmail.com | Email / First Class Mail |
| KK technologies LLC | 2377 Gold Meadow Way, Ste 100 | Gold River, CA 95670 | | | recruiter3@kktechs.com | Email / First Class Mail |
| Lamar University | 4400 Mlk Blvd. | PO Box 10009 | Beaumont, TX 77710-0009 | | ashley.salazar@lamar.edu | Email / First Class Mail |
| LGL Technologies LLC | 2219 Sawdust RD | The Woodlands, TX 77380 | | | srini@lgltechnologies.com | Email / First Class Mail |
| LL Engineering PC | 42-40 Suite 412 | Bayside, NY 11361 | | | llee@llengineeringpc.com | Email / First Class Mail |
| Logistic Solutions, Inc. | 216 STELTON RD STE C2 | Piscataway, NJ 08854 | | | priti.mody@logisticsolutions.com | Email / First Class Mail |
| Lumicity LLC | 7901 Santa Monica Blvd, ST 205 | Los Angeles, CA 90046 | | | daniel.gaughan@lumicity.io | Email / First Class Mail |
| Mahadev Technologies LLC | 10176 W Avenida Del Rey | Peoria, AZ 85383 | | | jwala.kompalli@hire10x.ai | Email / First Class Mail |
| MANGO ANALYTICS, LLC | 220 E. Main Street | Branford, CY 06405 | | | aman.karki@mangoanalytics.ai | Email / First Class Mail |
| MapOut Digital Solutions Inc | 111 North Market Street, Suite 300 | San Jose, CA 95113 | | | kiran@mapoutinc.com | Email / First Class Mail |
| Martin's on Duval LLC | 917 Duval Street | Key West, FL 33040 | | | | First Class Mail |
| Mason Investment Advisory Service | 11921 Freedom Drive, Suite 1000 | Reston, VA 20190 | | | rpylypko@masoncompanies.com | Email / First Class Mail |
| Masters Gallery Foods Inc | 411 County Road PP | PO Box 170 | Plymouth, WI 53073 | | nkim@mastersgalleryfoods.com | Email / First Class Mail |
| Menands School District | 19 Wards Ln | Albany, NY 12204 | | | dhess@timesunion.com | Email / First Class Mail |
| Mentis Systems | 14205 SE 36th St, Suite 100 | Bellevue, WA 98006 | | | kumar@mentissystems.com | Email / First Class Mail |
| METAQ TECHNOLOGIES CO LTD | 7703 N LAMAR BLVD STE 305 | AUSTIN, TX 78752-1027 | | | recruit@metaq.tech | Email / First Class Mail |
| Metrolink | 900 Wilshire Blvd. Suite 1500 | Los Angeles, CA 90017 | | | cousartm@scrra.net | Email / First Class Mail |
| Mid-American Research Chemical | 2470 14th Ave | Columbus, NE 68601 | | | hoffman@marc1.com | Email / First Class Mail |
| Minisoft Technologies LLC | 7111 Harwin Dr, Ste 272 | Houston, TX 77036 | | | | First Class Mail |
| Minisoft Technologies LLC | 10333 Harwin Dr Ste 375E | Houston, TX 77036 | | | ram@minisofttech.com | Email / First Class Mail |
| Msys Inc | 1025 Connecticut Ave, NW, Suite 1000 | Washington, VA 20036 | | | bw@msysinc.com | Email / First Class Mail |
| Myk Global Solutions Inc | 663 Claridad Loop | Milpitas, CA 95035 | | | | First Class Mail |
| MYK Global Solutions Inc. | 663 Claridad Loop | San Jose, CA 95035 | | | tarun@mykglobalsolutions.com | Email / First Class Mail |
| NAAS Technologies LLC | 10000 N 31st Ave, Suite D406C2 | Phoenix, AZ 85051 | | | sudheer@naas-tech.com | Email / First Class Mail |
| National Express | 2601 Navistar Drive | Lisle, IL 60532 | | | yvonne.valdez@nellc.com | Email / First Class Mail |
| Nesco Resource | 12708 Dupont Cir. | Tampa, FL 33626 | | | dcollins@nescoresource.com | Email / First Class Mail |
| NetVision Resources Inc | 4229 Lafayette center Dr 1750 | Chantilly, VA 20151 | | | rpeechara@netvisionresources.com | Email / First Class Mail |
| Networking For Future (NFF) | 700 12th street, NW - Suite 700 | Washington, DC 20705 | | | mmasta@nffinc.com | Email / First Class Mail |
| New Era Technology | 901 S. Bolmar St. Bldg 1, Ste G | West Chester, PA 19382 | | | jessy.lillie@neweratech.com | Email / First Class Mail |
| Nexo Global Inc | 1212 Corporate Dr, Ste 555 | Irving, TX 75038 | | | | First Class Mail |

| Name | Address 1 | Address 2 | Address 3 | Country | Email | Method |
|---|---|---|---|---|---|---|
| Nexo Global Inc | 7097 Fullerton Circle | Frisco, TX 75034 | | | accounts@nexoglobalinc.com | Email / First Class Mail |
| NextDeavor, Inc. | 9442 North Capital of Texas Highway | Austin, TX 78759 | | | mikkell@nextdeavor.com | Email / First Class Mail |
| Nous Infosystems Inc | 200 Metroplex Drive, Suite 302 | Edison, CA 08817 | | | abhinavs@nousinfo.com | Email / First Class Mail |
| OHM Benefits | 19360 Rinaldi St # 505 | Northridge, CA 91326-1607 | | | info@ohmbenefits.com | Email / First Class Mail |
| Okaya Inc. | 418 Broadway #7195 | Albany, NY 12207 | | | abhishek.garg@okayainc.com | Email / First Class Mail |
| ONI INFOTECH LLC | 16192 Coastal Highway | Lewes, DE 19958 | | | sheshank@oniinfotech.com | Email / First Class Mail |
| Orangepeople LLC | 300 Spectrum Center Drive, Suite 400 | Irvine, CA 92618 | | | jenny.alex@orangepeople.com | Email / First Class Mail |
| Oss Operating Systems Services | 481 North Frederick Avenue, Suite 200 | Gaithersburg, MD 20877 | | | nidhi@ossjobs.com | Email / First Class Mail |
| Packet Fusion | 4305 Hacienda Drive, Ste 440 | Pleasanton, CA 94588 | | | sashley@packetfusion.com | Email / First Class Mail |
| PCM CONSULTING | 2 West Holw | Andover, MA 01810-4872 | | | plogan@pcmconsultinginc.com | Email / First Class Mail |
| PHARMA NORD ApS | Sadelmagervej 30-32 | Vejle, 7100 | Denmark | | ezukanovic@pharmanord.com | Email / First Class Mail |
| Planned Systems International Inc. | 10632 Little Patuxent Pkwy | Columbia, MD 21044-3273 | | | gladue@plan-sys.com | Email / First Class Mail |
| PMAM Corporation | 5430 Lyndon B Johnson Fwy #370 | Dallas, TX 75240 | | | kedark@pmam.com | Email / First Class Mail |
| Power Labor | 206 W Main St, Ste 106 | Round Rock, TX 78664 | | | | First Class Mail |
| Power Labor | 6320 Lamar Avenue, Suite 210 | Mission, TX 66202 | | | atoth@powerlaborusa.com | Email / First Class Mail |
| Pozent | 371 Hoes Lane, STE #200 | Piscataway, NJ 08854 | | | suna@pozent.com | Email / First Class Mail |
| Praxis Consultants Inc | 33 Wood Avenue South, Suite 600 | Iselin, NJ 08830 | | | pooja@praxisconsultantsinc.com | Email / First Class Mail |
| PRIMUS SOFTWARE CORPORATION | 3061 Peachtree Industrial Blvd, Ste 110 | Duluth, GA 30097 | | | nbasandra@primussoft.com | Email / First Class Mail |
| Prismagic Solutions Inc. | 3325 Bunting Run | Cumming, GA 30041 | | | achandra@prismagicinc.com | Email / First Class Mail |
| Purple Hires Inc. | 1309 Coffeen Avenue | Sheridan, WY 82801 | | | george@purplehires.com | Email / First Class Mail |
| Quality IT Source | 15 Pinehill Court | East Brunswick, NJ 08816 | | | mshah@qualityitsource.com | Email / First Class Mail |
| Quantum Integrators Group LLC | 196 Princeton Hightstown Road, Ste 1B-7 | West Windsor, NJ 08550 | | | naren@quantumintegrators.com | Email / First Class Mail |
| Queensland Technology LLC | 1111 N Orange ST 800 | Orlando, FL 32801 | | | jim.dawson@earthmail1.com | Email / First Class Mail |
| Quotient Sciences Philadelphia, LLC | Trent House, Mere Way | Ruddington | Nottingham, NG11 6JS | United Kingdom | kirsty.brown@quotientsciences.com | Email / First Class Mail |
| RamcoTek Consulting LLC | 9664 Deer Valley Drive | Tallahassee, FL 32312 | | | ram.iyer@ramcotekconsulting.com | Email / First Class Mail |
| RCG INFOSOFT INC | 1001 E Chicago Ave, Ste 151, Unit B161 | Naperville, IL 60540-5500 | | | abhi@rcginfosoft.com | Email / First Class Mail |
| RCM Technologies | 3 Enterprise Dr | Shelton, NJ 07054 | | | michelle.pearlstein@rcmt.com | Email / First Class Mail |
| RMS Computer Corporation | 1185 Ave of the Americas, 32nd Floor | New York, NY 10036 | | | carolee@rmscorp.com | Email / First Class Mail |
| Robert Finke and Sons | PO BOX 127 | Selkirk, NY 12158-0127 | | | jared.finke@finkeequipment.com | Email / First Class Mail |
| Rumsten LLC | 30 N Gould St Ste R | Sheridan, WY 82801 | | | sales@rumsten.com | Email / First Class Mail |
| Sand Cherry Associates Inc | 8 Sand Cherry | Denver, CO 80127 | | | kreilly@sandcherryassociates.com | Email / First Class Mail |
| Saxon Global INC | 11150 4th St N #3815 St. | Petersburg, FL 33716 | | | srini@saxon-global.com | Email / First Class Mail |
| Saz System, Inc. | 255 US Highway 22 E, STE #1 | Green Brook, NJ 08812 | | | info@sazsystem.com | Email / First Class Mail |
| Search Tactics LLC | 16192 Coastal Hwy | Lewes, DE 19958 | | | ddsouza@search-tactics.com | Email / First Class Mail |
| Select Jarvis LLC | 202 north walton Blvd., suite 32 | Bentonville, AR 72712 | | | shiva@select-jarvis.com | Email / First Class Mail |
| Select Source | 11181 Balcones Dr | Frisco, MN 75033 | | | krishna@selectsourceintl.com | Email / First Class Mail |
| Selsoft Inc | 303 S. Jupiter Rd. suit 110 | Allen, TX 75002 | | | pushban@selsoftinc.com | Email / First Class Mail |
| SGS Technologies | 6817 Southpoint Parkway, Suite 2104 | Jacksonville, FL 32216 | | | rajesh@sgstechnologies.net | Email / First Class Mail |
| Sidram Technologies LLC | 5515 Breckinridge lane | Cumming, GA 30040 | | | hr@sidramtech.com | Email / First Class Mail |
| Siena College | Attn: Human Resources | 515 Loudon Rd | Albany, NY 12211-1462 | | noemail@give.com | Email / First Class Mail |
| Society of the Sisters of St. Joseph | 385 Watervliet Shaker Road | Latham, NY 12110 | | | tneedham@csjalbany.org | Email / First Class Mail |
| Sphere Partners LLC | 2-205 Kakuba Kolasa Str | Kiev, 3148 | Ukraine | | vsydorenko@sphereinc.com | Email / First Class Mail |
| Ssquaressoft LLC | 8 The Green, Ste 17146 | Dover, DE 19901 | | | | First Class Mail |
| SSQUARESSOFT LLC | 8 The Green #17148 | Dover, DE 19901 | | | frank@ssquaressoft.com | Email / First Class Mail |
| STAFFCAD INC | 5900 BALCONES DR STE 100 | Austin, TX 78731-4298 | | | hr@staffcad.com | Email / First Class Mail |
| Staffing Partners | 3476 S. 13th Street | Milwaukee, WI 53221-4519 | | | scottp@employs.com | Email / First Class Mail |
| STAFFWORXS LLC | 4645 Avon Ln | Frisco, TX 75033 | | | naveenv@staffworxs.com | Email / First Class Mail |
| Stellar IT Solutions | 812 State Rd, Ste 230 | Princeton, NJ 08540 | | | | First Class Mail |
| Stellar IT Solutions | 9210 Corporate Blvd Suite 390 | Rockville, MD 20850 | | | saravanan@stellarit.com | Email / First Class Mail |
| SYMANTEQ SOFTTECH LLC | 8 THE GREEN, STE B | Dover, DE 19901 | | | sandeep@symanteqsofttech.com | Email / First Class Mail |
| Talent Edge Group, LLC | 21750 Hardy Oak Blvd Ste 104 | San Antonio, TX 78258 | | | nicole.oneill@tggaccounting.com | Email / First Class Mail |

**Exhibit B**
**Service List**

| Name | Address 1 | Address 2 | Address 3 | Address 4 | Email | Method |
|---|---|---|---|---|---|---|
| Talentmovers Inc | 8200, Greensboro Drive, Suite 900 | McLean, VA 22102 | | | modassir@talentmoversinc.com | Email / First Class Mail |
| Taps Sutton & Roshon, LLC | 400 S 5th St | Columbus, OH 43215-5430 | | | jessica@tapslaw.com | Email / First Class Mail |
| Telus International AI Inc. | 2251 South Decatur Blvd | Las Vegas, NV 89102 | | | marie.aquino01@telusinternational.com | Email / First Class Mail |
| Tharu Technologies | 3746 Millpond ct | Fairfax, VA 22033 | | | anu@tharutechnologies.com | Email / First Class Mail |
| The Heitmeyer Group, LLC | 501 W Schrock Rd Suite 410 | Westerville, OH 43081 | | | hluikart@heitmeyerconsulting.com | Email / First Class Mail |
| TRC | 5909 PEACHTREE DUNWOODY RD | Atlanta, GA 30328 | | | robert.sharer@trctalent.com | Email / First Class Mail |
| TRS Staffing | 23 Kingsway, 8th Floor | London, WC2B 6UJ | United Kingdom | | allen.taylor@trsstaffing.com | Email / First Class Mail |
| Unicon Pharma | 51 Cragwood Rd Suite 101 | South Plainfield, NJ 07080 | | | accounts@uniconpharma.com | Email / First Class Mail |
| UNICON SYSTEMS INC | 10006 N Dale Mabry Hwy | Tampa, FL 33544 | | | lkc@uniconsys.com | Email / First Class Mail |
| Vajrasoft, LLC | 920 Viridian Way | Birmingham, AL 35226 | | | lakshmiraj@vajrasoft.com | Email / First Class Mail |
| Venteon | 3001 West Big Beaver Suite 220 | Troy, MI 48084 | | | rwinter@venteon.us.com | Email / First Class Mail |
| Ventois Inc | 382 Boston Turnpike | Shrewsbury, MA 01545 | | | prashanth@ventois.com | Email / First Class Mail |
| Vertex Elite LLC | 3202 Suffolk Creek Ln | Katy, TX 77494 | | | | First Class Mail |
| Vertex Elite LLC | 9950 Westpark Dr Suite 127 | Houston, TX 77063 | | | naga.ramisetti@vertexelites.com | Email / First Class Mail |
| VMANICO TECHNOLOGIES, INC | 2 Whitehall Cir | Shrewsbury, MA 01545 | | | contact@vmanico.com | Email / First Class Mail |
| VR PI TECH SOLUTIONS INC | 5 Greentree Centre | 525 Route 73, STE 104 | Burlington City, NJ 08053 | | sandeepkumar.pikili@vrpitechsolutions.com | Email / First Class Mail |
| Vsolvit llc | 4171 Market Street Suite 2 | Ventura, CA 93003 | | | stasi.washburn@vsolvit.com | Email / First Class Mail |
| W3Global, Inc | 1701 Legacy Dr, suite 1000 | Frisco, TX 75034 | | | sridhar@w3global.com | Email / First Class Mail |
| Walkwater Technologies | 6040 Hellyer Avenue, Suite 100 | San Jose, CA 95138 | | | conrad@e-walkwater.com | Email / First Class Mail |
| Wellfleet Consulting, Inc. | 888 Bestgate Road #315 | Annapolis, MD 21401 | | | hiltabidle@wellfleetinc.com | Email / First Class Mail |
| YANTRAN LLC | 825 Watters Creek Blvd., Bldg. M, Suite 250 | Allen, TX 75013 | | | contact@yantran.io | Email / First Class Mail |
| Zen Educate Inc. | Unit 3.12, Canterbury Court | 1-3 Brixton Rd | London, SW9 6DE | United Kingdom | seb@zeneducate.com | Email / First Class Mail |
| Zion Cloud Solutions | 111 S Pfingsten Rd Suite 450 | Deerfield, IL 60015 | | | soaham@zionclouds.com | Email / First Class Mail |