## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ZEN JV, LLC, *et al.*,[1] | Case No. 25-11195 (JKS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry am employed in the county of Los Angeles, State of California. I hereby certify that on October 14, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the ervice List attached hereto as **Exhibit A**:

- **Notice of (A) Findings of Fact, Conclusions of Law and Order (I) Approving the Adequacy of the Debtors' Second Amended Combined Disclosure Statement and Joint Plan of Liquidation on a Final Basis and (II) Confirming the Debtors' Second Amended Combined Disclosure Statement and Joint Plan of Liquidation and (B) Effective Date [Docket No. 458]**

Pursuant to Local Rule 5005-4(c) (ii) of the United States Bankruptcy Court – District of Delaware, notice of these filings was served on the following parties attached hereto as **Exhibit B** through the Court's Electronic Case Filing System and also received courtesy copies via e-mail. Parties may access this filing through the Court's system.

Dated: October 15, 2025

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 15th day of October, 2025, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these cases, along with the last four digits of each debtor's federal tax identification number, are: Zen JV, LLC (0225); Monster Worldwide LLC (6555); FastWeb, LLC; Monster Government Solutions, LLC (5762); Camaro Acquisition, LLC; CareerBuilder, LLC (6495); CareerBuilder Government Solutions LLC (6426); Luceo Solutions, LLC (4426); CareerBuilder France Holding LLC (9339); and Military Advantage LLC (9508). The Debtors' address is 200 N LaSalle Street #900, Chicago, IL 60601.

# EXHIBIT A

**Exhibit A**
Service List

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 330 Kilbourn Wisconsin Realty LP | | | | LORI.BRINZA@COLLIERS.COM | Email |
| 330 Kilbourn Wisconsin Realty LP | As Administrative Agent | P.O. Box 715456 | Cincinnati, OH 45271-5456 | | First Class Mail |
| 360 Technology LLC | 4100 Spring Valley Rd, Ste 139 | Dallas, TX 75244 | | | First Class Mail |
| 38 Staffing | 4858 Us Hwy 1 S, Ste 300 | Iselin, NJ 08830 | | | First Class Mail |
| 3i People, Inc | 5755 N Point Pkwy, Ste 9 | Alpharetta, GA 30022 | | | First Class Mail |
| 4 Rivers Equipment, LLC | 1557 Promontory Cir, Ste 110 | Greeley, CO 80634 | | | First Class Mail |
| 42group | | | | ACCOUNTS@42GROUP.CO.UK | Email |
| 42group | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| 42group | 123 Bloomfield Rd Birisington | Bristol, Bs43qp | United Kingdom | | First Class Mail |
| 5 Star Recruiting | P.O. Box 5145 | Tallahassee, FL 32314 | | | First Class Mail |
| 622 Building Co LLC (Cohen Bros) | 622 3rd Ave | New York, NY 10017 | | | First Class Mail |
| 622 Third Avenue Co LLC | P.O. Box 780653 | Philadelphia, PA 19178-0653 | | | First Class Mail |
| 7Mile Global Ad Solutions LLC | | | | AR-ML@7MILESGLOBAL.COM | Email |
| 7Mile Global Ad Solutions LLC | 40 N Division St | Peekskill, NY 10566 | | | First Class Mail |
| 804 Technology | 5381 Highway N, Ste 201 | St Charles, MO 63304 | | | First Class Mail |
| 8280 Greensboro Dr LLC | | | | MATTHEW.SEABROOK@CUSHWAKE.COM | Email |
| 8280 Greensboro Dr LLC | 8280 Greensboro Dr, Ste 245 | Mclean, VA 22102 | | | First Class Mail |
| 8280 Greensboro Drive | | | | atul.bhatia@dstech.com | Email |
| 8280 Greensboro Drive | 44670 Cape Ct, Ste 100 | Ashburn, VA 20147 | | | First Class Mail |
| 8280 Greensboro Drive | c/o Bean Kinney & Korman PC | Attn: Andrea Davison | 2311 Wilson Blvd, Ste 500 | Arlington, VA 22201 | First Class Mail |
| 9/11 Day | | | | DOMINIQUE.CARVER@911DAY.ORG | Email |
| 9/11 Day | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| 9/11 Day | My Good Deed | 5151 California Ave, Ste 100 | Irvine, Ca 92617 | | First Class Mail |
| 9to9 Software Solutions Llc | | | | VEERA@9TO9SOFT.COM | Email |
| 9to9 Software Solutions Llc | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| 9to9 Software Solutions Llc | 1224 Mill St Bldg B, Ste 124 | E Berlin, Ct 06023 | | | First Class Mail |
| A Joyful Adult Health Care Center | 135 Seaport Blvd, Apt 1111 | Boston, MA 02210 | | | First Class Mail |
| Aa Financials LLC | 40 E Angus Ct | Shelton, WA 98584 | | | First Class Mail |
| Aaa Club Alliance Inc | | | | KWOLFGANG2@ACA.AAA.COM | Email |
| Aaa Club Alliance Inc | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Aaa Club Alliance Inc | 1 River Pl | Wilmington, De 19801 | | | First Class Mail |
| Aap3, Inc | 100 Cascade Pointe Ln, Ste 101 | Cary, NC 27513 | | | First Class Mail |
| Aap3, Inc | 2107 N First St, Ste 550 | San Jose, CA 95131 | | | First Class Mail |
| Aarna Software & Solutions LLC | 30 N Gould St, Ste 4000 | Sheridan, WY 82801 | | | First Class Mail |
| Aaron Provost | Address Redacted | | | | First Class Mail |
| Aarp | 601 E St NW | Washington, DC 20049 | | | First Class Mail |
| Abacus Service Corp | 1602 Fairview, Apt H | Royal Oak, MI 48073 | | | First Class Mail |
| Abbtech Professional Resources | 45625 Willow Pond Plz | Sterling, VA 20164 | | | First Class Mail |
| Abe Student Loans (Monogram) | 200 Clarendon St, 20th Fl | Boston, MA 02116 | | | First Class Mail |
| Abigail Konet | Address Redacted | | | | First Class Mail |
| Abzisoft | 23231 Sky Dr | Lake Forest, CA 92630 | | | First Class Mail |
| Ableforce Inc | 10867 Hijos Way | San Diego, CA 92124 | | | First Class Mail |
| Abraxas Youth & Family Svcs | 2840 Liberty Ave, Ste 300 | Pittsburgh, PA 15222 | | | First Class Mail |
| Absolut Info Systems | 2nd Fl 39 | Shahpur Jat, Shahpar Jat | Delhi, 110049 | India | First Class Mail |
| Absolut Info Systems Private | 2nd Fl 39 | Shahpur Jat, Shahpar Jat | Delhi, 110049 | India | First Class Mail |
| Absolut Info Systems Pvt Ltd | 2nd Fl 39 | Shahpur Jat Shahpar Jat | New Delhi, Delhi 110049 | India | First Class Mail |
| Acara Solutions | 250 International Dr | Williamsville, NY 14221 | | | First Class Mail |
| Accedo Technologies, SA | | | | alejandro.graham@accedotech.com | Email |
| Accedo Technologies, SA | Accedo Technologies Campus | Km 149 Carretera Masaya | Managua | Nicaragua | First Class Mail |
| Accentuate Staffing | 3200 Fairhill Dr, Ste 100 | Raleigh, NC 27612 | | | First Class Mail |
| Access Therapies Inc | 7345 Woodland Dr, Ste 8 | Indianapolis, IN 46278 | | | First Class Mail |
| Accumatch Consulting | 9013 W 148th St | Overland Park, KS 66221 | | | First Class Mail |
| Accura Engineering | 3200 Presidential Dr | Atlanta, GA 30340 | | | First Class Mail |
| Accurate Employment Screening, LLC | | | | ar@accurate.com | Email |
| Accurate Employment Screening, LLC | 200 Spectrum Dr | Irvine, CA 92618 | | | First Class Mail |
| Accurate Healthcare, Inc | 4503 Yancey Dr | Nashville, TN 37215 | | | First Class Mail |
| Ace American Insurance Co | 436 Walnut St | Philadelphia, PA 19106-3703 | | | First Class Mail |
| ACE American Insurance Company | | | | wmsimkulak@duanemorris.com | Email |
| ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | First Class Mail |
| ACE American Insurance Company | c/o Chubb | Attn: Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | First Class Mail |
| ACE American Insurance Company, on behalf of itself and on behalf of all of the Chubb Companies | | | | wmsimkulak@duanemorris.com | Email |
| ACE American Insurance Company, on behalf of itself and on behalf of all of the Chubb Companies | c/o Duane Morris LLP | Attn: Wendy M Simkulak, Esq | 30 S 17th St | Philadelphia, PA 19103 | First Class Mail |
| ACE American Insurance Company, on behalf of itself and on behalf of all of the Chubb Companies | Attn: Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | First Class Mail |
| Acloche LLC | 1800 Watermark Dr, Ste 430 | Columbus, OH 43215 | | | First Class Mail |
| Acloche LLC | 1800 Watermark Dr, Ste 430 | Columbus, OH 43215-1060 | | | First Class Mail |
| Acoustic LP | | | | KELLY.GESSELMAN@ACOUSTIC.COM | Email |
| Acoustic LP | Attn: Kelly Gesselman | 1125 Oak St, Ste 201 | Conway, AR 72032 | | First Class Mail |
| Acoustic, LP | | | | collections@acoustic.com | Email |
| Acoustic, LP | | | | william.vanantwerp@acoustic.com | Email |
| Acoustic, Lp | 1125 Oak St, Ste 201 | Conway, AR 72032 | | | First Class Mail |
| Acoustic, LP | 1125 Oak St, Ste 204 | Conway, AR 72032-4360 | | | First Class Mail |
| Acquia | 53 State St, 10th Fl | Boston, MA 02109 | | | First Class Mail |
| Acqua Inc | P.O. Box 674660 | Dallas, TX 75267-4660 | | | First Class Mail |
| Acro Service Corp | 39209, W Six Mile Rd, Ste 160 | Livonia, MI 48152 | | | First Class Mail |
| ACS Professional Staffing | 1005 W 8th St | Vancouver, WA 98660 | | | First Class Mail |
| Act - Today | 1235 Westlakes Dr, Ste 160 | E Brunswick, NJ 08816 | | | First Class Mail |
| Act - Today | 3035 Boones Creek Rd | Johnson City, TN 37615 | | | First Class Mail |
| ACT Systems Inc | 3008 Landmark Blvd, Ste 202 | Palm Harbor, FL 34684 | | | First Class Mail |
| Act Technologies Inc | 286 Houses Corner Rd | Sparta, NJ 07871 | | | First Class Mail |
| Action Labor Mgmt | 624 Nottingham Blvd | W Palm Beach, FL 33405 | | | First Class Mail |
| Action Logistics LLC | P.O. Box 510535 | New Berlin, WI 53151-0535 | | | First Class Mail |
| Actone Group | 1999 W 190Th St | Torrance, CA 90504 | | | First Class Mail |
| Actone Group | 990 Knox St | Torrance, CA 90502 | | | First Class Mail |
| Acuity Cfo | 3423 Piedmont Rd, Ste 400 | Atlanta, GA 30305 | | | First Class Mail |
| Ad Bean LLC | P.O. Box 788 | Santa Clara, CA 95052-0788 | | | First Class Mail |
| Ad Capital Consulting | 4 W Red Oak Ln | White Plains, NY 10604 | | | First Class Mail |
| AD Capital Consulting | 4 West Red Oak Ln | White Plains, NY 10604 | | | First Class Mail |
| Ad Club Advertising - Agency | 1304 W Roseburg Ave | Modesto, CA 95350 | | | First Class Mail |
| AD Club Advertising - Agency Post | 1304 W Roseburg Ave | Modesto, CA 95350 | | | First Class Mail |
| AD Solutions | 653 W Michigan St | Orlando, FL 32805 | | | First Class Mail |
| Adams & Associates, Inc | 10400 Little Patuxent Pkwy, Ste 320 | Columbia, MD 21044 | | | First Class Mail |
| Adams Burke & Associates LLC | 15825 Manchester Rd | Ellisville, MO 63011 | | | First Class Mail |
| Adan Torres Jr | Address Redacted | | | | First Class Mail |
| Addison Villanueva | Address Redacted | | | | First Class Mail |
| Addon Technologies Inc | 17197 N Laurel Park Dr, Ste 513 | Livonia, MI 48152 | | | First Class Mail |
| Adf Group, Inc | 1900 Great Bear Ave | Great Falls, MT 59404 | | | First Class Mail |
| Adiantone | 4682 Arbors Cir | Mukilteo, WA 98275 | | | First Class Mail |
| Admiral Beverage Corp | 821 Pulliam Ave | Worland, WY 82401 | | | First Class Mail |
| Ado Staffing Inc | 4800 Deerwood Campus Pkwy, Bldg 800 | Jacksonville, FL 32246 | | | First Class Mail |
| Adobe | 345 Park Ave | San Jose, Ca 95110-2704 | | | First Class Mail |
| Adobe Inc | 345 Park Ave | San Jose, CA 95110-2704 | | | First Class Mail |
| Adobe Inc | 345 Park Ave | San Jose, CA 95110 | | | First Class Mail |
| Adobe Inc (adus) | 345 Park Ave | San Jose, Ca 95110 | | | First Class Mail |
| Adobe Stock | 29322 Network Pl | Chicago, Il 60673-1293 | | | First Class Mail |
| Adobe Systems Inc | 29322 Network Pl | Chicago, IL 60673-1293 | | | First Class Mail |
| Adobe Systems Incorporated | 29322 Network Pl | Chicago, IL 60673-1293 | | | First Class Mail |
| ADP Inc | | | | ginger.hunter.1@adp.com | Email |
| ADP Inc | P.o. Box 830272 | Philadelphia, Pa 19182-0272 | | | First Class Mail |
| ADP International Services Bv | | | | sl-remittance.advices@adp.com | Email |
| ADP International Services Bv | Lylantse Baan 1 | Capelle Aan Den I, Zh 2908 Lg | | | First Class Mail |
| Adp Int'l Svcs Bv | Lylantse Baan 1 | Capelle Aan Den I, ZH 2908 LG | Netherlands | | First Class Mail |
| Adp Rpo | 3401 Technology Dr | Findlay, OH 45840 | | | First Class Mail |
| Adp Total Source | 3401 Technology Dr | Findlay, OH 45840 | | | First Class Mail |
| ADP Total Source | 750 Apple Ridge Rd | Franklin Lakes, NJ 07417 | | | First Class Mail |
| Adperio Inc | 2000 S Colorado Blvd | Tower 1, Ste 7000 | Denver, CO 80222 | | First Class Mail |
| Adrian Bonenberger | | | | Email Redacted | Email |
| Adrian Bonenberger | Address Redacted | | | | First Class Mail |
| Adrian Rodriguez | Address Redacted | | | | First Class Mail |
| Advaliant Inc | 579 Richmond St W, Ste 100 | Toronto, ON M5V 1Y6 | Canada | | First Class Mail |
| Advance Stores Co, Inc | 4200 Six Forks Rd | Raleigh, NC 27609 | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Advance Turning & Mfg Inc | 4005 Morrill Rd | Jackson, MI 49201 | | | | First Class Mail |
| Advanced Door Systems Inc | 106 Sharon Ct | Pooler, Ga 31322 | | | | First Class Mail |
| Advanced Group | 111 W Jackson | Chicago, IL 60604 | | | | First Class Mail |
| Advanced Personnel Resources, Inc | 701 Green Valley Rd, Ste 210 | Greensboro, NC 27408 | | | | First Class Mail |
| Advantage Group | 510 Alderson St | Schofield, WI 54476 | | | | First Class Mail |
| Advantage Tech | 4400 W 107th St | Overland Park, KS 66207 | | | | First Class Mail |
| Advesta LLC | 1317 Edgewater Dr, Ste 669 | Orlando, FL 32804 | | | | First Class Mail |
| Advice Personnel | 2 W 45th St, Ste 1501 | New York, NY 10036 | | | | First Class Mail |
| Advisacare | 4234 Cascade Rd SE, Ste 3 | Grand Rapids, MI 49546 | | | | First Class Mail |
| Advisio Solutions LLC | 7 Reynard Ct | Little Rock, AR 72227 | | | | First Class Mail |
| Adworks Ltd | | Ramat Gan | | | dan@botson.ai | Email |
| Adworks Ltd | Hayetzira 31 | Ramat Gan, 5252173 | Israel | | | First Class Mail |
| Adworks Ltd | Hayetzira 31 | Ramat Gan, 5252173 | Israel | | | First Class Mail |
| Adzerk | | | | | JMARION@ADZERK.COM | Email |
| Adzerk Inc | 505 S Duke St, Ste 500 | Durham, NC 27701 | | | | First Class Mail |
| Adzerk Inc | | | | | JMARION@ADZERK.COM | Email |
| Adzerk Inc | DBA Kevel | 505 S Duke St, Ste 500 | Durham, NC 27701 | | | First Class Mail |
| Adzerk Inc Dba Kevel | | | | | JMARION@ADZERK.COM | Email |
| Adzerk Inc Dba Kevel | 505 S Duke St, Ste 500 | Durham, NC 27701, NC 27701 | | | | First Class Mail |
| Adzuna Limited | | | | | accounts@adzuna.com | Email |
| Adzuna Limited | Attn: David Gold | 212 New King's Rd, Putney | London | England | | First Class Mail |
| Adzuna Ltd | | | | | accounts@adzuna.com | Email |
| Adzuna Ltd | 40 Vanston Pl Fulham | London, SW6 1AX | United Kingdom | | | First Class Mail |
| Adzuna Ltd | 212 New King's Rd | London, SW6 4NZ | United Kingdom | | | First Class Mail |
| Adzuna Ltd | c/o Getwork Global Inc | 10 S 5th St, Ste 920 | Minneapolis, MN 55402 | | | First Class Mail |
| Aec Resources | 10201 Wayzata Blvd | Minnetonka, MN 55305 | | | | First Class Mail |
| AEGIS Hedging Solutions, LLC | 2829 Technology Forest Blvd, Ste 440 | The Woodlands, TX 77381 | | | | First Class Mail |
| Aequor Healthcare Svcs, LLC | 377 Hoes Ln, Ste 300 | Piscataway, NJ 08854 | | | | First Class Mail |
| Aerojet Rocketdyne | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Aerojet Rocketdyne | L3harris Technologies Inc | 1025 W Nasa Blvd | Melbourne, Fl 32919-0001 | | | First Class Mail |
| Aflac | Aflac Worldwide Headquarters | 1932 Wynnton Rd | Columbus, GA 31999 | | | First Class Mail |
| Aflac - Culver City | 6167 Bristol Pkwy, Ste 206 | Culver City, CA 90230 | | | | First Class Mail |
| AGD Associates - ICL ARC3 | 425 W Capitol Ave, Ste 1251 | Little Rock, AR 72201 | | | | First Class Mail |
| Agile Staffing Inc | 825 College Blvd, Ste 102 | Oceanside, CA 92057 | | | | First Class Mail |
| AGM Imports | P.O. Box 3290 | Bluffton, SC 29910 | | | | First Class Mail |
| Agreeya Solutions India Pvt | B-38 C/2 Sector - 57 | Airtel Bldg | Noida, 201301 | India | | First Class Mail |
| Aha! Labs Inc | | | | | BILLING@AHA.IO | Email |
| Aha! Labs Inc | P.O. Box 748621 | Los Angeles, CA 90074-8621 | | | | First Class Mail |
| Ahead | P.O. Box 844248 | Boston, MA 02284-4248 | | | | First Class Mail |
| Ahead Inc | | | | | chris.dagg@ahead.com | Email |
| Ahead Inc | | | | | jordan.price@ahead.com | Email |
| Ahead Inc | Attn: Chris Dagg, Jordan Price | 444 W Lake St, Ste 3000 | Chicago, IL 60606 | | | First Class Mail |
| Ahead Inc | P.O. Box 844248 | Boston, MA 02284-4248 | | | | First Class Mail |
| Ahern Dull | Address Redacted | | | | Email Redacted | First Class Mail |
| Ahmadzada Mehdi | 2457 Little Neck Blvd | Bayside, Ny 11360 | | | | First Class Mail |
| Ahmed Elbaggari | Address Redacted | | | | | First Class Mail |
| AIG Property Casualty, Inc, and its affiliates identified on the Addendum hereto | | | | | Mary.McCarthy1@aig.com | Email |
| AIG Property Casualty, Inc, and its affiliates identified on the Addendum hereto | Attn: Kevin J Larner, Esq | 28 Liberty St, 22nd Fl | New York, NY 10005 | | | First Class Mail |
| Aileen Flores | Address Redacted | | | | | First Class Mail |
| AimsSGlobal Inc | 143 Northlight Passe | Lake In The Hills, IL 60156 | | | | First Class Mail |
| Aimwel B.V. | | | | | dennis.ten.brink@dpgmedia.nl | Email |
| Aimwel B.V. | 40 Van der Madeweg | Amsterdam, N-Holland 1114AM | Netherlands | | | First Class Mail |
| Aimwel BV | | | | | dennis.van.allemeersch@persgroep.net | Email |
| Aimwel Bv | Capellalaan 65 | Hoofddorp, NL 2132 jl | Netherlands | | | First Class Mail |
| Aiqioneer | 14111 King Rd, Ste 610 | Frisco, TX 75036 | | | | First Class Mail |
| Aipso | 302 Central Ave | Johnston, RI 02919 | | | | First Class Mail |
| Airline Academy | 340 S Beach St | Daytona Beach, FL 32114 | | | | First Class Mail |
| Airtel | Local City Office | Okhla Ind Area | New Delhi, 110020 | India | | First Class Mail |
| Ajay B Singh | Address Redacted | | | | | First Class Mail |
| Ak4 Networks LLC | 270 Lancaster Ave, Unit G1 | Malvern, PA 19355 | | | | First Class Mail |
| Akaasa Technologies Inc | 3741 Terrasol Trl SW | Lilburn, GA 30047 | | | | First Class Mail |
| Akin Gump Strauss Hauer & Feld | | | | | alanderson@akingump.com | Email |
| Akin Gump Strauss Hauer & Feld | | | | | emiller@akingump.com | Email |
| Akin Gump Strauss Hauer & Feld | Attn: Eli Miller | Bank of America Tower | 1 Bryant Park | New York, NY 10036 | | First Class Mail |
| Akin Gump Strauss Hauer & Feld | Attn: Eli Miller | 2001 K St NW | Washington, DC 20006 | | | First Class Mail |
| Akin Gump Strauss Hauer & Feld | 2001 K St NW | Washington, DC 20006 | | | | First Class Mail |
| Akin Gump Strauss Hauer & Feld LLP | | | | | emiller@akingump.com | Email |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Dept 7247-6827 | Philadelphia, PA 19170 | | | | First Class Mail |
| Akin Gump Strauss Hauer & Feld LLP | Dept. 7247-6827 | Philadelphia, PA 19170 | | | | First Class Mail |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Eli Miller | 1 Bryant Park | New York, NY 10036 | | | First Class Mail |
| Akin Gump Strauss Hauer & Feld LLP | 1 Bryant Park | New York, NY 10036 | | | | First Class Mail |
| Akin Gump Strauss Hauer Feld | 2001 K St NW | White Plains, DC 20006 | | | | First Class Mail |
| Akraya Inc | 5201 Great America Pkwy, Ste 422 | Santa Clara, CA 95054 | | | | First Class Mail |
| Alabama Dept Of Revenue | Business Privilege Tax Section | P.o. Box 327320 | Montgomery, Al 36132-7320 | | | First Class Mail |
| Alan Diaz | Address Redacted | | | | | First Class Mail |
| Alan Olson & Associates | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Alan Olson & Associates | 2880 S Moorland Rd | New Berlin, WI 53151 | | | | First Class Mail |
| Albany Times Union | 645 Albany Shaker Rd | Albany, NY 12211 | | | | First Class Mail |
| Albert A Webb Associates | 3788 McCray St | Riverside, CA 92506 | | | | First Class Mail |
| Albert J (Al) Antosca | Address Redacted | | | | | First Class Mail |
| Alchemer LLC | | | | | BILLING@ALCHEMER.COM | Email |
| Alchemer LLC | 168 Centennial Pkwy, Ste 250 | Louisville, CO 80027 | | | | First Class Mail |
| Alders Companies | P.O. Box 10 | Dayton, TX 77535 | | | | First Class Mail |
| Aleixo Technoiges | 1309 Coffeen Ave, Ste 1200 | Sheridan, WY 82801 | | | | First Class Mail |
| Aleksey Gromov | Address Redacted | | | | | First Class Mail |
| Alert Media Inc | | | | | BILLING@ALERTMEDIA.COM | Email |
| Alert Media Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Alert Media Inc | P.o. Box 737649 | Dallas, Tx 75373 | | | | First Class Mail |
| Alex A Kevork | Address Redacted | | | | | First Class Mail |
| Alex Marcotullio | Address Redacted | | | | | First Class Mail |
| Alexander (Alex) Bernstein | Address Redacted | | | | | First Class Mail |
| Alexander Bec Corporate Recruiters LLC | 4380 Main St, Ste 5 | Bridgeport, CT 06606 | | | | First Class Mail |
| Alexander Smith | Address Redacted | | | | | First Class Mail |
| Alexander Sun | Address Redacted | | | | | First Class Mail |
| Alexander Wang LLC | 139 Beekman St | New York, NY 10038 | | | | First Class Mail |
| Alexandra Calleros Financial | 13233 Rutgers Ave | Downey, CA 90242 | | | | First Class Mail |
| Alexis Holstead | Address Redacted | | | | | First Class Mail |
| Alaksandr (Alex) Smirnou | Address Redacted | | | | | First Class Mail |
| A-Line Staffing Solutions | 7400 Triangle Dr, Ste B | Sterling Heights, MI 48314-2323 | | | | First Class Mail |
| A-Line Staffing Solutions | 7529 Auburn Rd | Utica, MI 48317 | | | | First Class Mail |
| Alison Ann Yun | Address Redacted | | | | | First Class Mail |
| Alison Fung-San Kwan | Address Redacted | | | | | First Class Mail |
| Alison Goldman | | | | | Email Redacted | Email |
| Alison Goldman | Address Redacted | | | | | First Class Mail |
| Alison M Goldman | Address Redacted | | | | | First Class Mail |
| Alix Partners LLC | | | | | sanderson@alixpartners.com | Email |
| Alix Partners LLC | P.O. Box 7410063 | Chicago, IL 60674-5063 | | | | First Class Mail |
| Alixpartners | 909 3rd Ave | New York, NY 10022 | | | | First Class Mail |
| Alku LLC | 100 Brickstone Sq | Andover, MA 01810 | | | | First Class Mail |
| Alku LLC | 100 Brickstone Sq, Ste 400 | Andover, MA 01810 | | | | First Class Mail |
| All Auto Repair Recruiting LLC | 182 SE Pomona St | Hobe Sound, FL 33455 | | | | First Class Mail |
| All Campus | 27 N Wacker Dr, Ste 461 | Chicago, IL 60606 | | | | First Class Mail |
| Allan Arico | Address Redacted | | | | | First Class Mail |
| Allan D Downing | Address Redacted | | | | | First Class Mail |
| Allan J Schilkraut | Address Redacted | | | | | First Class Mail |
| Allard Institute | 39811 Sharon Ave | Davis, CA 95616 | | | | First Class Mail |
| Allcare Nursing Services | 3675 Huntington Dr, Ste 228 | Pasadena, CA 91107 | | | | First Class Mail |
| Allegheny County Sanitary Authority | 3300 Preble Ave | Pittsburgh, Pa 15233-1092 | | | | First Class Mail |
| Alli Kreidell | | | | | Email Redacted | Email |
| Alli Kreidell | Address Redacted | | | | | First Class Mail |
| Alli Kreidell | Address Redacted | | | | | First Class Mail |
| Allianz Global Risks US Insurance Co | 225 W Washington St, Ste 1800 | Chicago, IL 60606 | | | | First Class Mail |
| Allied Universal Security Svcs | P.O. Box 277469 | Atlanta, GA 30384-7469 | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Allied World National Assurance Co | 199 Water St, 24th & 29th Fls | New York, NY 10038 | | | | First Class Mail |
| Allison Gumbert | Address Redacted | | | | | First Class Mail |
| Allison M Wagner | Address Redacted | | | | | First Class Mail |
| Allmodular Systems Inc | | | | | SANDRA@ALLMODULARSYSTEMS.COM | Email |
| All-Star Transportation | 146 Huntington Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Alois, LLC | 548 Market St | San Francisco, CA 94104 | | | | First Class Mail |
| Alonso Diaz | | | | | Email Redacted | Email |
| Alonso Diaz | Address Redacted | | | | | First Class Mail |
| Alpha Advisors Llc | | | | | JAMIE@ALPHAADVISORS.US | Email |
| Alpha Advisors Llc | 44 Milton Ave | Alpharetta, Ga 30009 | | | | First Class Mail |
| Alpha Baking Co, Inc | 5001 W Polk St | Chicago, IL 60644 | | | | First Class Mail |
| Alpha Business Solutions Llc | 125 Half Mile Rd, Ste 200 | Red Bank, NJ 07701 | | | | First Class Mail |
| Alpha Financial-Aberdeen | 2309 S Merton St | Aberdeen, SD 57401 | | | | First Class Mail |
| Alpha Mentality Financial | 8324 5th St | Downey, CA 90241 | | | | First Class Mail |
| Alpha Mentality- Inglewood | 10127 Dalerose Ave | Inglewood, CA 90304 | | | | First Class Mail |
| Alpha Silicon LLC | 2010 El Camino Real, Ste 1047 | Santa Clara, CA 95050 | | | | First Class Mail |
| Alpine Solutions Group | 12665 Village Ln | Playa Vista, CA 90094 | | | | First Class Mail |
| Altair Engineering Inc | Dept 771419 | P.O. Box 77000 | Detroit, MI 48277-1419 | | | First Class Mail |
| Altec, Inc | 210 Inverness Ctr Dr | Brimingham, AL 35242 | | | | First Class Mail |
| Alto Health Care Staffing | 1 Elizabeth Pl | Dayton, OH 45417 | | | | First Class Mail |
| Alwine, Rebecca | | | | | Email Redacted | Email |
| Alwine, Rebecca | Address Redacted | | | | | First Class Mail |
| Alyse Goss | Address Redacted | | | | | First Class Mail |
| Alyssa Marie Trevino | Address Redacted | | | | | First Class Mail |
| Alyssa Rittenburg | Address Redacted | | | | | First Class Mail |
| Aman Bus Services Private Ltd | 526 Ecotech-3 | Industrial Plot, Gb Nagar | Utar Pradesh, 201304 | India | | First Class Mail |
| Amanda Bergen Gianelli | Address Redacted | | | | | First Class Mail |
| Amanda Gail Miller | Address Redacted | | | | | First Class Mail |
| Amanda Lee Quirk | Address Redacted | | | | | First Class Mail |
| Amazon | 410 Terry Ave N | Milwaukee, WI 53224 | | | | First Class Mail |
| Amazon | 5799 Rte De L | Saint-Hubert, QC J3Y 8Y9 | Canada | | | First Class Mail |
| Amazon Web Services | | | | | AWS-RECEIVABLES-SUPPORT@EMAIL.AMAZON.COM | Email |
| Amazon Web Services | P.o. Box 84023 | Seattle, WA 98124-8423 | | | | First Class Mail |
| Amazon Web Services LLC | P.O. Box 84023 | Seattle, WA 98124-8423 | | | | First Class Mail |
| Amazon Web Svcs LLC | P.O. Box 84023 | Seattle, WA 98124-8423 | | | | First Class Mail |
| Amazoncom Svcs LLC | 410 Terry Ave N | Seattle, WA 98109 | | | | First Class Mail |
| Amber J Gopel | Address Redacted | | | | | First Class Mail |
| Amerant Bank | 10500 Marks Way | Miramar, FL 33025 | | | | First Class Mail |
| Amerant Bank | 220 Alhambra Cir | Coral Gables, FL 33134 | | | | First Class Mail |
| American Arbitration Assoc | 1301 Atwood Ave | Johnston, RI 02919 | | | | First Class Mail |
| American Contract Group | 50 High St, Ste 46 | N Andover, MA 01845-2620 | | | | First Class Mail |
| American Council For Technology | | | | | ADAVIS@ACTIAC.ORG | Email |
| American Council For Technology | 3040 Williams Dr, Ste 500 | Fairfax, VA 22031 | | | | First Class Mail |
| American Express | P.O. Box 96001 | Los Angeles, CA 90096 | | | | First Class Mail |
| American Family Life | Assurance Co Of Columbus | 100 W Cypress Creek Rd, Ste 630 | Ft Lauderdale, FL 33309 | | | First Class Mail |
| American Family Life Assurance Co | Of Columbus | 6849 Elm St | Frisco, TX 75034 | | | First Class Mail |
| American First Credit Union | 6 Pointe Dr, Ste 400 | Brea, CA 92821 | | | | First Class Mail |
| American Honda Finance Corp (Refuel) | 68 Culver Rd | Monmouth Junction, NJ 08852 | | | | First Class Mail |
| American International Companies (AIG) | 1271 Avenue of the Americas | New York, NY 10020 | | | | First Class Mail |
| American Int'l Relocation Solutions LLC | 6 Penn Ctr W, Ste 200 | Pittsburgh, PA 15276 | | | | First Class Mail |
| American It Systems | 1116 S Walton Blvd, Ste 113 | Bentonville, AR 72712 | | | | First Class Mail |
| American Military University | American Public University System | 303 W 3rd Ave | Ranson, WV 25438 | | | First Class Mail |
| American Professional Nannie | 770 SE Brentwood Dr | Waukee, IA 50263 | | | | First Class Mail |
| American Public University System (Apus) | American Military University Amu | 303 W 3rd Ave | Ranson, WV 25438 | | | First Class Mail |
| American Registry For Internet Numbers | P.O. Box 719477 | Philadelphia, PA 19171-9477 | | | | First Class Mail |
| American Retirement Counselors | 1500 Pinecroft Rd, Ste 215 | Greensboro, NC 27407 | | | | First Class Mail |
| American School Counselor Association | | | | | ROBIN@ADGUIDANCE.COM | Email |
| American School Counselor Association | 277 S Washington St, Ste 300 | Alexandria, VA 22314 | | | | First Class Mail |
| American Staffing Association | 277 S Washington St, Ste 200 | Alexandria, VA 22314-3675 | | | | First Class Mail |
| America's Home Place | 2144 Hilton Dr | Gainesville, GA 30503 | | | | First Class Mail |
| America'S Newspapers Inc | 2615 Centennial Blvd, Ste 200 | Tallahassee, FL 32308 | | | | First Class Mail |
| Amerit Consulting | | | | | JYOTSNA.PORWAL@EVERGENTGROUP.COM | Email |
| Amerit Consulting | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Amerit Consulting Inc | 530 B St, Ste 300 | San Diego, Ca 92101 | | | | First Class Mail |
| Amerit Consulting Inc | 530 B St, Ste 300 | San Diego, Ca 92101 | | | | First Class Mail |
| Ametek | 1100 Cassatt Rd | Berwyn, PA 19312 | | | | First Class Mail |
| Ametek | 215 Keith Valley Rd | Horsham, PA 19044 | | | | First Class Mail |
| Amicis Global Technologies Inc | 4 Penlea Gate | Brampton, ON L6P 4M7 | Canada | | | First Class Mail |
| Amil Logistics LLC | 1100 Cornwall Rd, Ste 203 | Monmouth Junction, NJ 08852 | | | | First Class Mail |
| Amir Henley | Address Redacted | | | | | First Class Mail |
| Amistad Entertainment LLC | 1450 Brickell Bay Dr, Apt 1601 | Miami, FL 33131 | | | | First Class Mail |
| Amita A Guha | | | | | Email Redacted | Email |
| Amita A Guha | Address Redacted | | | | | First Class Mail |
| Amn Healthcare (Marketing) | 12400 High Bluff Dr 100 | San Diego, CA 92130 | | | | First Class Mail |
| Ampcus Inc | | | | | sail@ampcus.com | Email |
| Ampcus Inc | | | | | ABHISHEK.KRISHNAN@AMPCUS.COM | Email |
| Ampcus Inc | 4530 Walney Rd, Ste 203 | Chantilly, Va 20151 | | | | First Class Mail |
| Ampcus Inc | 14900 Conference Cntr Dr, Ste 500 | Chantilly, VA 20151 | | | | First Class Mail |
| Ampcus Inc | 14900 Conference Ctr Dr, Ste 500 | Chantilly, VA 20151 | | | | First Class Mail |
| Ampcus Inc | 4530 Walney Rd, Ste 203 | Chantilly, VA 20151-2285 | | | | First Class Mail |
| Amphenol Borisch Technologies | 4511 E Paris Ave SE | Grand Rapids, MI 49512 | | | | First Class Mail |
| Amplitude | 201 3rd St, Ste 200 | San Francisco, Ca 94103 | | | | First Class Mail |
| Amplitude Inc | | | | | ken.barrette@amplitude.com | Email |
| Amplitude Inc | | | | | legal@amplitude.com | Email |
| Amplitude Inc | | | | | billing@amplitude.com | Email |
| Amplitude Inc | 201 3rd St, Ste 200 | San Francisco, CA 94103 | | | | First Class Mail |
| Amplitude Inc | Attn: Ken Barrette | 201 3rd St, Ste 200 | San Francisco, CA 94103 | | | First Class Mail |
| Amq Solutions | 764 Walsh Ave | Santa Clara, CA 95050 | | | | First Class Mail |
| AMR Management Services | 201 E Mn St, Ste 1405 | Lexington, KY 40507 | | | | First Class Mail |
| Amrendra Kumar | | | | | Email Redacted | Email |
| Amrendra Kumar | Address Redacted | | | | | First Class Mail |
| Amtex System, Inc | 28 Liberty St, 6th Fl | New York, NY 10005 | | | | First Class Mail |
| Amy Belinda English | Address Redacted | | | | | First Class Mail |
| Amy Chou | Address Redacted | | | | | First Class Mail |
| Amy Marie Amaro-Martin | Address Redacted | | | | | First Class Mail |
| Amy Mello | Address Redacted | | | | | First Class Mail |
| Ana Maria Torres Silva | Address Redacted | | | | | First Class Mail |
| Ana Will | Address Redacted | | | | | First Class Mail |
| Anchor Packaging, LLC | 2211 N 12th Ave | Paragould, AR 72450 | | | | First Class Mail |
| Andek Staffing Svcs, Inc | 1740 W Katella, Ste E | Orange, CA 92867 | | | | First Class Mail |
| Andrea C Ciurleo | Address Redacted | | | | | First Class Mail |
| Andrea D Flanders | Address Redacted | | | | | First Class Mail |
| Andrea L Smith | Address Redacted | | | | | First Class Mail |
| Andrea M Follo | Address Redacted | | | | | First Class Mail |
| Andrew Mcmurtrey | | | | | Email Redacted | Email |
| Andrew Mcmurtrey | Address Redacted | | | | | First Class Mail |
| Andrew P Delaney | Address Redacted | | | | | First Class Mail |
| Andrew Pancoe | | | | | Email Redacted | Email |
| Andrew Pancoe | Address Redacted | | | | | First Class Mail |
| Andrew Tillmon Harvard | Address Redacted | | | | | First Class Mail |
| Andy Nicholas Jansma | Address Redacted | | | | | First Class Mail |
| Angela Cielocha | Address Redacted | | | | | First Class Mail |
| Angela Dawn Reider | Address Redacted | | | | | First Class Mail |
| Angela Sunny | Address Redacted | | | | | First Class Mail |
| Angeles Belen Cruz-padilla | Address Redacted | | | | | First Class Mail |
| Angelina Chavez | | | | | Email Redacted | Email |
| Angelina Chavez | Address Redacted | | | | | First Class Mail |
| Anil Minge | Address Redacted | | | | | First Class Mail |
| Anjali Gaddam | Address Redacted | | | | | First Class Mail |
| Ann C Blotner | Address Redacted | | | | | First Class Mail |
| Ann E Jackman | Address Redacted | | | | | First Class Mail |
| Ann V (Ania) Baca Vandeusen | Address Redacted | | | | | First Class Mail |
| Anna Castillo | | | | | Email Redacted | Email |
| Anna Castillo | Address Redacted | | | | | First Class Mail |
| Anna Maria Castillo | Address Redacted | | | | | First Class Mail |
| Annashae Corp | 673 Alpha Dr, Ste C | Highland Heights, OH 44143 | | | | First Class Mail |
| Anne Arundel Community College | 55 Merritt Ave | Trumbull, CT 06611 | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Anne Massenkeil | Address Redacted | | | | | First Class Mail |
| Another Age Productions | 19 Needham St | Newton, MA 02461 | | | | First Class Mail |
| Anthem | 160 E Via Verde Ave, Ste 100 | San Dimas, CA 91773 | | | | First Class Mail |
| Anthem, Inc | 740 W Peachtree St NW | Atlanta, GA 30308 | | | | First Class Mail |
| Anthony Chang | Address Redacted | | | | | First Class Mail |
| Anthony (Tony) Gagliarducci | Address Redacted | | | | | First Class Mail |
| Anthony Michael (Anthony) Kaylor | Address Redacted | | | | | First Class Mail |
| Anthony Romano | | | | | Email Redacted | Email |
| Anthony Romano | Address Redacted | | | | | First Class Mail |
| Antonevich, Kayla | Address Redacted | | | | | First Class Mail |
| Anveta Inc | 1333 Corporate Dr, Ste 108 | Irving, TX 75038 | | | | First Class Mail |
| Aon Consulting Inc | Aon Consulting Radford | P.O. Box 100137 | Pasadena, CA 91189-0137 | | | First Class Mail |
| Aon Consulting, Inc | 200 E Randolph St | Chicago, IL 60601 | | | | First Class Mail |
| Aon Marketing Inc | 12802 Tampa Oaks Blvd, Ste 300 | Tampa, FL 33637 | | | | First Class Mail |
| Aon Reed Stenhouse Inc | Aon Canada Inc O/a (aon Reed | 20 Bay St, Ste 2400 | Toronto, On M5J 2n9, | Canada | | First Class Mail |
| Aon Risk Services Northeast I | | | | | DANIEL.MUNRO@AON.COM | Email |
| Aon Risk Services Northeast I | Aon Risk Services Companies In | P.o. Box 7247-7376 | Philadelphia, Pa 19170-7376 | | | First Class Mail |
| Aon Risk Services Northeast, I | | | | | DANIEL.MUNRO@AON.COM | First Class Mail |
| Aon UK Limited | The Aon Centre, The Leadenhall Bldg | 122 Leadenhall St | London, EC3V 4AN | United Kingdom | | First Class Mail |
| Ap Professionals (New) | 350 Linden Oaks, Ste 2 | Rochester, NY 14625-2807 | | | | First Class Mail |
| AP Professionals (New) | P.O. Box 490 | Williamsville, NY 14231 | | | | First Class Mail |
| Ap Special Sits Camaro Holdings, LLC | | | | | PCEDENO@APOLLOLP.COM | Email |
| Ap Special Sits Camaro Holdings, LLC | 100 W Putnam Ave, 3rd Fl | Greenwich, CT 06830 | | | | First Class Mail |
| Apeejay Business Centre | | | | | rohitrao@apeejaygroup.com | Email |
| Apeejay Business Centre | Tresorie 1st Fl, The Park | 22 Raj Bhavan Rd | Hyderabad, 500082 | India | | First Class Mail |
| Apeejay Surendra Park Hotels | | | | | kthawani@theparkhotels.com | Email |
| Apeejay Surendra Park Hotels | 22 Raj Bhavan Rd | Somajiguda, Hyderabad 500082 | India | | | First Class Mail |
| Apex Bank | 12118 Butternut Cir | Knoxville, TN 37934 | | | | First Class Mail |
| Apex Staffing | 2145 Crooks | Troy, MI 48084 | | | | First Class Mail |
| Apexon | 1 Town Sq | Southfield, MI 48076 | | | | First Class Mail |
| Apg-east Llc | | | | | WENDY.BRETZ@ADAMSPG.COM | Email |
| Apg-east Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Apg-east Llc | P.o. Box 1630 | Greenville, Tn 37744 | | | | First Class Mail |
| Apidel Technologies | 1600 Golf Rd | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Aple Health & Wellness | 611 S Kingsley Dr | Los Angeles, CA 90005 | | | | First Class Mail |
| APN Consulting Group | 1100 Cornwall Rd, Ste 204 | Monmouth Junction, NJ 08852 | | | | First Class Mail |
| Apn Software Solutions | 39899 Balentine Dr | Newark, CA 94560 | | | | First Class Mail |
| Apn Software Solutions | 39899 Balentine Dr, Ste 360 | Chelmsford, MA 01824 | | | | First Class Mail |
| Apolis | 5901 W Century Blvd, Unit 1210 | Los Angeles, CA 90045 | | | | First Class Mail |
| Apolis | 703 Campus Square W | El Segundo, CA 90245 | | | | First Class Mail |
| Apollo Global Management, Inc | 100 W Putnam Ave, 3rd Fl | Greenwich, CT 06830 | | | | First Class Mail |
| Apollo Management Holdings, LP | | | | | PCEDENO@APOLLOLP.COM | Email |
| Apollo Management Holdings, LP | 100 W Putnam Ave, 3rd Fl | Greenwich, CT 06830 | | | | First Class Mail |
| Apollo Mgmt Holdings Lp | 100 W Putnam Ave | Ramat Gan, CO 6830 | | | | First Class Mail |
| Apollo Mgmt Holdings, Lp | 9 W 57th St, 41st Fl | New York, NY 10019 | | | | First Class Mail |
| Apollo Sheet Metal Inc | Apollo Mechanical Contractors | P.o. Box 7287 | Kennewick, Wa 99336 | | | First Class Mail |
| Apollo Special Situations Fund, LP | 100 W Putnam Ave, 3rd Fl | Greenwich, CT 06830 | | | | First Class Mail |
| Apollo Usa | 9330 Lyndon B Johnson Fwy 900 | Dallas, TX 75243 | | | | First Class Mail |
| Appcast Inc | | | | | tod.dillon@appcast.io | Email |
| Appcast Inc | | | | | matt.molinari@appcast.io | Email |
| Appcast Inc | | | | | ACCOUNTING@APPCAST.IO | Email |
| Appcast Inc | Attn: Tod Dillon | 10 Water St, Ste 150 | Lebanon, NH 03766-1657 | | | First Class Mail |
| Appcast Inc | Appcast Inc-22548 | JP Morgan Lckbx Procsg | 4 Chase Metrotech Ctr, 7th Fl E | Brooklyn, NY 11245 | | First Class Mail |
| Appcast Inc | P.O. Box 392472 | Pittsburgh, PA 15251-9472 | | | | First Class Mail |
| Appcast Inc | P.O. Box 392472 | New York, PA 15251-9472 | | | | First Class Mail |
| Appcast, Inc | | | | | tod.dillon@appcast.io | Email |
| Appcast, Inc | | | | | legal@appcast.io | Email |
| Appcast, Inc | 10 Water St, Ste 150 | Lebanon, NH 03766 | | | | First Class Mail |
| Appcast, Inc. | | | | | stacie.yamaguchi@appcast.io | Email |
| Appcast, Inc. | | | | | legal@appcast.io | Email |
| Appcast, Inc. | | | | | accounting@appcast.io | Email |
| Appcast, Inc. | Attn: Stacie Yamaguchi | 10 Water St, Ste 150 | Lebanon, NH 03766 | | | First Class Mail |
| Appcast, Inc. | Attn: Legal Department | 10 Water St, Ste 150 | Lebanon, NH 03766 | | | First Class Mail |
| Appcast, Inc. | Attn: Accounting Department | 10 Water St, Ste 150 | Lebanon, NH 03766 | | | First Class Mail |
| Appian | 7950 Jones Branch Dr | Mclean, Va 22102 | | | | First Class Mail |
| Appian Corp | 7950 Jones Branch Dr | Mclean, VA 22102 | | | | First Class Mail |
| Appian Corporation | | | | | accountsreceivable@appian.com | Email |
| Appian Corporation | 7950 Jones Branch Dr | McLean, VA 22102 | | | | First Class Mail |
| Appian Corporation | Attn: Dept 2708 | P.O. Box 95270B | Atlanta, GA 31192-2708 | | | First Class Mail |
| Applause | P.o. Box 783672 | Philadelphia, Pa 19178-3672 | | | | First Class Mail |
| Applause App Quality Inc | P.o. Box 783672 | Philadelphia, PA 19178-3672 | | | | First Class Mail |
| Applause App Quality, Inc | | | | | sgiffie@applause.com | Email |
| Applause App Quality, Inc | | | | | finance@applause.com | Email |
| Applause App Quality, Inc. | Attn: Finance Dept | 100 Pennsylvania Ave, Ste 500 | Framingham, MA 01701 | | | First Class Mail |
| Apple Inc | Apple Distribution International | P.O. Box 733842 | Dallas, TX 75373-3842 | | | First Class Mail |
| Applicant Pro | 3688 Campus Dr, Ste 150 | Eagle Mountain, UT 84005 | | | | First Class Mail |
| Applicant Starter | 500 Bishop St | Atlanta, GA 30318 | | | | First Class Mail |
| Applogics | 4151 Keyes Ln | Aubrey, TX 76227 | | | | First Class Mail |
| Appnexus | Appnexus Inc | Dept Ch 19467 | Palatine, Il 60055-9467 | | | First Class Mail |
| Appnexus Yieldex LLC | Appnexus Inc | Dept Ch 19467 | Palatine, IL 60055-9467 | | | First Class Mail |
| Appnexus Yieldex LLC (Now Xandr) | Appnexus Inc | Dept Ch 19467 | Palatine, IL 60055-9467 | | | First Class Mail |
| Apptad, Inc | 1920 Association Dr, Ste 500 | Reston, VA 20191 | | | | First Class Mail |
| Apptad, Inc | 340 S Lemon Ave, Ste 2108 | Walnut, CA 91789 | | | | First Class Mail |
| April Marie A Simmons | | | | | Email Redacted | Email |
| April Marie A Simmons | Address Redacted | | | | | First Class Mail |
| Apt | 211 Summit Pkwy | Birmingham, AL 35209 | | | | First Class Mail |
| Aptive Resources Llc | | | | | MONICA.HARRISON@APTIVERESOURCES.COM | Email |
| Aptive Resources Llc | 110 N Royal St, Ste 400 | Alexandria, Va 22314 | | | | First Class Mail |
| Apttus Corp ("Conga") | 1840 Gateway Dr, Ste 300 | San Mateo, CA 94404 | | | | First Class Mail |
| Ara | 1900 19th St | Moline, IL 61265 | | | | First Class Mail |
| Aramark Refreshment Services | Attn: Accounts Payable | 1101 Market St | Philadelphia, PA 19107-2988 | | | First Class Mail |
| Arch Insurance Co | Harborside 3, 210 Hudson St, Ste 300 | Jersey City, NJ 07311 | | | | First Class Mail |
| Arch Insurance Company | | | | | fpetrosino@archinsurance.com | Email |
| Arch Insurance Company | Attn: Francine Petrosino | 210 Hudson St, Ste 300 | Jersey City, NJ 07311 | | | First Class Mail |
| Arele Lopez | | | | | Email Redacted | Email |
| Arele Lopez | Address Redacted | | | | | First Class Mail |
| Arete Technologies, Inc | 647 Peach Orchard Pl | Cary, NC 27519 | | | | First Class Mail |
| Ariba, Inc | P.O. Box 734605 | Chicago, IL 60673-4605 | | | | First Class Mail |
| Ariba, Inc | | | | | jo.mitchell@sap.com | Email |
| Ariba, Inc. | Attn: Joe Mitchell, Esq | 4521 Derby Ln | Smyrna, GA 30082 | | | First Class Mail |
| Arielle Sicotte | | | | | Email Redacted | Email |
| Arielle Sicotte | Address Redacted | | | | | First Class Mail |
| Arielle Walker | Address Redacted | | | | | First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29010 | Phoenix, AZ 85038-9010 | | | | First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29079 | Phoenix, AZ 85038-9079 | | | | First Class Mail |
| Armed Forces Bank | 1201 Walnut St, Ste 1100, Box 23 | Kansas City, MO 64106 | | | | First Class Mail |
| Armed Forces Bank | 201 Walnut St, Ste 1100, Box 23 | Kansas City, MO 64106 | | | | First Class Mail |
| Army & Air Force Exchange Service | 3911 S Walton Walker Blvd | Dallas, TX 75236 | | | | First Class Mail |
| Army & Air Force Exchange Service | 639 Executive Pl, Ste 200 | Fayetteville, NC 28305 | | | | First Class Mail |
| Army National Guard (Omd) | 195 Broadway | New York, NY 10007 | | | | First Class Mail |
| Arnold Worldwide Llc | | | | | ACCOUNTSRECEIVABLE@ARN.COM | Email |
| Arnold Worldwide Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Arnold Worldwide Llc | 10 Summer St | Boston, Ma 02110 | | | | First Class Mail |
| Arrow Int'L, Inc | 9900 Clinton Rd | Cleveland, OH 44144 | | | | First Class Mail |
| Arrow Int'l, Inc | 9900 Clinton Rd | Cleveland, Ohio 44144 | | | | First Class Mail |
| Arrowcore Group | 24 Sloan St | Roswell, GA 30075 | | | | First Class Mail |
| Artech Info Systems Pvt Ltd | 240 Cedar Knolls Rd, Ste 100 | Cedar Knolls, NJ 07927 | | | | First Class Mail |
| Artech Info Systems Pvt Ltd | 360 Mt Kemble Ave, Ste 2000 | Morristown, NJ 07960 | | | | First Class Mail |
| Arthrex | 1370 Creekside Blvd | Naples, FL 34108 | | | | First Class Mail |
| Artyom O Ivakh | Address Redacted | | | | | First Class Mail |
| Arvon Staffing LLC | 5544 Greenwich Rd | Virginia Beach, VA 23462 | | | | First Class Mail |
| Arvon Staffing LLC | 7505 Warwick Blvd | Newport News, VA 23601 | | | | First Class Mail |
| As Was | 10333 N Oracle Rd, Ste 22203 | Tucson, AZ 85737 | | | | First Class Mail |
| Ascendion | 110 Allen Rd, Ste 1 | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Ascent Select | 504 E Cornwallis Dr, Ste R | Guilford College, NC 27410 | | | | First Class Mail |
| Ascent Student Loans (Vision Marketing) | 455 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | | First Class Mail |
| Asheley K Schwartz | Address Redacted | | | | | First Class Mail |
| Ashford – Schael LLC | | | | | cschael@AshfordNJLaw.com | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ashford – Schael LLC | Attn: Courtney A Schael | 100 Quimby St, Ste 1 | Westfield, NJ 07090 | | | First Class Mail |
| Ashish Khianey | Address Redacted | | | | | First Class Mail |
| Ashlee E Trader | Address Redacted | | | | | First Class Mail |
| Ashley M Mcdowell | Address Redacted | | | | | First Class Mail |
| Ashtabula Star Beacon | P.o. Box 2100 | Ashtabula, Oh 44005-2100 | | | | First Class Mail |
| ASKStaffing | 6495 Schiller Rd, Ste 300 | Alpharetta, GA 30005 | | | | First Class Mail |
| Asl Marketing | 2 Dubon Court | Farmingdale, NY 11735 | | | | First Class Mail |
| Asn Search | 2801 Fairway Estates Ct | Wentzville, MO 63385 | | | | First Class Mail |
| Assa Abloy Americas | 110 Sargent Dr | New Haven, CT 06511 | | | | First Class Mail |
| Assoc of The United States Army | 2425 Wilson Blvd | Arlington, VA 22201 | | | | First Class Mail |
| Associated Press | | | | | MLUTTS@AP.ORG | Email |
| Associated Press | 200 Liberty St | New York, NY 10281 | | | | First Class Mail |
| Associated Production Music LLC | | | | | ACCOUNTSRECEIVABLE@APMMUSIC.COM | Email |
| Associated Production Music LLC | 6255 Sunset Blvd, Ste 900 | Hollywood, CA 90028 | | | | First Class Mail |
| Atlan | | | | | ANDREW@ATLAN.COM | Email |
| Atlan | Corporate Trust Center | 1209 Orange St | Wilmington, De 19801 | | | First Class Mail |
| Atlan Inc | | | | | ANDREW@ATLAN.COM | Email |
| Atlan Inc | Corporate Trust Center | 1209 Orange St | Wilmington, De 19801 | | | First Class Mail |
| Atlan Inc | Corporate Trust Ctr | Attn: Monster Supplier | 1209 Orange St | Wilmington, DE 19801 | | First Class Mail |
| Atlan Inc | 831 N Tatnall St, Ste M 171 | Wilmington, DE 19801 | | | | First Class Mail |
| Atlan Inc | Corporation Trust Cr | 1209 Orange St | Wilmington City, DE 19801 | | | First Class Mail |
| Atlan Inc | Corporation Trust Ctr | 1209 Orange St | Wilmington, DE 19801 | | | First Class Mail |
| Atlanta Journal Constitution | Cmg-Ajc Remittance Address | P.O. Box 645433 | Cincinnati, OH 45264-5433 | | | First Class Mail |
| Atlas Management Corp | 750 Old Hickory Blvd, Bldg 2, Ste 265 | Brentwood, TN 37027 | | | | First Class Mail |
| Atlassian | 32151 Collections Center Dr | Chicago, Il 60693-0321 | | | | First Class Mail |
| Atlassian Pty Ltd | 32151 Collections Center Dr | Chicago, Il 60693-0321 | | | | First Class Mail |
| Atlassian Pty Ltd | 32151 Collections Ctr Dr | Chicago, IL 60693-0321 | | | | First Class Mail |
| Atlassian Pty Ltd | 341 George St, Level 6 | Sydney, NSW 2000 | Australia | | | First Class Mail |
| Atlassian Pty Ltd | Attn: Monster Supplier | 32151 Collections Ctr Dr | Chicago, IL 60693-0321 | | | First Class Mail |
| Atr, LLC | 104 S Washington St | Rockville, MD 20850 | | | | First Class Mail |
| Atr, LLC | 4720 Montgomery Ln, Ste 900 | Bethesda, MD 20814 | | | | First Class Mail |
| Atrium Hospitality | 12735 Morris Rd Ext, Ste 400 | Alpharetta, GA 30004 | | | | First Class Mail |
| Atrium Staffing | 625 Liberty Ave, Ste 200 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Atrium Staffing | 71 5th Ave, 3rd Fl | New York, NY 10003 | | | | First Class Mail |
| Ats.Environment Services Llc | 286 Houses Corner Rd | Sparta, NJ 07871 | | | | First Class Mail |
| Attain Consulting, LLC | 1650 Tysons Blvd, Ste 1530 | Mclean, VA 22102 | | | | First Class Mail |
| Atwork - Orlando | 6900 Orange Blossom Trl, Ste 100 | Orlando, FL 32809 | | | | First Class Mail |
| Audra L Evans | Address Redacted | | | | | First Class Mail |
| Aurolife Pharma LLC | 2400 Us Hwy 130 N | Dayton, NJ 08810 | | | | First Class Mail |
| Automated Health Systems | 9370 Mcknight Rd | Pittsburgh, PA 15237 | | | | First Class Mail |
| Automated Health Systems | 9370 Mcknight Rd, Ste 300 | Andover, MA 01810 | | | | First Class Mail |
| AutoNation | 200 SW 1st Ave | Ft Lauderdale, FL 33301 | | | | First Class Mail |
| Autonation Corporate Mgmt, LLC | 200 SW 1st Ave | Ft Lauderdale, FL 33301 | | | | First Class Mail |
| Available Staffing Network LLC | 500 Broad St, Unit 7 | Providence, RI 02907 | | | | First Class Mail |
| Avalara | Dept Ch 16781 | Palatine, Il 60055-6781 | | | | First Class Mail |
| Avalara Inc | Dept Ch 16781 | Palatine, IL 60055-6781 | | | | First Class Mail |
| Avalara, Inc | 255 S King St, Ste 1200 | Seattle, WA 98104 | | | | First Class Mail |
| Avanciers | 825 Colorado Blvd, Ste 219 | Los Angeles, CA 90041 | | | | First Class Mail |
| Avetco Inc | 4490 Ayers Ave | Vernon, CA 90058 | | | | First Class Mail |
| Avco Consulting Inc | 38 Friont St, 4th Fl | Worcester, Ma 01608-1732 | | | | First Class Mail |
| Averro Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Averro Llc | 127 Public Sq | Cleveland, Oh 44114 | | | | First Class Mail |
| Avi Foodsystems Inc | 2590 Elm Rd NE | Warren, OH 44483 | | | | First Class Mail |
| Avi Systems | 4040 W Royal Ln, Ste 136 | Irving, TX 75063 | | | | First Class Mail |
| Avira Inc | P.O. Box 743064 | Los Angeles, CA 90074-2345 | | | | First Class Mail |
| Avista | 3423 Piedmont Ave | Atlanta, GA 30305 | | | | First Class Mail |
| Avtech Solutions Inc | 5455 W 86th St, Ste 120 | Indianapolis, IN 46268 | | | | First Class Mail |
| Avtel Services India Llp | | | | | UMESH.MORE@AVTEL.ASIA | Email |
| Avtel Services India Llp | Western House, 7th Fl | Andheri Kurla Rd | Maharashtra, Mumbai 400059 | India | | First Class Mail |
| Aw Holdings LLC Dba Benchmark | 8515 Blufton Rd | Ft Wayne, IN 46809 | | | | First Class Mail |
| Awardco | P.o. Box 736712 | Dallas, Tx 75373-6712 | | | | First Class Mail |
| Awardco Inc | P.O. Box 736712 | Dallas, TX 75373-6712 | | | | First Class Mail |
| Aws Marketplace | 1200 12th Ave S | Seattle, WA 98144-2734 | | | | First Class Mail |
| Axelon Svcs Corp | 44 Wall St Fl 18 | New York, NY 10005-2408 | | | | First Class Mail |
| AXIS Insurance Co | 10000 Avalon Blvd, Ste 200 | Alpharetta, GA 30009 | | | | First Class Mail |
| Axius Group, LLC | 6243 W Ih 10, Ste 355 | San Antonio, TX 78201 | | | | First Class Mail |
| Axius Group, LLC | P.O. Box 1385 | Wichita, KS 67201 | | | | First Class Mail |
| Baanyan Software Svcs Inc | 100 Metroplex Dr, Ste 100 | Edison, NJ 08817 | | | | First Class Mail |
| Babs Hiring Service | 210 W Milton St | New Florence, MO 63363 | | | | First Class Mail |
| Bachus & Schanker, LLC | 101 W Colfax, Ste 650 | Denver, CO 80202 | | | | First Class Mail |
| Bajaj Allianz Gen Ins Co | 3rd Flr Jmd Regent Plz | Sikanderpur, Gurgaon.gurgaon | Haryana, 122001 | India | | First Class Mail |
| Baker & McKenzie LLP | | | | | peter.engstrom@bakermckenzie.com | Email |
| Baker & McKenzie LLP | 452 5th Ave | New York, NY 10018 | | | | First Class Mail |
| Baker & McKenzie LLP | Attn: Peter J Engstrom, General Counsel | 101 California St, Ste 4100 | San Francisco, CA 94111-3802 | | | First Class Mail |
| Baker McKenzie LLP | 452 5th Ave | New York, NY 10018 | | | | First Class Mail |
| Baker Tilly US, LLP | P.O. Box 78975 | Milwaukee, WI 53278 8975 | | | | First Class Mail |
| Baker Tilly US, LLP | | | | | jim.hedderman@bakertilly.com | Email |
| Baker Tilly US, LLP | P.O. Box 78975 | Milwaukee, WI 53278-8975 | | | | First Class Mail |
| Bank of America | 1 Fleet way | Scranton, PA 18507-1999 | | | | First Class Mail |
| Bank of America | c/o Dell Financial Svcs LLC | 1 Dell Way, MS RR3-56 | Round Rock, TX 78682 | | | First Class Mail |
| Bank Of America, N.a. | | | | | maria.francque@bofa.com | Email |
| Bank of America, N.A. | | | | | craig.schuenemann@bclplaw.com | Email |
| Bank of America, N.A. | Attn: Maria Francque | 110 N Wacker Dr, Mail Stop IM-110-10-04 | Chicago, Il 60606 | | | First Class Mail |
| Bank of America, N.A. | c/o Bryan Cave Leighton Paisner LLP | Attn: Craig Schuenemann | 1700 Lincoln St, Ste 4100 | Denver, CO 80203 | | First Class Mail |
| Bankers Life & Casualty Co | 11299 Illinois St | Carmel, IN 46032 | | | | First Class Mail |
| Bankers Life & Casualty Co | P.O. Box 1934 | Carmel, NJ 46032 | | | | First Class Mail |
| Bankers Life- Multi | Attn: Co.0150014 | P.O. Box 1934 | Carmel, IN 46032 | | | First Class Mail |
| Baqun Inc | 12 Walden Trl | Streamwood, IL 60107 | | | | First Class Mail |
| Barbara A Malcolm | Address Redacted | | | | | First Class Mail |
| Barbara Antanavage | | | | | Email Redacted | Email |
| Barbara Antanavage | Address Redacted | | | | | First Class Mail |
| Barbara J Chiles | Address Redacted | | | | | First Class Mail |
| Barge Waggonner Resource Tek, LLC | 211 Commerce St, Ste 600 | Nashville, TN 37201 | | | | First Class Mail |
| Barnes & Thornburg LLP | | | | | Email Redacted | Email |
| Barnes & Thornburg LLP | | | | | WIRECONFIRMATIONS@BTLAW.COM | Email |
| Barnes & Thornburg LLP | | | | | mark.owens@btlaw.com | Email |
| Barnes & Thornburg LLP | | | | | lisa.brown@btlaw.com | Email |
| Barnes & Thornburg LLP | Address Redacted | | | | | First Class Mail |
| Barnes & Thornburg LLP | 1 N Wacker Dr, Ste 4400 | Chicago, IL 60606-2833 | | | | First Class Mail |
| Barnes & Thornburg LLP | Attn: Mark R Owens, Esq | 222 Delaware Ave, Ste 1200 | Wilmington, DE 19801 | | | First Class Mail |
| Barnes Thornburg LLP | Attn: Lisa Brown | 11 S Meridian St | Indianapolis, IN 46204 | | | First Class Mail |
| Barnes Thornburg LLP | 1 N Wacker Dr | San Antonio, IL 60606 2833 | | | | First Class Mail |
| Barnes Thornburg LLP | 11 S Meridian St | Indianapolis, IN 46204 | | | | First Class Mail |
| Barnhil Jennifer | Address Redacted | | | | | First Class Mail |
| Barry Baker | Address Redacted | | | | | First Class Mail |
| BART | 300 Lakeside Dr | P.O. Box 12688 | Oakland, CA 94604 | | | First Class Mail |
| Bart Radio Inc | Address Redacted | | | | | First Class Mail |
| Base-2 Solutions, LLC | 6731 Columbia Gateway Dr, Ste 108 | Columbia, MD 21046 | | | | First Class Mail |
| Bay Area News Group | Address Redacted | | | | | First Class Mail |
| Bay Cove Human Svcs | 66 Canal St | Boston, MA 02114 | | | | First Class Mail |
| Bayer & Becker, Inc | 6900 Tylersville Rd, Ste A | Mason, OH 45040 | | | | First Class Mail |
| Bbb National Programs Inc | | | | | ar@bbbnp.org | Email |
| Bbb National Programs Inc | 1676 International Dr, Ste 550 | Mclean, VA 22201 | | | | First Class Mail |
| Bbci - Concord | 1000 Burnett Ave, Ste 150 | Concord, CA 94520 | | | | First Class Mail |
| Bbsi - Kent | 19717 62nd Ave, Ste S 0112 | Kent, WA 98032 | | | | First Class Mail |
| Bc Forward | 9777 N College Ave | Indianapolis, IN 46204 | | | | First Class Mail |
| Bci Wooster Div | 3350 Long Rd | Wooster, OH 44691 | | | | First Class Mail |
| Bci Wooster Div | 822 Kumho Dr, Ste 400 | Fairlawn, OH 44333 | | | | First Class Mail |
| BCI Wooster Division | 822 Kumho Dr, Ste 400 | Fairlawn, OH 44333 | | | | First Class Mail |
| Be A Hero-Hire A Hero | Address Redacted | | | | | First Class Mail |
| Beacon Hill Embedded Of Williamsville | 5872 Main St | Williamsville, NY 14221 | | | | First Class Mail |
| Beacon Hill Solutions Group Llc | | | | | LREARDON@BEACONHILLSTAFFING.COM | Email |
| Beacon Hill Solutions Group Llc | P.o. Box 846193 | Boston, Ma 02284-6193 | | | | First Class Mail |
| Beacon Hill Staffing Group | 152 Bowdoin St | Boston, MA 02108 | | | | First Class Mail |
| Beacon Oral Specialists | 12221 Merit Dr, Ste 1175 | Dallas, TX 75251 | | | | First Class Mail |
| Bear Construction Co | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Becker's School Supplies | 1500 Melrose Hwy | Pennsauken, NJ 08110-1410 | | | | First Class Mail |
| Bee Talent Solutions, LLC | 6619 132nd Ave NE, Pmb Box 255 | Kirkland, WA 98033 | | | | First Class Mail |
| Belcan Corp | 10200 Anderson Way | Cincinnati, OH 45242 | | | | First Class Mail |
| Bell Litho Inc | 1820 Lunt Ave | Elk Grove Village, Il 60007 | | | | First Class Mail |
| Ben Fenwick | | | | | Email Redacted | Email |
| Ben Fenwick | Address Redacted | | | | | First Class Mail |
| Ben Taylor | | | | | Email Redacted | Email |
| Ben Taylor | Address Redacted | | | | | First Class Mail |
| Bend The Bridge Yoga | 3249 Washington Pike | Bridgeville, PA 15017 | | | | First Class Mail |
| Benda Infotech | 600 W Jackson Blvd, Ste 102 | Chicago, IL 60661 | | | | First Class Mail |
| Benesch, Friedlander, Coplan & Aronoff LLP | | | | | mgilmore@beneschlaw.com | Email |
| Benesch, Friedlander, Coplan & Aronoff LLP | | | | | snylen@beneschlaw.com | Email |
| Benesch, Friedlander, Coplan & Aronoff LLP | | | | | jhoover@beneschlaw.com | Email |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Sven T Nylen/Mary V Gilmore | 71 S Wacker Dr, Ste 1600 | Chicago, IL 60606 | | | First Class Mail |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R Hoover | 1313 N Market St, Ste 1201 | Wilmington, DE 19801 | | | First Class Mail |
| Benjamin Doyle | | | | | Email Redacted | Email |
| Benjamin Doyle | Address Redacted | | | | | First Class Mail |
| Bensussen Deutsch Associates Llc | | | | | AREBILLING@BDAINC.COM | Email |
| Bensussen Deutsch Associates Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Bensussen Deutsch Associates Llc | P.o. Box 31001-2214 | Pasadena, Ca 91110-2214 | | | | First Class Mail |
| Bentek Corp | 1991 Senter Rd | San Jose, Ca 95112 | | | | First Class Mail |
| Bergman Brothers | Attn: Max Carrillo | 5205 Monroe Rd, Ste C | Charlotte, NC 28205 | | | First Class Mail |
| Bering Straits Native Corp | 3301 C St, Ste 300 | Anchorage, AK 99503 | | | | First Class Mail |
| Berkley Insurance Co | 475 Steamboat Rd | Greenwich, CT 06830 | | | | First Class Mail |
| Berkley Professional Liability | 757 3rd Ave, 10th Fl | New York, NY 10017 | | | | First Class Mail |
| Bernard Nickels Inc | 99 Wall St, Ste 1652 | New York, Ny 10005 | | | | First Class Mail |
| Bessire & Associates, Inc | 15720 Brixham Hill Ave, Ste 300 | Charlotte, NC 28277 | | | | First Class Mail |
| Best Buddies | 100 SE 2nd St | Miami, FL 33131 | | | | First Class Mail |
| Best Buddies International | 100 SE 2nd St, Ste 2200 | Miami, FL 33131 | | | | First Class Mail |
| Best Buddies Int'L | 100 SE 2nd St | Miami, FL 33131 | | | | First Class Mail |
| Best Buddies Int'L | 100 SE 2nd St, Ste 2200 | Miami, FL 33131 | | | | First Class Mail |
| Best Buddies Int'L | 100 SE 2nd St, Ste 2200 | Miami, FL 33131 | | | | First Class Mail |
| Best Buddies Int'L, Inc | 100 SE 2nd St, Ste 2200 | Miami, FL 33131 | | | | First Class Mail |
| Best Foot Forward | 100 Crescent Centre Pkwy, Ste 400 | Tucker, GA 30084 | | | | First Class Mail |
| Betty Williams Handy | Address Redacted | | | | | First Class Mail |
| Beverly A Dunlap | Address Redacted | | | | | First Class Mail |
| Beyondtrust | | | | | billings@beyondtrust.com | Email |
| Beyondtrust | P.o. Box 734433 | Dallas, Tx 75373 | | | | First Class Mail |
| Beyondtrust Corp | | | | | billings@beyondtrust.com | Email |
| Beyondtrust Corp | P.O. Box 734433 | Dallas, TX 75373 | | | | First Class Mail |
| Beyondtrust Corp | 11695 Johns Creek Pkwy, Ste 200 | Johns Creek, GA 30097 | | | | First Class Mail |
| Bgov LLC | Address Redacted | | | | | First Class Mail |
| Bhagya Kanuri | Address Redacted | | | | | First Class Mail |
| Bharat Thudi | Address Redacted | | | | | First Class Mail |
| Bharti Soft Tech Pvt Ltd | 5 Rue des Alpes | Goussainville, 95190 | France | | | First Class Mail |
| Bhavanisri (Bhanu Reddy) Reddibathula | Address Redacted | | | | | First Class Mail |
| Big Impact Tech | 15157 Stepping Stone Dr | Haymarket, VA 20169 | | | | First Class Mail |
| Big Wave Staffing | 4085 Rodgers St | Palm Beach Gardens, FL 33410 | | | | First Class Mail |
| Bigelow Aerospace | 4640 S Eastern Ave | Las Vegas, NV 89119 | | | | First Class Mail |
| Bigelow Aerospace | 4640 S Eastern Ave | Las Vegas, NV 89119-6135 | | | | First Class Mail |
| Bill Cowhey | | | | | Email Redacted | Email |
| Billea Breen | Address Redacted | | | | | First Class Mail |
| Billtrust | Factor Systems Inc | 75 Remittance Dr, Ste 1394 | Chicago, IL 60675-1394 | | | First Class Mail |
| Bindi Singh Correa | Address Redacted | | | | | First Class Mail |
| Binding Minds Inc | 8 Fellen Pl | Hillsborough, NJ 08844 | | | | First Class Mail |
| Biogen Idec Ma Inc | Address Redacted | | | | | First Class Mail |
| Biogen MA Inc. | | | | | michael.parran@biogen.com | Email |
| Biogen MA Inc. | Attn: Michael Parran | 225 Binney St | Cambridge, MA 02142 | | | First Class Mail |
| Biospectra Inc | 100 Majestic Way | Bangor, PA 18013 | | | | First Class Mail |
| Bird.Com Inc | | | | | remittances@bird.com | Email |
| Bird.Com Inc | 4701 Sangamore Rd, Ste 100N-199 | Bethesda, MD 20816 | | | | First Class Mail |
| Bird.com Inc (messagebird) | 1621 Bay Rd | Miami Beach, Fl 33139 | | | | First Class Mail |
| Birdcom Inc | 4701 Sangamore Rd | Tempe, MD 20816 | | | | First Class Mail |
| Birddog Media LLC | Address Redacted | | | | | First Class Mail |
| Bitly Inc | 601 W 26th St, 3rd Flr, Ste 357 | Dpt S006 | New York, NY 10001 | | | First Class Mail |
| Bitrise Inc | | | | | Email Redacted | Email |
| Bitrise Inc | Address Redacted | | | | | First Class Mail |
| Black Box Ltd (India) | E/1/i Gandhinagar Electronics | Estate, Sector-25 | Gujarat, 382028 | India | | First Class Mail |
| Black Gold Rental Tools | 6964 Leopard St | Corpus Christi, TX 78409 | | | | First Class Mail |
| Black Meta Agency Corp | | | | | CEO@BMAWEB3.COM | Email |
| Black Meta Agency Corp | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Black Meta Agency Corp | 1121 Arlington, Unit 128 | Arlington, Va 22209 | | | | First Class Mail |
| Blackline Systems, Inc | | | | | BILLING@BLACKLINE.COM | Email |
| Blackline Systems, Inc | P.O. Box 841433 | Dallas, TX 75284-1433 | | | | First Class Mail |
| Blackline Systems, Inc | Attn: Joe Silver | 21300 Victory Blvd, 12th Fl | Wodland Hills, CA 91367 | | | First Class Mail |
| Blake Allen Stilwell | | | | | Email Redacted | Email |
| Blake Allen Stilwell | Address Redacted | | | | | First Class Mail |
| Blanchard Valley Health System | 1900 S Main St | Findlay, OH 45840 | | | | First Class Mail |
| Blossman Gas, Inc | 809 Washington Ave | Ocean Springs, MS 39564 | | | | First Class Mail |
| Blue Cross Blue Shield (Fcb) | 75 N Michigan Ave | Chicago, IL 60611 | | | | First Class Mail |
| Blue Torch Capital | 150 E 58th St, 39th Fl | New York, NY 10155 | | | | First Class Mail |
| Bluebell Mattress, LLC | 24 Thompson Rd | E Windsor, CT 06088 | | | | First Class Mail |
| Blueberry Medcorp LLC | 16192 Coastal Hwy | Lewes, DE 19958 | | | | First Class Mail |
| Bluebix Solutions Inc | 6 Kilmer Rd, Ste B-1 | Edison, NJ 08817 | | | | First Class Mail |
| Bluescope Buildings | 1540 Genessee St | Kansas City, MO 64102 | | | | First Class Mail |
| Bluesky Resource Solutions | 9040 Roswell Rd, Ste 520 | Atlanta, GA 30350 | | | | First Class Mail |
| Bmi Audit Services | | | | | dmcintire@bmiaudit.com | Email |
| Bmi Audit Services | 100 E Wayne St, Ste 400 | S Bend, IN 46601 | | | | First Class Mail |
| Bns Ecom LLC | 11507 115th St, 1st Fl | Sozone Park, NY 11420 | | | | First Class Mail |
| Bob Jones Coaching | 112 Wrangler Dr, Ste 150 | Coppell, TX 75019 | | | | First Class Mail |
| Bob Jones Coaching | 3637 Sea Gull Rd | Virginia Beach, VA 23452 | | | | First Class Mail |
| BOLD Holdings, LLC | | | | | gary.housh@bold.com | Email |
| BOLD Holdings, LLC | City View Plaza II | 48 Rd 165, Ste 6000 | Guaynabo, PR 00968-8060 | | | First Class Mail |
| Bonadio & Co LLP | | | | | ccaryll@foxpointesolutions.com | Email |
| Bonadio & Co LLP | P.O. Box 657 | Buffalo, NY 14240-0657 | | | | First Class Mail |
| Bond Health Staffing | 389 Wiloughby Ave | Brooklyn, NY 11205 | | | | First Class Mail |
| Bonterra LLC | Address Redacted | | | | | First Class Mail |
| Bonterra LLC | 10801-2 N Mopac Expy, Ste 300 | Austin, TX 78759 | | | | First Class Mail |
| Bonterra Tech Llc | 10801-2 N Mopac Expwy, Ste 300 | Austin, Tx 78759 | | | | First Class Mail |
| Bonterra Tech Llc | Fks Social Solutions Global Inc | 10801-2 N Mopac Expwy, Ste 300 | Austin, Tx 78759 | | | First Class Mail |
| Bonterra Tech Llc | 10801-2 N Mopac Expy, Ste 300 | Austin, Tx 78759 | | | | First Class Mail |
| Bonterra Tech LLC | fka Social Solutions Global Inc | 10801-2 N Mopac Expy, Ste 300 | Austin, TX 78759 | | | First Class Mail |
| BOSS Prostaffing | 77 Hartland St | East Hartford, CT 06108 | | | | First Class Mail |
| Boss Prostaffing | 77 Hartland St | E Hartford, CT 06108 | | | | First Class Mail |
| Boston Consulting Unit | 3014 Piney Forest Dr | Houston, TX 77084 | | | | First Class Mail |
| Boston Globe | Address Redacted | | | | | First Class Mail |
| Boston Red Sox Baseball Club LP | Address Redacted | | | | | First Class Mail |
| Botify | | | | | INVOICING@BOTIFY.COM | Email |
| Botify | 23 Copenhagen St | London, N1 0jb | United Kingdom | | | First Class Mail |
| Botify Ltd | | | | | Email Redacted | Email |
| Botify Ltd | Address Redacted | | | | | First Class Mail |
| Botswana Embassy | 1531-1533 New Hampshire Ave NW | Washington, DC 20036 | | | | First Class Mail |
| Bounteous | | | | | ERIC.BUHMAN@BOUNTEOUS.COM | Email |
| Bounteous Inc | P.o. Box 713297 | Chicago, Il 60677 1297 | | | | First Class Mail |
| Bounteous Inc | P.O. Box 713297 | Round Rock, IL 60677 1297 | | | | First Class Mail |
| Bounteous Inc | P.o. Box 713297 | Chicago, Il 60677 1297 | | | | First Class Mail |
| Bounteous, Inc | | | | | ERIC.BUHMAN@BOUNTEOUS.COM | Email |
| Bounteous, Inc | P.O. Box 713297 | Chicago, IL 60677-1297 | | | | First Class Mail |
| Box Inc | Address Redacted | | | | | First Class Mail |
| Bps Piping, Inc | 95 Hudson River Rd | Waterford, NY 12188 | | | | First Class Mail |
| Brandan Chastain | | | | | Email Redacted | Email |
| Brandan Chastain | Address Redacted | | | | | First Class Mail |
| Brandata Inc | | | | | JOSH@BRANDATA.COM | Email |
| Brandata Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Brandata Inc | 1434 Pleasant Ave | St Paul, Mn 55116 | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Brandon Consulting | 30 Silverline Dr, Ste 3, 2nd Fl | N Brunswick, NJ 08902 | | | | First Class Mail |
| Brandon D Brown | Address Redacted | | | | | First Class Mail |
| Brandon P Shimek | Address Redacted | | | | | First Class Mail |
| Brandon S Poynter | Address Redacted | | | | | First Class Mail |
| Brandwatch LLC | Address Redacted | | | | | First Class Mail |
| Braums | P.O. Box 25429 | Oklahoma City, OK 73125 | | | | First Class Mail |
| Braums | Po 25429 | Oklahoma City, OK 73125 | | | | First Class Mail |
| Bravia Services | 9465 Counselors Row, Ste 200 | Indianapolis, IN 46240 | | | | First Class Mail |
| Bravia Svcs | 9465 Counselors Row 200 | Indianapolis, IN 46240 | | | | First Class Mail |
| Brazen Technologies | | | | | ASHLEY@BRAZEN.COM | Email |
| Brazen Technologies | P.o. Box 2310 | Hicksville, Ny 11802 | | | | First Class Mail |
| Brazen Technologies Inc | | | | | mike.mattner@radancy.com | Email |
| Brazen Technologies Inc | | | | | ashley@brazen.com | Email |
| Brazen Technologies Inc | P.O. Box 2310 | Hicksville, NY 11802 | | | | First Class Mail |
| Brazen Technologies, Inc | 3033 Wilson Blvd, Ste 470 | Arlington, VA 22201 | | | | First Class Mail |
| BRC | 12810 W Golden Ln | San Antonio, TX 78249 | | | | First Class Mail |
| Breezy HY | 1450 Flagler Ave, Ste 24 | Jacksonville, FL 32207 | | | | First Class Mail |
| Breezy HY | 1534 Oak St, Ste 301 | Jacksonville, FL 32204 | | | | First Class Mail |
| Brendan C Connerty | Address Redacted | | | | | First Class Mail |
| Brendan C Connerty | Address Redacted | | | | | First Class Mail |
| Brent Fisher | Address Redacted | | | | | First Class Mail |
| Brent Henderson | Address Redacted | | | | | First Class Mail |
| Bret Acker | | | | | Email Redacted | Email |
| Bret Acker | Address Redacted | | | | | First Class Mail |
| Bretton Trova | 250 Commercial St, Ste 2014 | Manchester, NH 03101 | | | | First Class Mail |
| Brevard County BCIT BOCC | 2725 Judge Fran Jamieson Way | Room B-209 | Viera, FL 32940 | | | First Class Mail |
| Brewer Morris | 2 Park Ave | New York, NY 10016 | | | | First Class Mail |
| Brian Brown | | | | | Email Redacted | First Class Mail |
| Brian Brown | Address Redacted | | | | | First Class Mail |
| Brian Burbrink | | | | | Email Redacted | Email |
| Brian Burbrink | Address Redacted | | | | | First Class Mail |
| Brian David Whorton | Address Redacted | | | | | First Class Mail |
| Brian Harrison | Address Redacted | | | | | First Class Mail |
| Brian P Lebrun | Address Redacted | | | | | First Class Mail |
| Brian Wiley | | | | | Email Redacted | Email |
| Brian Wiley | Address Redacted | | | | | First Class Mail |
| Brian William Pease | Address Redacted | | | | | First Class Mail |
| Bridge Resource Group | 15685 SW 116th Ave, Ste 155 | Portland, OR 97224 | | | | First Class Mail |
| Bridgette Marie Brown | Address Redacted | | | | | First Class Mail |
| Bright Flag Recruiting | 3316 S Cobb Dr SE, Ste 249 | Smyrna, GA 30080 | | | | First Class Mail |
| Brightcove Inc | | | | | eborden@brightcove.com | Email |
| Brightcove Inc | Address Redacted | | | | | First Class Mail |
| Brightcove Inc | 281 Summer St, 6th Fl | Boston, MA 02210 | | | | First Class Mail |
| Brillalenta | 349 River Park | Raritan, NJ 08869 | | | | First Class Mail |
| Broadbean Technology Limited | The S Quay Bldg, 13th Fl | 77 Marsh Wall | London, E1495H | United Kingdom | | First Class Mail |
| Broadbean Technology Ltd | | | | | oliver.eagle@broadbean.com | Email |
| Broadbean Technology Ltd | The South Quay Bldg | 6th Flr 189 Marsh Wall | London, E14lsh | United Kingdom | | First Class Mail |
| Broadbean Technology Ltd | 5 Quay Plz | 183 Marsh Wall | London, E14 | United Kingdom | | First Class Mail |
| Broadcast Music, Inc | 10 Music Sq E | Nashville, TN 37203 | | | | First Class Mail |
| Bronco Motors, Inc | 2646 Main St | Boise, ID 83702 | | | | First Class Mail |
| Brooksource Technical Youth | 8365 Keystone Xing Blvd, Ste 104 | Indianapolis, IN 46240 | | | | First Class Mail |
| Brown & Joseph Ltd | | | | | TRUST@BROWNANDJOSEPH.COM | Email |
| Brown & Joseph Ltd | One Pierce Pl | Ste 1225w | Itasca, Il 60143 | | | First Class Mail |
| Bryan Fydryck | Address Redacted | | | | | First Class Mail |
| Bsa-Techcom | 6051 N Sauganash Ave | Chicago, IL 60646 | | | | First Class Mail |
| Buchalter, A Professional Corporation | | | | | schristianson@buchalter.com | Email |
| Buchalter, A Professional Corporation | Attn: Shawn M Christianson | 425 Market St, Ste 2900 | San Francisco, CA 94105-3493 | | | Email |
| Bullhorn Inc | Address Redacted | | | | | First Class Mail |
| Bullhorn Inc | P.O. Box 412349 | Dallas, MN 02241-2349 | | | | First Class Mail |
| Bullhorn, Inc | | | | | jody.barillare@morganlewis.com | Email |
| Bullhorn, Inc | | | | | david.shim@morganlewis.com | Email |
| Bullhorn, Inc | | | | | christopher.carter@morganlewis.com | Email |
| Bullhorn, Inc | | | | | brian.loughnane@morganlewis.com | Email |
| Bullhorn, Inc | c/o Morgan, Lewis & Bockius LLP | Attn: Jody C Barillare Bar No 5107 | 1201 N Market St, Ste 2201 | Wilmington, DE 19801 | | First Class Mail |
| Bullhorn, Inc | c/o Morgan Lewis & Bockius LLP | Attn: David K Shim | 1 Federal St | Boston, MA 02110-1726 | | First Class Mail |
| Bullhorn, Inc | c/o Morgan Lewis & Bockius LLP | Attn: Christopher L Carter | 1 Federal St | Boston, MA 02110-1726 | | First Class Mail |
| Bullhorn, Inc | c/o Morgan, Lewis & Bockius LLP | Attn: Brian Loughnane Bar No 6853 | 1201 N Market St, Ste 2201 | Wilmington, DE 19801 | | First Class Mail |
| Bump Boxes | | | | | SARAH@BUMPBOXES.COM | Email |
| Bump Boxes | 7719 N Pioneer Ln | Peoria Il 61615, Il 61615 | | | | First Class Mail |
| Bump Boxes Inc | | | | | Email Redacted | Email |
| Bump Boxes Inc | Address Redacted | | | | | First Class Mail |
| Burroughs Inc | 38505 Country Club Dr, Ste 210 | Farmington Hills, MI 48331 | | | | First Class Mail |
| Bursor & Fisher Pa | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Bursor & Fisher Pa | 701 Brickell Ave, Ste 1420 | Miami, Fl 33131 | | | | First Class Mail |
| Business Coach Associates | 77 Lagare St | Palm Coast, FL 32137 | | | | First Class Mail |
| Business Integra Tech Solutions, Inc | 6550 Rock Spring Dr | Bethesda, MD 20817 | | | | First Class Mail |
| Business Objects Software Ltd | Address Redacted | | | | | First Class Mail |
| Business Objects Software Ltd | T/A Sap Solutions | 1012 1014 Kingswood Ave | City W Business Campus | Dublin, 24 | Ireland | First Class Mail |
| Butler Academy | | | | | CHAPPELL@BUTLERACADEMY.US | Email |
| Butler Academy | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Butler Academy | 710 S 5th St | Hartsville, Sc 29550 | | | | First Class Mail |
| Butler America Aerospace, LLC | 2 Trap Falls Rd | Shelton, CT 06484 | | | | First Class Mail |
| Butler America Aerospace, LLC | 3495 Kent Ave | W Lafayette, IN 47906 | | | | First Class Mail |
| Buzzclan | 13601 Preston Rd | Dallas, TX 75240-4936 | | | | First Class Mail |
| Buzzclan | 5757 Alpha Rd, Ste 340 | Dallas, TX 75240 | | | | First Class Mail |
| BVI Medical | 500 Totten Pond Rd | Waltham, MA 02451 | | | | First Class Mail |
| Bvr Productions Inc | | | | | Email Redacted | Email |
| Bvr Productions Inc | Address Redacted | | | | | First Class Mail |
| Bvr Productions Inc | 436 B Ave | Coronado, CA 92118 | | | | First Class Mail |
| Bvr Productions, Inc | P.O. Box 181963 | Coronado, CA 92178 | | | | First Class Mail |
| Bwpcareers.Com | 120 Interstate N Pkwy E, Ste 426 | Atlanta, GA 30339 | | | | First Class Mail |
| Bwpcareers.Com | 895 S Powers Ct | Atlanta, GA 30339 | | | | First Class Mail |
| C Space | Address Redacted | | | | | First Class Mail |
| CA Assoc of School Counselors | | | | | Email Redacted | Email |
| CA Assoc of School Counselors | Address Redacted | | | | | First Class Mail |
| CA Curtze Co | P.o. Box 797 | Erie, Pa 16512 | | | | First Class Mail |
| Ca Dept of Corrections & Rehab | 1940 Birkmont Dr | Rancho Cordova, CA 95742 | | | | First Class Mail |
| Ca Dept of Corrections & Rehabilitation | 1940 Birkmont Dr | Rancho Cordova, CA 95742 | | | | First Class Mail |
| CA Dept of Tax & Fee Administration | P.O. Box 942879 | Sacramento, CA 94279-8062 | | | | First Class Mail |
| CA Inc | | | | | INVOICINV@CA.COM | Email |
| CA Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| CA Inc | | | | | CAREMITTANCES.PDL@BROADCOM.COM | Email |
| CA Inc | P.o. Box 783591 | Philadelphia, Pa 19178-3591 | | | | First Class Mail |
| Cahill Gordon & Reindel LLP | | | | | mreddy@cahill.com | Email |
| Cahill Gordon & Reindel LLP | 32 Old Slip | New York, NY 10005 | | | | First Class Mail |
| Caine & Weiner Co Inc | Address Redacted | | | | | First Class Mail |
| Caine Weiner Co Inc | P.O. Box 55848 | Sherman Oaks, CA 91413-0848 | | | | First Class Mail |
| Caipa Mso | 202 Canal St, Ste 500 | Manhattan, NY 10013 | | | | First Class Mail |
| CAIPA MSO | 202 Canal St, Ste 500 | New York, NY 10013 | | | | First Class Mail |
| Caitlin Walker | Address Redacted | | | | | First Class Mail |
| Cal Diving Club | 2121 N California Blvd | Walnut Creek, CA 94596 | | | | First Class Mail |
| Caleb Snodgrass | | | | | Email Redacted | Email |
| Caleb Snodgrass | Address Redacted | | | | | First Class Mail |
| California Franchise Tax Board | Address Redacted | | | | | First Class Mail |
| California Workforce Assoc | | | | | Email Redacted | Email |
| California Workforce Assoc | Address Redacted | | | | | First Class Mail |
| Calm Inc | P.O. Box 103322 | Pasadena, CA 91189-3322 | | | | First Class Mail |
| Calm.Com Inc | Address Redacted | | | | | First Class Mail |
| Camaro Acquisition LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | | First Class Mail |
| Camaro Holdings LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | | First Class Mail |
| Camaro Holdings, LLC | 100 W Putnam Ave, 3rd Fl | Greenwich, CT 06830 | | | | First Class Mail |
| Cambridge Executive Recruiters Llc | Accounts Payable | 731 N 1180 E | Orem, Ut 84097-5471 | | | First Class Mail |
| Cambridge.Com | 36 Colbourne Crescent | Brookline, MA 02445 | | | | First Class Mail |
| Camelot Communications Ltd | | | | | AR@pmg.com | Email |
| Camelot Communications Ltd | | | | | jennifer.hooper@pmg.com | Email |
| Camelot Communications Ltd | 2845 W 7th St | Ft Worth, TX 76107 | | | | First Class Mail |
| Camelot Communications Ltd | Attn: Jennifer Hooper | 2845 W 7th St | Ft Worth, TX 76107 | | | First Class Mail |
| Camelot Communications Ltd | 2845 West 7th St | Ft Worth, TX 76107 | | | | First Class Mail |
| Camelot Communications Ltd | 8140 Walnut Hill Ln, Ste 1000 | Dallas, TX 75231 | | | | First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Camelot Communications, Ltd | | | | | | ryan@momentum.com | Email |
| Camelot Communications, Ltd | | | | | | cdevito@dglaw.com | Email |
| Camelot Communications, Ltd | 2601 Olive St, Ste 1900 | Dallas, TX 75201 | | | | | First Class Mail |
| Camelot Communications, Ltd | c/o Davis+Gilbert LLP | 1675 Broadway | New York, NY 10019 | | | | First Class Mail |
| Camilla Andersson | Address Redacted | | | | | | First Class Mail |
| Campbells | 595 Westport Ave | Norwalk, CT 06851 | | | | | First Class Mail |
| Camtasia Maintenance | 14 Crescent Road | E Lansing, MI 48823-5708 | | | | | First Class Mail |
| Cancer Healthcare Associates | 9165 Park Dr | Miami, FL 33138 | | | | | First Class Mail |
| Candace E Davis | Address Redacted | | | | | | First Class Mail |
| Candace Marie Cicogna | Address Redacted | | | | | | First Class Mail |
| Canva US Inc | | | | | | Email Redacted | Email |
| Cape Fox Shared Services | 14360 Newbrook Dr | Chantilly, VA 20151-4206 | | | | | First Class Mail |
| Capgemini Government Solutions | 1765 Greensboro Station Pl, Ste 300 | Mclean, VA 22102 | | | | | First Class Mail |
| Capital Financial | P.O. Box 703 | Pine Island, MN 10969 | | | | | First Class Mail |
| Capital Nursery | E Block Hari Nagarpart Ii | Jaitpur, Badarpur | New Delhi, 110044 | India | | | First Class Mail |
| Cappex | 2445 M St NW | Washington, DC 20037 | | | | | First Class Mail |
| Capstone Logistics | 6525 The Corners Pkwy | Norcross, GA 30092 | | | | | First Class Mail |
| Capterra Inc | Address Redacted | | | | | | First Class Mail |
| Captrust | 4208 Six Forks Rd, Ste 1700 | Raleigh, Nc 27609 | | | | | First Class Mail |
| Cardaro & Peek, LLC | 201 N Charles St, Ste 2100 | Baltimore, MD 21201 | | | | | First Class Mail |
| Care.Com Inc | Address Redacted | | | | | | First Class Mail |
| Career Math Solutions LLC | 11705 Boyette Rd, Ste 431 | Riverview, FL 33569 | | | | | First Class Mail |
| Career Now Brands | 302 E Parent Ave | Royal Oak, MI 48067 | | | | | First Class Mail |
| Career On Command | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Career On Command | 343 E 4th N, Ste 114 | Rexburg, Id 83440 | | | | | First Class Mail |
| Career Pathway LLC | 14402 Chevy Chase Dr | Houston, TX 77077 | | | | | First Class Mail |
| Career Soft Solutions | 145 Talmadge Rd, Ste 12 | Edison, NJ 08817 | | | | | First Class Mail |
| Career Transitions Llc | 53842 Generations Dr, Ste 2 | S Bend, In 45535 | | | | | First Class Mail |
| Careerbuilder Brasil | Atividades De Internete E Participaes Ltd | Av Francisco Sales, 1614 | Sala 1401, Santa Efigênia | Belo Horizonte, MG 30150-221 | Brazil | | First Class Mail |
| Careerbuilder Brasil Atividades | De Internete E Participaçoes Uda | Av Paulista, No 2073, Sales 317 | E 318 (Parte), Horsa I | Bela Vista, Sao Paulo, CEP 01311-300 | Brazil | | First Class Mail |
| Careerbuilder Canada Co | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | | | First Class Mail |
| Careerbuilder Canada Co | Spaces Queen West | 180 John St, Office 328 | Toronto, ON M5T 1X5 | Canada | | | First Class Mail |
| Careerbuilder Com India Private Ltd | Dlf Corporate Park 1st Fl | Block 4B, Dlf City Phase-III | Gurgaon, Haryana 122002 | India | | | First Class Mail |
| Careerbuilder France Holding LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | | | First Class Mail |
| Careerbuilder France Holding, LLC | c/o The Ct Corp Trust Co | 1209 Orange St | Wilmington, DE 19801 | | | | First Class Mail |
| Careerbuilder Government Solutions LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | | | First Class Mail |
| Careerbuilder Info Tech Co, Ltd | 500 Pudong S Rd, Unit A, 10th Fl | Pudong New Area, Shanghai | China | | | | First Class Mail |
| Careerbuilder International Holdings BV | Teleston 8, Teleport | Amsterdam, 1043 BW | Netherlands | | | | First Class Mail |
| Careerbuilder Int'l Holdings Bv | c/o Citco Nantawag 165 | Telestone 8, Teleport | Amsterdam, 1043 BW | Netherlands | | | First Class Mail |
| Careerbuilder Profitsoft | Dutch Holdings BV | c/o Citco Nantawag 165 | Telestone 8, Teleport | Amsterdam, 1043 BW | Netherlands | | First Class Mail |
| Careerbuilder Romania SRL | Str General David Praporgescu 7 | Sectorul 2 | Bucuresti, 030167 | Romania | | | First Class Mail |
| Careerbuilder Uk Holdings Ltd | 120 Holborn, 7th Fl | London, EC1N2TD | United Kingdom | | | | First Class Mail |
| Careerbuilder Uk Holdings Ltd | The S Quay Bldg, 77 Marsh Wall | London, E14 9SH | United Kingdom | | | | First Class Mail |
| Careerbuilder, LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | | | First Class Mail |
| Careerlink Hr | 4th Fl Silicon Oasis Headquarters | Alliance Business Ctr Silicon Oasis | Dubai, 341041 | Dubai | | | First Class Mail |
| Careline Svcs | 315 5th Ave, Rm 806 | New York, NY 10016 | | | | | First Class Mail |
| Carla Cino | | | | | | Email Redacted | Email |
| Carla Cino | Address Redacted | | | | | | First Class Mail |
| Carla Marie Hendrickson | Address Redacted | | | | | | First Class Mail |
| Carlton National Resources, LLC | P.O. Box 436 | Stratham, NH 03885 | | | | | First Class Mail |
| Carly Frakes | Address Redacted | | | | | | First Class Mail |
| Carmen C Burke | Address Redacted | | | | | | First Class Mail |
| Carmen Stough | Address Redacted | | | | | | First Class Mail |
| Carolina It Professionals | 243 W Catawba Ave | Mt Holly, NC 28120 | | | | | First Class Mail |
| Carolyn Mae Schweitzer | Address Redacted | | | | | | First Class Mail |
| Carpiness Sro | Pod Pekárnami 245 | Praha 9-vysocany, 190 00 | Czech Republic | | | | First Class Mail |
| Carquest | 4401 Atlantic Ave | Raleigh, NC 27604 | | | | | First Class Mail |
| Carquest-Technet | 2635 E Millbrook Rd | Raleigh, NC 27604 | | | | | First Class Mail |
| Carquest-Technet | 4200 Six Forks Rd | Raleigh, NC 27604 | | | | | First Class Mail |
| CARQUEST-Technet | 4721 Hargrove Rd | Raleigh, NC 27604 | | | | | First Class Mail |
| Carr Recruiting | 26 E Genesee St | Baldwinsville, NY 13027 | | | | | First Class Mail |
| Carr Recruiting | 26 East Genesee St | Baldwinsville, NY 13027 | | | | | First Class Mail |
| Carrie A Hansen | Address Redacted | | | | | | First Class Mail |
| Carrie Carroll | | | | | | Email Redacted | Email |
| Carrie Carroll | Address Redacted | | | | | | First Class Mail |
| Carrie Lozano | Address Redacted | | | | | | First Class Mail |
| Carrols Corp | 968 James St | P.O. Box 6969 | Syracuse, NY 13203 | | | | First Class Mail |
| Carrols Corp | 968 James St | P.O. Box 6969 | Syracuse, NY 13217 | | | | First Class Mail |
| Carshield | 333 Mid Rivers Mall Dr | St Peters, MO 63376 | | | | | First Class Mail |
| Carson Mcgovern | Address Redacted | | | | | | First Class Mail |
| Carvana Llc | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Carvana Llc | 1930 W Rio Salado Pkwy | Tempe, Az 85281 | | | | | First Class Mail |
| Catalyst Branding Inc | | | | | | Email Redacted | Email |
| Catalyst Branding Inc | Address Redacted | | | | | | First Class Mail |
| Caterpillar Inc | Address Redacted | | | | | | First Class Mail |
| Cazenovia Inc | 29 Yogurt Ln | Baltimore, MD 21231 | | | | | First Class Mail |
| Cazenovia Software | | | | | | Email Redacted | Email |
| Cazenovia Software | Address Redacted | | | | | | First Class Mail |
| Cb Solutions Pty Ltd | 14 Jubilee Ave, Unit 26 | Warriewood, NSW 2102 | Australia | | | | First Class Mail |
| Cbg Clay Burnett Group | 46 Peninsula Ctr, Ste E 410 | Rolling Hills Estates, CA 90274 | | | | | First Class Mail |
| CBM Acquisition, LLC | | | | | | cmwinter@duanemorris.com | Email |
| CBM Acquisition, LLC | c/o Duane Morris LLP | Attn: Christopher M Winter | 1201 N Market St, Ste 501 | Wilmington, DE 19801 | | | First Class Mail |
| Ccr Search, LLC | 835 Westwood Ln | Wilmette, Ohio 60091 | | | | | First Class Mail |
| Cdata Software Inc | Address Redacted | | | | | | First Class Mail |
| Cdtfa | Address Redacted | | | | | | First Class Mail |
| Cdw | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | | | First Class Mail |
| Cdw | Cdw Direct | P.O. Box 75723 | Chicago, IL 60675-5723 | | | | First Class Mail |
| Cdw | CDW LLC | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | | First Class Mail |
| Cdw Direc | P.o. Box 75723 | Chicago, Il 60675-5723 | | | | | First Class Mail |
| Cdw Direct | P.o. Box 75723 | Chicago, Il 60675-5723 | | | | | First Class Mail |
| Cdw Direct LLC | P.O. Box 75723 | Chicago, IL 60675-5723 | | | | | First Class Mail |
| Cdw Direct, LLC | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | | | First Class Mail |
| Cdw It Solutions Australia Pty Ltd | | | | | | Email Redacted | Email |
| Cdw It Solutions Australia Pty Ltd | Address Redacted | | | | | | First Class Mail |
| CDW. LLC | | | | | | vida.krug@cdw.com | Email |
| CDW. LLC | Attn: Vida Krug | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | | First Class Mail |
| Cecile O Ramombordes | Address Redacted | | | | | | First Class Mail |
| Ceipal Corp | | | | | | Email Redacted | Email |
| Ceipal Corp | Address Redacted | | | | | | First Class Mail |
| Celeste Elaine Haselton | Address Redacted | | | | | | First Class Mail |
| Celtra Inc | Address Redacted | | | | | | First Class Mail |
| Celtra Inc | 545 Boylston St | Boston, MA 02116 | | | | | First Class Mail |
| Celtra, Inc | 545 Boylston St, 112th Fl | Boston, MA 02116 | | | | | First Class Mail |
| Center For Internet Security Inc | | | | | | Email Redacted | Email |
| Center For Internet Security Inc | Address Redacted | | | | | | First Class Mail |
| Center.Com | Address Redacted | | | | | | First Class Mail |
| Centfin Partners | 1995 W 190Th St 202 | Torrance, CA 90504 | | | | | First Class Mail |
| Centrilionz | 15 Corporate Pl S, Ste 402 | Piscataway, NJ 08854 | | | | | First Class Mail |
| Centre For Skill Development & Training | | | | | | vipin@csdtindia.com | Email |
| Centre For Skill Development & Training | A - 388 Trigi Ambedkar Nagar | New Delphi, 110062 | India | | | | First Class Mail |
| Centrex Distributors | 119 Hopkins Hill Rd | W Greenwich, RI 02817 | | | | | First Class Mail |
| Centurylink Communications Inc | DBA Lumen Technologies Group | 100 Centurylink Dr | Monroe, La 71203 | | | | First Class Mail |
| Cerberus Business Finance LLC | | | | | | mkotsiras@potteranderson.com | Email |
| Cerberus Business Finance LLC | | | | | | csamis@potteranderson.com | Email |
| Cerberus Business Finance LLC | | | | | | astulman@potteranderson.com | Email |
| Cerberus Business Finance LLC | | | | | | adam.harris@srz.com | Email |
| Cerberus Business Finance LLC | c/o Potter Anderson & Corroon LLP | Attn: Maria Kotsiras No 6840 | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | | | First Class Mail |
| Cerberus Business Finance LLC | c/o Potter Anderson & Corroon LLP | Attn: Christopher M Samis No 4909 | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | | | First Class Mail |
| Cerberus Business Finance LLC | c/o Potter Anderson & Corroon LLP | Attn: Aaron H Stulman No 5807 | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | | | First Class Mail |
| Cerberus Business Finance LLC | c/o Schulte Roth & Zabel | Attn: Adam C Harris, Esq | 919 3rd Ave | New York, NY 10022 | | | First Class Mail |
| Ceros | | | | | | KAITY.YUN@CEROS.COM | Email |
| Ceros | P.o. Box 8127 | Carol Stream, Il 60197-8127 | | | | | First Class Mail |
| Ceros Inc | | | | | | Email Redacted | Email |
| Ceros Inc | Address Redacted | | | | | | First Class Mail |

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Ceros, Inc | 228 Park Ave, Ste 16327 | New York, NY 10003 | | | First Class Mail |
| Certified Mobile Notary Service | P.O. Box 9940 | Yukon, OK 73099 | | | First Class Mail |
| Cevu Vagas E Prestao De Servios Ltda | Av Francisco Sales, Unit 1614 | Sala 1401, Santa Efignia | Belo Horizonte, MG 30150-221 | Brazil | First Class Mail |
| Cgc Advertising, Inc | 6 Old Farm Ln | Old Westbury, NY 11568 | | | First Class Mail |
| Cgc Advertising, Inc | 6 Old Frame Ln | Old Westbury, NY 11568 | | | First Class Mail |
| CH Coakley & Co | | | | Email Redacted | Email |
| CH Coakley & Co | Address Redacted | | | | First Class Mail |
| Chad Gorczyca | Address Redacted | | | | First Class Mail |
| Chad M Hannah | Address Redacted | | | | First Class Mail |
| Change State LLC | | | | accounting@changestate.io | Email |
| Change State LLC | | | | graham@changestate.io | Email |
| Change State LLC | 5706 17th Ave NW, Ste 17831 | Seattle, WA 98107 | | | First Class Mail |
| Change State LLC | 5706 17th Ave NW | Seattle, WA 98107 | | | First Class Mail |
| Change State LLC | Attn: Graham Thornton | 16185 Agate Pass Rd NE | Bainbridge Island, WA 98110 | | First Class Mail |
| Chans Teq India Private Ltd | Mf 8/11 2nd Fl Bda Sfs Flats | Btm 2nd Stage | Bengaluru, 560076 | India | First Class Mail |
| Chaohua (Lisa) Xu | Address Redacted | | | | First Class Mail |
| Charles C Trudel | Address Redacted | | | | First Class Mail |
| Charles G (Greg) Olejarz | Address Redacted | | | | First Class Mail |
| Charles L (Chuck) Severinghaus | Address Redacted | | | | First Class Mail |
| Charles River Associates | | | | Email Redacted | Email |
| Charles River Associates | Address Redacted | | | | First Class Mail |
| Charles Schwab | 3000 Schwab Way | Westlake, Tx 76262 | | | First Class Mail |
| Charleston Gazette Mail | Hd Media Llc | P.o. Box 2017 | Huntington, Wv 25720 | | First Class Mail |
| Chartbeat, Inc | 701 Tillery St, Unit 12-1019 | Austin, TX 78702 | | | First Class Mail |
| Chartwell America | 119 Mills Ln | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Chase Castor | Address Redacted | | | | First Class Mail |
| Chasepro Talent | 1424 Morton St | Alameda, CA 94501 | | | First Class Mail |
| Chateck Inc | 22722 29th Dr Se, Ste 100 | Bothell, Wa 98021 | | | First Class Mail |
| Chauncy Rodriguez | | | | Email Redacted | Email |
| Chauncy Rodriguez | Address Redacted | | | | First Class Mail |
| Chazz Ward | Address Redacted | | | | First Class Mail |
| Cheaptickets.Com | Address Redacted | | | | First Class Mail |
| Checks Pro Solutions Inc | 516 Wasaga Crescent | Waterloo, ON N2V 2Y8 | Canada | | First Class Mail |
| Cheddars | 1000 Darden Ctr Dr | Orlando, FL 32837 | | | First Class Mail |
| Cheddars (Darden Restaurants Inc) | 1000 Darden Ctr Dr | Orlando, FL 32837 | | | First Class Mail |
| Chenega Corporate, Eh&F Sbu | 3000 C St, Ste 301 | Anchorage, AK 99503-3975 | | | First Class Mail |
| Chenyi Mao | Address Redacted | | | | First Class Mail |
| Chi Wai Chung | Address Redacted | | | | First Class Mail |
| Chicago Transit Authority | 567 W Lake St | Chicago, Il 60661 | | | First Class Mail |
| Chicago Transit Authority | 567 W Lake St, Ste Cta | Chicago, Il 60661 | | | First Class Mail |
| Chico Enterprise Record | | | | Email Redacted | Email |
| Chico Enterprise Record | Address Redacted | | | | First Class Mail |
| Chiever Bv | | | | Email Redacted | Email |
| Chiever Bv | | | | info@chiever.com | Email |
| Chiever Bv | Address Redacted | | | | First Class Mail |
| Chiever Bv | Eduard Van Beinumstraat 10 | Amsterdam, NL 1077 CZ | Netherlands | | First Class Mail |
| Chiever Bv | Eduard van Beinumstraat 10 | Amsterdam, NL 1077 CZ | The Netherlands | | First Class Mail |
| Child Guidance Resource Center | 2000 Old W Chester Pike | Havertown, PA 19083-2712 | | | First Class Mail |
| Childnet Youth & Family Svcs, Inc | 5150 E Pacific Coast Hwy | Long Beach, CA 90804 | | | First Class Mail |
| Chili Piper Inc | Address Redacted | | | | First Class Mail |
| Chili Piper Inc | 228 Park Ave S, Ste 78136 | New York, NY 10003-1502 | | | First Class Mail |
| Chili Piper, Inc | | | | ar@chilipiper.com | Email |
| Chili Piper, Inc | 228 Park Ave S, Unit 78136 | New York, NY 10003 | | | First Class Mail |
| China Business Engine | Rm 3908b Zhongyi Bldg | W Nanjing Rd | Shanghai, 200041 | China | First Class Mail |
| Chinook Systems | 1235 S Clark St, Ste 625 | Arlington, VA 22202 | | | First Class Mail |
| Chipman Brown Cicero & Cole, LLP | | | | olivere@chipmanbrown.com | Email |
| Chipman Brown Cicero & Cole, LLP | | | | chipman@chipmanbrown.com | Email |
| Chipman Brown Cicero & Cole, LLP | Attn: William E Chipman, Jr/Mark D Olivere | 1313 N Market St, Ste 5400 | Wilmington, DE 19801 | | First Class Mail |
| Chris (Chris) Wilson | Address Redacted | | | | First Class Mail |
| Chris Johnson | Address Redacted | | | | First Class Mail |
| Chris R Kosmakos | Address Redacted | | | | First Class Mail |
| Chris Salzman | | | | Email Redacted | Email |
| Chris Salzman | Address Redacted | | | | First Class Mail |
| Christa Jackson | | | | Email Redacted | Email |
| Christa Jackson | Address Redacted | | | | First Class Mail |
| Christa Joy Castanon | Address Redacted | | | | First Class Mail |
| Christian Connector (Catholic College) | 2505 Foresight Cir, Unit A | Grand Junction, CO 81505 | | | First Class Mail |
| Christie Ann O'Malley | Address Redacted | | | | First Class Mail |
| Christina A Kelly | | | | Email Redacted | Email |
| Christina A Kelly | Address Redacted | | | | First Class Mail |
| Christina Camanse | Address Redacted | | | | First Class Mail |
| Christina Scott | | | | Email Redacted | Email |
| Christina Scott | Address Redacted | | | | First Class Mail |
| Christine Alice Mckay | Address Redacted | | | | First Class Mail |
| Christopher Banks | Address Redacted | | | | First Class Mail |
| Christopher Crapser | | | | Email Redacted | Email |
| Christopher Crapser | Address Redacted | | | | First Class Mail |
| Christopher Duran | Address Redacted | | | | First Class Mail |
| Christopher I (Chris) Wragge | Address Redacted | | | | First Class Mail |
| Christopher J Monahan | Address Redacted | | | | First Class Mail |
| Christopher Jarek | Address Redacted | | | | First Class Mail |
| Christopher R Crapser | Address Redacted | | | | First Class Mail |
| Christopher Scott (Chris) Dancause | Address Redacted | | | | First Class Mail |
| Christopher Wright | Address Redacted | | | | First Class Mail |
| Christy D Call | Address Redacted | | | | First Class Mail |
| Chubb Ina Holdings Inc | 15 Mountain View Rd | Warren, NJ 07059 | | | First Class Mail |
| Chubb National Ins Co | 202B Hall's Mill Rd | Whitehouse Station, NJ 08889 | | | First Class Mail |
| Cielo | 200 S Executive Dr 400 | Brookfield, WI 53005 | | | First Class Mail |
| Cielo | 200 S Executive Dr, Ste 400 | Brookfield, WI 53005 | | | First Class Mail |
| Cientra Llc | 80 River St, 4th Fl | Hoboken, Nj 07030 | | | First Class Mail |
| Cintas Corp | 6800 Cintas Blvd | Mason, OH 45040 | | | First Class Mail |
| Cintas Corp 2 | | | | cdmeft@cintas.com | Email |
| Cintas Corp 2 | P.O. Box 631025 | Cincinnati, OH 45263-1025 | | | First Class Mail |
| Circa | Address Redacted | | | | First Class Mail |
| Circle Valve Tech | 1533 Gehman Rd | Harleysville, PA 19438 | | | First Class Mail |
| Circleci | Address Redacted | | | | First Class Mail |
| Circor | 30 Corporate Dr, Ste 200 | Burlington, MA 01803 | | | First Class Mail |
| Cision Us Inc | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.CO | Email |
| Cision Us Inc | P.O. Box 417215 | Boston, MA 02241-7215 | | | First Class Mail |
| Cision US Inc | 1785 Greensboro Station, 8th Fl | Mclean, Va 22102 | | | First Class Mail |
| Citco Nederland B.V. | La Guardiaweg 58 Bldg A | Amsterdam, 1043 Di | The Netherlands | | First Class Mail |
| Citco Nederland Bv | Teleston 8 - Teleport | Naritaweg 165 | Netherlands | | First Class Mail |
| City of Atlanta | 55 Trinity Ave SW, Ste 2500 | Atlanta, GA 30303-3543 | | | First Class Mail |
| City of Atlanta | 55 Trinity Ave SW, Ste 2500 | Nashua, NH 03062 | | | First Class Mail |
| City Of Atlanta | 55 Trinity Ave SW, Ste 2500 | Atlanta, GA 30303 | | | First Class Mail |
| City of Chicago | Address Redacted | | | | First Class Mail |
| City Of Coachella | 53990 Enterprise Way | Coachella, CA 92236 | | | First Class Mail |
| City of Kent | 220 4th Ave S | Kent, WA 98032 | | | First Class Mail |
| City Of New Haven | 200 Orange St, 1st Fl | New Haven, CT 06510 | | | First Class Mail |
| City of New York | 191 Union St | Brooklyn, NY 11231 | | | First Class Mail |
| City of New York | 393 Jericho Tpke, Ste 300 | Mineola, NY 11501 | | | First Class Mail |
| City of Olathe | 100 E Santa Fe St | Olathe, KS 66061 | | | First Class Mail |
| City Of West Des Moines | 4200 Mills Civic Pkwy, Ste 1E | West Des Moines, IA 50265 | | | First Class Mail |
| Claircol Inc | P.o. Box 97948 | Brentwood, Pa 15227 | | | First Class Mail |
| Claudia Bibo Dr | | | | Email Redacted | Email |
| Claudia Bibo Dr | Address Redacted | | | | First Class Mail |
| Clayton Wilkerson | | | | Email Redacted | Email |
| Clayton Wilkerson | Address Redacted | | | | First Class Mail |
| Clear Channel | Address Redacted | | | | First Class Mail |
| Clear Perfection Windshield & Repair | 2810 Timber Rock Ln | Midlothian, TX 76065 | | | First Class Mail |
| Clear Quote Life & Annuity | 119 Sunray Dr | Aliquippa, PA 15001 | | | First Class Mail |
| Clearbridge Technology Group | | | | jenwetmore@clearbridgetech.com | Email |
| Clearbridge Technology Group | 100 Apollo Dr, Ste 6 | Chelmsford, MA 01824 | | | First Class Mail |
| Clearbridge Technology Group | 6 Fortune Dr | Billerica, MA 01821 | | | First Class Mail |
| Clearbridge Technology Group | 6 Fortune Dr, Ste 200 | Billerica, MA 01821 | | | First Class Mail |
| Clearlyrated LLC | | | | Email Redacted | Email |
| Clearpoint Search | 3169 Fernbrook Ln N | Plymouth, MN 55447 | | | First Class Mail |
| Clearview Times Review | Lonestar News Group | 108 S Anglin St | Cleburne, Tx 76033 | | First Class Mail |
| Cleveland-cliffs Inc | Cleveland Cliffs St Corp | Attn: Irene Kumar | 9227 Centre Pointe Dr | W Chester, Oh 45069 | First Class Mail |
| Click Boarding LLC | P.O. Box 856975 | Minneapolis, MN 55485-6975 | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Click To Hired Ltd | 3rd Fl 86-90 Paul St | London, Greater London EC2A 4NE | United Kingdom | | | First Class Mail |
| Click To Hired Ltd | 86-90 Paul St, 3rd Fl | London, EC2A 4NE | United Kingdom | | | First Class Mail |
| Client First Staffing | 10 Corporate Hill Dr, Ste 200 | Little Rock, AR 72205 | | | | First Class Mail |
| Clientserver Tech Systems Inc | 2560 Matheson Blvd E, Ste 225 | Mississauga, Ontario L4w 4y9 | | | | First Class Mail |
| Clint Orsot | Address Redacted | | | | | First Class Mail |
| Clockwork Concepts Inc | 1945 The Exchange SE | Atlanta, GA 30339 | | | | First Class Mail |
| Clopay Corp | 8585 Duke Blvd | Mason, OH 45040 | | | | First Class Mail |
| Cloudessentials | 88 North St | Hornchurch Essex | London, Rm11 1sr | United Kingdom | | First Class Mail |
| Cloudessentials Ltd | Address Redacted | | | | | First Class Mail |
| Cloudessentials Ltd | 88 N St | Hornchurch Essex, LONDON RM11 1SR | United Kingdom | | | First Class Mail |
| Cloudessentials Ltd | 88 North St | London, RM11 1SR | United Kingdom | | | First Class Mail |
| Cloudflare | | | | | remittance@cloudflare.com | Email |
| Cloudflare | 101 Townsend St | San Francisco, Ca 94107 | | | | First Class Mail |
| Cloudflare, Inc | | | | | remittance@cloudflare.com | Email |
| Cloudflare, Inc | 101 Townsend St | San Francisco, Ca 94107 | | | | First Class Mail |
| Cloudfuze Inc | | | | | SALES@CLOUDFUZE.COM | Email |
| Cloudfuze Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Cloudfuze Inc | 2500 Regency Pkwy | Cary, NC 27518 | | | | First Class Mail |
| CMI Associates | 1320 Main St, Ste 326 | Columbia, SC 29201 | | | | First Class Mail |
| Cmi Credit Mediators Inc | Address Redacted | | | | | First Class Mail |
| Cms Cameron Mckenna Nabarro | | | | | CMSREMIT@CMS-CMNO.COM | Email |
| Cms Cameron Mckenna Nabarro | Otxwang Llp | Cannon Pl | London, Ec4n 6af | United Kingdom | | First Class Mail |
| Cnhi Llc | DBA New Castle News | Attn: Vanessa Koper | P.o. Box 60 | New Castle, Pa 16101 | | First Class Mail |
| Cnhi Llc | DBA Indiana Media Group | P.o. Box 607 | Greensburg, In 47240-0607 | | | First Class Mail |
| Cnhi Llc | DBA The Free Press | 418 S 2nd St | Mankato, Mn 56001 | | | First Class Mail |
| Cnhi Llc North Boston Media Grp | 100 Turnpike St | N Andover, Ma 01835 | | | | First Class Mail |
| Coalfire | | | | | RICA.YASIN@COALFIRE.COM | Email |
| Coalfire | Dept 880453 | P.o. Box 29650 | Phoenix, Az 85038-9650 | | | First Class Mail |
| Coalfire Controls LLC | | | | | Email Redacted | Email |
| Coalfire Controls LLC | | | | | remittance@coalfire.com | Email |
| Coalfire Controls LLC | | | | | legal@coalfire.com | Email |
| Coalfire Controls LLC | Address Redacted | | | | | First Class Mail |
| Coalfire Controls LLC | 330 N Wabash Ave, Ste 1430 | Chicago, IL 60611 | | | | First Class Mail |
| Coalfire Controls LLC | Attn: Dept 880453 | P.O. Box 29650 | Phoenix, AZ 85038-9650 | | | First Class Mail |
| Coalfire Systems Inc | | | | | Email Redacted | Email |
| Coalfire Systems Inc | Address Redacted | | | | | First Class Mail |
| Coast Personnel Services | 2295 De La Cruz Blvd | Santa Clara, CA 95050 | | | | First Class Mail |
| Coast Personnel Svcs | 2295 De La Cruz Blvd | Santa Clara, CA 95050 | | | | First Class Mail |
| Cobalt Recruitment Inc | | | | | ACCOUNTS@COBALTRECRUITMENT.COM | Email |
| Cobalt Recruitment Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Cobalt Recruitment Inc | 21 W 46th St, Ste 805 | New York, Ny 10036-4119 | | | | First Class Mail |
| Cocm | 1500 Urban Ctr Dr, Ste 400 | Vestavia Hills, AL 35242 | | | | First Class Mail |
| Cody Wade Smith | Address Redacted | | | | | First Class Mail |
| Cogent Communications Inc | Address Redacted | | | | | First Class Mail |
| Cogent Communications, LLC | | | | | RBarse@cogentco.com | Email |
| Cogent Communications, LLC | 2450 N St NW | Washington, DC 20037 | | | | First Class Mail |
| Cognit Infotech Corp | 1035 Boyce Rd, Ste 108 | Pittsburgh, PA 15241 | | | | First Class Mail |
| Cognizex Sas - Oncrawl.com | | | | | COMPTA@ONCRAWL.COM | Email |
| Cognizex Sas - Oncrawl.com | 3 Impasse Rudolf Diesel | Merignac, 33700 | France | | | First Class Mail |
| Cognizant Technology Solutions US Corp | Address Redacted | | | | | First Class Mail |
| Cognizant Worldwide Ltd | | | | | TeamReceivables@cognizant.com | Email |
| Cognizant Worldwide Ltd | 1 Kingdom St | New York, JK W26BD | United Kingdom | | | First Class Mail |
| Cohnreznick | 1200 Wayne Ave | Silver Spring, MD 20910 | | | | First Class Mail |
| Cole Schotz PC | | | | | scarnes@coleschotz.com | Email |
| Cole Schotz PC | | | | | mhartlipp@coleschotz.com | Email |
| Cole Schotz PC | | | | | eksoman@coleschotz.com | Email |
| Cole Schotz PC | | | | | svanaalten@coleschotz.com | Email |
| Cole Schotz PC | | | | | jalberto@coleschotz.com | Email |
| Cole Schotz PC | Attn: Seth Van Aalten/Sarah A Carnes | 1325 Avenue of the Americas, 19th Fl | New York, NY 10019 | | | First Class Mail |
| Cole Schotz PC | Attn: Justin R Alberto/Melissa M Hartlipp | Attn: Elazar A Kosman | 500 Delaware Ave, Ste 600 | Wilmington, DE 19801 | | First Class Mail |
| Collab Usa, LLC | 1412 Lakeview Ave S | Minneapolis, MN 55416 | | | | First Class Mail |
| Collab Usa, LLC | 9 Haypress Rd | Cranbury, NJ 08512 | | | | First Class Mail |
| Collabera | 25 Airport Rd | Morristown, NJ 07960 | | | | First Class Mail |
| Collabera LLC | 110 Allen Rd, Ste 1 | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Collabera LLC | 25 Airport Rd | Morristown, NJ 07960 | | | | First Class Mail |
| Collabera; Ascendion | 25 Airport Rd | Morristown, NJ 07960 | | | | First Class Mail |
| Collaborative LLC | 3720 Running Springs Rd | Ellicott City, MD 21042 | | | | First Class Mail |
| Colleen Brennan | | | | | Email Redacted | Email |
| Colleen Brennan | Address Redacted | | | | | First Class Mail |
| Colleen Joyce | Address Redacted | | | | | First Class Mail |
| Colleen L Conti | Address Redacted | | | | | First Class Mail |
| College Ave Student Loans | 233 N King St, Ste 400 | Wilmington, DE 19801 | | | | First Class Mail |
| Collins Consulting, Inc | 999 N Plaza Dr, Ste 240 | Schaumburg, IL 60173 | | | | First Class Mail |
| Colonial Savings | 2600 W Freeway | Ft Worth, TX 76102 | | | | First Class Mail |
| Colonial Savings | 2600 West Fwy | Ft Worth, TX 76102 | | | | First Class Mail |
| Colonial Savings | 2626 W Fwy | Ft Worth, TX 76102 | | | | First Class Mail |
| Colonial Staffing Group | 95 Mill Brook Ave | Walpole, MA 02081 | | | | First Class Mail |
| Colony Brands, Inc | 1112 7th Ave | Monroe, WI 53566-1364 | | | | First Class Mail |
| Colony Brands, Inc | P.O. Box 2816 | Monroe, WI 53566 | | | | First Class Mail |
| Colorado Dept of Rev | Address Redacted | | | | | First Class Mail |
| Colorado Mural Works | 7777 E 23rd Ave | Denver, CO 80238 | | | | First Class Mail |
| Colorado Springs Gazette | Address Redacted | | | | | First Class Mail |
| Columbia Southern University | 1982 University Ln | Orange Beach, AL 36561 | | | | First Class Mail |
| Columbian, The | Address Redacted | | | | | First Class Mail |
| Columbus Group LLC | 7 Quince Ave | Tell City, IN 47586 | | | | First Class Mail |
| Combined Ins Co of America | 8750 Bryn Mawr Ave | Chicago, IL 60661 | | | | First Class Mail |
| Comcentric, Inc | 10463 Park Meadows Dr, Ste 208 | Lone Tree, CO 80124 | | | | First Class Mail |
| Comed | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | | | First Class Mail |
| Commission Junction Inc | Lockbox 774140 | Chicago, IL 60677-4001 | | | | First Class Mail |
| Commissioner of Revenue Services | Address Redacted | | | | | First Class Mail |
| Communications Advertising, Inc - Parent | 219 Goolsby Blvd | Deerfield Beach, FL 33442 | | | | First Class Mail |
| Communications Agency Inc | 219 Golsby Blvd | Deerfield Beach, FL 33442 | | | | First Class Mail |
| Compass Group USA, Inc | | | | | Remit-ACH@compass-usa.com | Email |
| Compass Group USA, Inc | P.O. Box 91337 | Chicago, IL 60693-1337 | | | | First Class Mail |
| Compass Health Network | 1800 Community Dr | Clinton, MO 64735 | | | | First Class Mail |
| Compass Tech International | 90200 Memorial Dr | Plain City, OH 43064 | | | | First Class Mail |
| Comphealth Florida | 6451 N Federal Hwy, Ste 700 | Ft Lauderdale, FL 33308 | | | | First Class Mail |
| Complete Staffing Solutions | 33 Boston Post Rd W | Marlborough, MA 01752 | | | | First Class Mail |
| Compliance Poster Co | P.O. Box 607 | Monrovia, CA 91016 | | | | First Class Mail |
| Compqsoft, Inc | 505 N Sam Houston Pkwy E, Ste 682 | Houston, TX 77060 | | | | First Class Mail |
| Comptroller of Maryland | Address Redacted | | | | | First Class Mail |
| Comptroller of Maryland | 80 Calvert St | Annapolis, MD 21404 | | | | First Class Mail |
| Comptroller of Public Accounts | Address Redacted | | | | | First Class Mail |
| Compucom Systems Inc | Address Redacted | | | | | First Class Mail |
| Compucom Systems Inc | 7171 Forest Ln | Dallas, TX 75230 | | | | First Class Mail |
| Compugroup Technologies, LLC | 100 Global View | Warrendale, PA 15086 | | | | First Class Mail |
| Computer Technologies Consultants, Inc | 10411 Motor City Dr, Ste 500 | Bethesda, MD 20817 | | | | First Class Mail |
| Computer World Svcs (Cws) Corp | 1100 G St NW, Ste 625 | Washington, DC 20005 | | | | First Class Mail |
| Computer World Svcs (Cws) Corp | 6400 Arlington Blvd, Ste 650 | Falls Church, VA 22042 | | | | First Class Mail |
| Comtec Consultants Inc | 2400 Veterans Memorial Blvd, Ste 205 | Kenner, LA 70062 | | | | First Class Mail |
| Concentrix Srev, Inc | 201 E 4th St | Cincinnati, OH 45208 | | | | First Class Mail |
| Concrete Hiring | 1532 Acorn Ct | Lombard, IL 60148 | | | | First Class Mail |
| Concur Technologies Inc | 62157 Collections Ctr Dr | Pittsburgh, IL 60693 | | | | First Class Mail |
| Concur Technologies, Inc | | | | | REMITTANCE.ADVICES.US@SAP.COM | Email |
| Concur Technologies, Inc | | | | | SAP_Bankruptcy_matters@sap.com | Email |
| Concur Technologies, Inc | 62157 Collections Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Concur Technologies, Inc | 601 108th Ave NE, Ste 1000 | Bellevue, WA 98011 | | | | First Class Mail |
| Concur Technologies, Inc (Sap Concur) | 62157 Collections Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Confect Mngmnt Sol Pvt Ltd | | | | | confectmanagementsolutions@gmail.com | Email |
| Confect Mngmnt Sol Pvt Ltd | 5-9 2nd Fl | Star City Mall | New Delhi, 110091 | India | | First Class Mail |
| Congoo LLC | 10 Swackhamer Rd | Whitehouse Station, NJ 08889 | | | | First Class Mail |
| Connect Resources | Address Redacted | | | | | First Class Mail |
| Connecticut Dept of Revenue Svcs | 25 Sigourney St, Ste 2 | Hartford, CT 06106-5032 | | | | First Class Mail |
| Connecticut General Life Insurance Co | P.O. Box 644546 | Pittsburgh, PA 15264-4546 | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Connections It Svcs | 7324 Gaston, Ste 124-139 | Dallas, TX 75214 | | | | First Class Mail |
| Connective Talent Corp | 3555 Timmons Ln, Ste 1500 | Houston, TX 77027 | | | | First Class Mail |
| Connectid Inc | | | | | ADMIN@CONNECTTECHTALENT.COM | First Class Mail |
| Connectid Inc | 11824 Jollyville Rd, Ste 302 | Austin, Tx 78759 | | | | First Class Mail |
| Connexion Systems | 490 Boston Post Rd | Sudbury, MA 01776 | | | | First Class Mail |
| Connexus Digital Inc | | | | | DANIELT@CONNEXUSDIGITAL.COM | Email |
| Connexus Digital Inc | 12253 NW 25th St | Plantation, FL 33324-1726 | | | | First Class Mail |
| Conroy Simberg, PA | 3440 Hollywood Blvd, Ste 200 | Hollywood, FL 33021 | | | | First Class Mail |
| Conroy Simberg, P.a | 3440 Hollywood Blvd, Ste 200 | Hollywood, FL 33021 | | | | First Class Mail |
| Consegut LLC | 3270 Suntree Blvd | Dallas, FL 32940 | | | | First Class Mail |
| Consegut LLC | 3270 Suntree Blvd, Ste 101 C | Melbourne, FL 32940 | | | | First Class Mail |
| Conserve | 200 Crosskeys Office Park | Fairport, NY 14450 | | | | First Class Mail |
| Consorte Media Inc | 235 Pine St, 10th Flr | San Francisco, CA 94104 | | | | First Class Mail |
| Constant Contact | 1601 Trapelo Rd, Ste 329 | Waltham, MA 02451-7357 | | | | First Class Mail |
| Constellis | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Constellis | 13530 Dulles Technology Dr, Ste 500 | Herndon, Va 20171-4642 | | | | First Class Mail |
| Construction Management Institute | 8 The Green, Ste A | Dover, DE 19901 | | | | First Class Mail |
| Consumer Crusaders LLC | dba Distributor Wire & Cable | 3650 N Salida St, Unit 10 | Aurora, CO 80011 | | | First Class Mail |
| Consumer Crusaders LLC | dba Distributor Wire Cable | 3650 N Salida St, Unit 10 | Aurora, CO 80011 | | | First Class Mail |
| Consumer Financial Protection Bureau | 1700 G St NW | Washington, DC 20552 | | | | First Class Mail |
| Consumer Product Safety Commission | | | | | christina_lene@lbc.doc.gov | Email |
| Consumer Product Safety Commission | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | | First Class Mail |
| Contractsafe LLC | | | | | KBUTTON@CONTRACTSAFE.COM | Email |
| Contractsafe LLC | 23823 Malibu Rd, Ste 50-197 | Malibu, CA 90265 | | | | First Class Mail |
| Convergenz LLC | 1691 Mesa Dr | Newport Beach, CA 92260 | | | | First Class Mail |
| Convention Electric | P.o. Box 63170 | Los Angeles, CA 90063 | | | | First Class Mail |
| Convergenz LLC | 1595 Spring Hill Rd, Ste100 | Vienna, VA 22182 | | | | First Class Mail |
| Convergenz LLC | 8260 Greensboro Dr, Ste 575 | Mc Lean, VA 22102 | | | | First Class Mail |
| Cook County Dept of Revenue | 118 N Clark St, Ste 1160 | Chicago, Il 60602 | | | | First Class Mail |
| Cooley LLP | | | | | mvega@cooley.com | Email |
| Cooley LLP | | | | | mklein@cooley.com | Email |
| Cooley LLP | | | | | dshamah@cooley.com | Email |
| Cooley LLP | 500 Boylston St, 14th Fl | Boston, MA 02116 | | | | First Class Mail |
| Copeland Stair Valz & Lovell, Llp | 191 Peachtree St NE | Atlanta, GA 30303 | | | | First Class Mail |
| Copeland Stair Valz & Lovell, Llp | 191 Peachtree St NE, Ste 3600 | Atlanta, GA 30303 | | | | First Class Mail |
| Copypress Inc | Bluevine Capital Inc | For The Account of Copypress | P.O. Box 931513 | Atlanta, GA 31193-1513 | | First Class Mail |
| Core & Main | P.o. Box 28446 | St Louis, Mo 63146 | | | | First Class Mail |
| Core Realty Holdings Mgmt Inc | 1600 Dove St, Ste 450 | Newport Beach, CA 92660 | | | | First Class Mail |
| Core Tech Consulting Group, LLC | 660 American Ave, Ste 103 | King Of Prussia, PA 19406 | | | | First Class Mail |
| Corena Cipituca | | | | | Email Redacted | Email |
| Corena Cipituca | Address Redacted | | | | | First Class Mail |
| Corena Cipituca | Address Redacted | | | | | First Class Mail |
| Corey Alan Connally | Address Redacted | | | | | First Class Mail |
| Corey Smith | Address Redacted | | | | | First Class Mail |
| Cornerstone Companies | 8901 N Meridian, Ste 205 | Indianapolis, IN 46260 | | | | First Class Mail |
| Cornerstone Staffing | 3120 Sabre Dr, Ste 130 | Southlake, TX 76092 | | | | First Class Mail |
| Cornerstone Staffing | 4500 Mercantile Plz, Ste 110 | Ft Worth, TX 76137 | | | | First Class Mail |
| Cornerstone Staffing | 6700 Denton Hwy, Ste I | Ft Worth, TX 76148 | | | | First Class Mail |
| Cornerstone Staffing Solutions, Inc | 7020 Koll Ctr Pkwy, Ste 100 | Pleasanton, CA 94566-3197 | | | | First Class Mail |
| Corp Service Co | dba Csc Corporate Domains, Inc | P.O Box 7410023 | Chicago, IL 60674-5023 | | | First Class Mail |
| Corporate & Technical Recruiters, Inc | 124 Hillyer Pl | Decatur, GA 30030 | | | | First Class Mail |
| Corporate Solutions Tech | 6620 Southpoint Dr S | Jacksonville, FL 32256 | | | | First Class Mail |
| Corporation Service Company | | | | | joanne.smith@cscglobal.com | Email |
| Corporation Service Company | 251 Little Falls Dr | Wilmington, DE 19808 | | | | First Class Mail |
| Corptax Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Corptax Inc | 2100 E Lake Cook Rd, Ste 800 | Buffalo Grove, Il 60089 | | | | First Class Mail |
| Corus Group, LLC | 130 Technology Pkwy | Norcross, GA 30092 | | | | First Class Mail |
| Cory Kemp | Address Redacted | | | | | First Class Mail |
| Coschedule LLC | | | | | billing@coschedule.com | Email |
| Coschedule LLC | 318 E Broadway Ave | Bismarck, ND 58501 | | | | First Class Mail |
| Cost Mgmt Incentives Inc | 3000 Whitney Ave, Pmb 136 | Hamden, CT 06518 | | | | First Class Mail |
| Cotton Inc | 6399 Weston Pkwy | Cary, NC 27513 | | | | First Class Mail |
| Cotton Incorporated | 6399 Weston Pkwy | Cary, NC 27513 | | | | First Class Mail |
| Council On Aging | 4601 Malsbary Rd | Blue Ash, OH 45242 | | | | First Class Mail |
| County Of Fairfax | 12000 Govt Ctr Pkwy, Ste 223 | Fairfax, Va 22035 | | | | First Class Mail |
| County Of Fairfax | Department Of Tax Administration Dta | P.o. Box 10201 | Fairfax, Va 22035-0201 | | | First Class Mail |
| County Of New Castle | 87 Reads Way | New Castle, DE 19720 | | | | First Class Mail |
| Coupa | 950 Tower Ln, 20th Fl | Foster City, Ca 94404 | | | | First Class Mail |
| Coupa Software Inc | 950 Tower Ln Flr 20 | Foster City, CA 94404 | | | | First Class Mail |
| Coupa Software Inc | 950 Tower Ln, 20th Fl | Foster City, CA 94404 | | | | First Class Mail |
| Courtney A Decker | Address Redacted | | | | | First Class Mail |
| Courtney B Lockwood | Address Redacted | | | | | First Class Mail |
| Courtney Mueller | Address Redacted | | | | | First Class Mail |
| Covenant Security | 270 Remington Blvd, Ste B | Bolingbrook, IL 60440 | | | | First Class Mail |
| Covenant Security | 400 Quadrangle Dr, Ste A | Bolingbrook, IL 60440 | | | | First Class Mail |
| Cowford Consulting | 14114 Mahogany Ave | Jacksonville, FL 32258 | | | | First Class Mail |
| Cozyroc | 4350 Lassiter At N Hills Ave, Ste 235 | Raleigh, Nc 27609 | | | | First Class Mail |
| Cozyroc LLC | 4350 Lassiter At N Hills Ave, Ste 235 | Raleigh, NC 27609 | | | | First Class Mail |
| Cp Financials | 6831 Shadow Ridge Rd | Lincoln, NE 68512 | | | | First Class Mail |
| Cpa Global Ltd | P.O. Box 18263 | Palatine, Il 60055-8263 | | | | First Class Mail |
| Cpkc | 7550 Ogden Dale Rd SE | Calgary, AB T2C 4X9 | Canada | | | First Class Mail |
| Cq-Roll Call | 1201 Pennsylvania Ave NW, 6th Fl | Washington, DC 20004 | | | | First Class Mail |
| Cq-Roll Call | 1201 Pennsylvania Ave NW, 6th Flr | Washington, DC 20004 | | | | First Class Mail |
| Craftmade Int'l | 3901 S 20th Ave | Dallas, TX 75261 | | | | First Class Mail |
| Craig A Bachman | Address Redacted | | | | | First Class Mail |
| Crain Communications | 29588 Network Pl | Chicago, Il 60673-1295 | | | | First Class Mail |
| Crain Communications Inc | 29588 Network Place | Chicago, IL 60673-1295 | | | | First Class Mail |
| Crain Communications Inc | | | | | LTUCKER@CRAIN.COM | Email |
| Crain Communications Ltd | 29588 Network Pl | Chicago, IL 60673-1295 | | | | First Class Mail |
| Cranberry Township | 2525 Rochester Rd, Ste 400 | Cranberry Township, Pa 16066 | | | | First Class Mail |
| Crazy Egg Inc | 16220 Ridgeview Ln | La Mirada, CA 90638 | | | | First Class Mail |
| Crea Svcs | 215 Clyde St | Melbourne Beach, FL 32951 | | | | First Class Mail |
| Creative Circle LLC | P.O. Box 74008799 | Chicago, IL 60674-8799 | | | | First Class Mail |
| Creative Computer Solutions Inc | 513 Darby Creek Rd, Ste 51 | Lexington, KY 40509 | | | | First Class Mail |
| Creative Financial Staffing | 150 E Wilson Bridge Rd, Ste 340 | Worthington, OH 43085 | | | | First Class Mail |
| Creative Financial Staffing | 53 State St, Ste 1301 | Boston, MA 02109 | | | | First Class Mail |
| Credible | 6945 Northpark Blvd, Ste L Dpt 6037 | Charlotte, NC 28216 | | | | First Class Mail |
| Credible Operations, Inc | 6945 Northpark Blvd, Ste L, Dpt 6037 | Charlotte, NC 28216 | | | | First Class Mail |
| Credit Acceptance Corp | 25505 W 12 Mile | Southfield, MI 48034 | | | | First Class Mail |
| Credit Acceptance Corp | P.O. Box 5142 | Southfield, MI 48086 | | | | First Class Mail |
| Creo Medical, Inc | 100 Reserve Rd, Ste B400 | Danbury, CT 06810 | | | | First Class Mail |
| Criteo Corp | 387 Park Ave S 11Th & 12Th Flrs | New York, NY 10016 | | | | First Class Mail |
| CRJ Search | 40 Ballard Dr | Springboro, OH 45066 | | | | First Class Mail |
| Crossroads Environmental Svcs | 1805 Kentucky Ave | Indianapolis, IN 46221 | | | | First Class Mail |
| Crowdplum Global Svcs | 14710 Schoettler Grove Ct | Chesterfield, MO 63017 | | | | First Class Mail |
| Crown Castle Fiber LLC | P.O. Box 28730 | New York, NY 10087-8730 | | | | First Class Mail |
| Crystal Data LLC | 1 Eves Dr, Ste 145 | Marlton, NJ 08053 | | | | First Class Mail |
| Crystal Data LLC | 1 Eves Dr, Ste 145 | Marlton, NJ 08053-3125 | | | | First Class Mail |
| Crystal L Scott | Address Redacted | | | | | First Class Mail |
| Csc | P.O. Box 7410023 | Chicago, IL 60674-5023 | | | | First Class Mail |
| Csc Corporate Domains Inc | P O Box 7410023 | Chicago, Il 60674 5023 | | | | First Class Mail |
| Csc Corporate Domains Inc | P.o. Box 7410023 | Chicago, Il 60674-5023 | | | | First Class Mail |
| CSC Corporate Domains, Inc. | | | | | joanne.smith@cscglobal.com | Email |
| CSC Corporate Domains, Inc. | 251 Little Falls Dr | Wilmington, DE 19808 | | | | First Class Mail |
| Ct Corp | | | | | cls-uccteam6@wolterskluwer.com | Email |
| Ct Corp | P.O. Box 301133 | Dallas, TX 75303 | | | | First Class Mail |
| Ct Corp | P.O. Box 301133 | Atlanta, TX 75303 | | | | First Class Mail |
| Cube Hub Inc | 3831 Mccoy Dr, Ste 109 | Aurora, IL 60504 | | | | First Class Mail |
| Culture Fits | 4026 Crown St | Sherman, TX 75092 | | | | First Class Mail |
| Cunningham Stauring & Associates Inc | 327 Seneca Rd | Hornell, NY 14843 | | | | First Class Mail |
| Curvature LLC | | | | | PETER.TURNER@CURVATURE.COM | Email |
| Curvature LLC | 41400 Market St, Ste 100 | Huntsville, AL 35808 | | | | First Class Mail |
| CY - ALF4 - Redleaf, Inc | 1650 W 5th Ave | Columbus, OH 43212 | | | | First Class Mail |
| CY - OHR6 - Leonmann Enterprises | 1650 W 5th Ave | Columbus, OH 43212 | | | | First Class Mail |
| Cy - Pas1- Kaizen Group Inc | 7 Pkwy Ctr Dr S, Ste 105 | Pittsburgh, PA 15220 | | | | First Class Mail |
| Cy - Txr9 - Texas Global Consulting, Inc | 1603 Babcock Rd, Ste 258 | San Antonio, TX 78229 | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| CY - VAH6 - Agon Management Group, Inc | 1749 Old Meadow Rd, Ste 640 | McLean, VA 22102 | | | | First Class Mail |
| Cyber Net Force | 19 Maggie Ln | New Durham, NH 03855 | | | | First Class Mail |
| Cyberthink, Inc | 685 Route 202 / 206, Ste 101 | Bridgewater, NJ 08807 | | | | First Class Mail |
| Cyberthink, Inc | 685 Rte 202/206, Ste 101 | Bridgewater, NJ 08807 | | | | First Class Mail |
| Cyberusaads | P.O. Box 803 | Central Village, CT 06332 | | | | First Class Mail |
| Cybotic System | 5900 Balcones Dr, Ste 100 | Austin, TX 78731 | | | | First Class Mail |
| Cydcor LLC | 1163 Autumnview Dr | Rochester, MI 48307 | | | | First Class Mail |
| Cydcor LLC | 29899 Agoura Rd, Ste 100 | Agoura Hills, CA 91301 | | | | First Class Mail |
| Cy-Fle1-Innovision Business Consulting | 2904 Trite St | Kissimmee, FL 34746 | | | | First Class Mail |
| Cynet Systems | 11654 Plz America Dr, Ste 292 | Reston, VA 20190 | | | | First Class Mail |
| CYNET Systems | 21000 Atlantic Blvd, Ste 700 | Sterling, VA 20166 | | | | First Class Mail |
| Cynthia L Craig | Address Redacted | | | | | First Class Mail |
| Cynthia Marie Auckly-Barbuto | | | | | Email Redacted | Email |
| Cynthia Marie Auckly-Barbuto | Address Redacted | | | | | First Class Mail |
| Czarnowski Display Service Inc | | | | | DCONNOR@CZARNOWSKI.COM | Email |
| Czarnowski Display Service Inc | P.O. Box 7831 | Carol Stream, IL 60197-7831 | | | | First Class Mail |
| D Andrew Rutledge | Address Redacted | | | | | First Class Mail |
| DACM Project Management, Inc | 5042 Wilshire Blvd, Ste 25934 | Los Angeles, CA 90036 | | | | First Class Mail |
| Daddy Recruiter Llp | 108 Wild Basin Rd, Ste 250 | Austin, TX 78746 | | | | First Class Mail |
| Daiichi Sankyo, Inc | 211 Mt Airy Rd | Basking Ridge, NJ 07920 | | | | First Class Mail |
| Dan Wilton | | | | | Email Redacted | Email |
| Dan Wilton | Address Redacted | | | | | First Class Mail |
| Daniel B Silvers | | | | | Email Redacted | Email |
| Daniel B Silvers | Address Redacted | | | | | First Class Mail |
| Daniel Doetteri | | | | | Email Redacted | Email |
| Daniel Doetterl | Address Redacted | | | | | First Class Mail |
| Daniel I Johnson | Address Redacted | | | | | First Class Mail |
| Daniel Onn | | | | | Email Redacted | Email |
| Daniel Onn | Address Redacted | | | | | First Class Mail |
| Daniel Onn | Address Redacted | | | | | First Class Mail |
| Daniel Onn | c/o Gutride Safier LLP | Attn: Seth Safier | 100 Pine St, Ste 1250 | San Francisco, CA 94111 | | First Class Mail |
| Daniel Onn as Class Rep | | | | | Email Redacted | Email |
| Daniel Onn as Class Rep | Address Redacted | | | | | First Class Mail |
| Daniel Onn as Class Rep | Address Redacted | | | | | First Class Mail |
| Daniel P Walsh | | | | | Email Redacted | Email |
| Daniel P Walsh | Address Redacted | | | | | First Class Mail |
| Daniel Roelkey | Address Redacted | | | | | First Class Mail |
| Danny E Bailey | Address Redacted | | | | | First Class Mail |
| Darden Restaurants Inc | 1000 Darden Ctr Dr | Orlando, FL 32837 | | | | First Class Mail |
| Darden Restaurants Inc (Cheddars) | 1000 Darden Ctr Dr | Orlando, FL 32837 | | | | First Class Mail |
| Darrin Forte | Address Redacted | | | | | First Class Mail |
| Data Dimensions, LLC | 400 Midland Ct, Ste 201 | Janesville, WI 53546-2318 | | | | First Class Mail |
| Data Recognition Corp | 13490 Bass Lake Rd | Maple Grove, MN 55311 | | | | First Class Mail |
| Datadog Inc | 620 8th Ave, 45th Flr | New York, NY 10018 | | | | First Class Mail |
| Datadome Solutions Inc | 76 Greene St, 4th Fl | New York, NY 10012 | | | | First Class Mail |
| Dataedge Consulting Inc | 101 Morgan Ln, Ste 203b | Plainsboro, NJ 08536 | | | | First Class Mail |
| Datalogic Ai Llc | 14710 Schoettler Grove Ct | Chesterfield, MO 63017 | | | | First Class Mail |
| Datasite LLC | | | | | leif.simpson@datasite.com | Email |
| Datasite LLC | | | | | peggy.warren2@datasite.com | Email |
| Datasite LLC | The Baker Center | 733 S Marquette Ave, Ste 600 | Minneapolis, MN 55402 | | | First Class Mail |
| Datasite LLC | P. O. Box 74007252 | Chicago, IL 60674-7252 | | | | First Class Mail |
| Datasync | 22636 Davis Dr, Ste 150 | Sterling, VA 20164 | | | | First Class Mail |
| Datawize Technologies LLC | 42292 Birnam Wood Pl | Brambleton, VA 20148 | | | | First Class Mail |
| Datron Media Inc | P.O. Box 7247-9284 | Philadelphia, PA 19170-9284 | | | | First Class Mail |
| Dav (Crosby Marketing Communications) | 705 Melvin Ave, Ste 200 | Annapolis, MD 21401 | | | | First Class Mail |
| David (Dave) Brais | Address Redacted | | | | | First Class Mail |
| David (Dave) Concordia | Address Redacted | | | | | First Class Mail |
| David Anthony (Tony) Sprong | Address Redacted | | | | | First Class Mail |
| David C (Dave) Hellan | Address Redacted | | | | | First Class Mail |
| David C Hellan | Address Redacted | | | | | First Class Mail |
| David Diaz | | | | | Email Redacted | Email |
| David Diaz | Address Redacted | | | | | First Class Mail |
| David E Nassau | Address Redacted | | | | | First Class Mail |
| David Elliot Phillips | Address Redacted | | | | | First Class Mail |
| David Finney | Address Redacted | | | | | First Class Mail |
| David Graham | Address Redacted | | | | | First Class Mail |
| David J (Dave) Zaneski | Address Redacted | | | | | First Class Mail |
| David Lam | Address Redacted | | | | | First Class Mail |
| David Logan Nye | Address Redacted | | | | | First Class Mail |
| David M Carco | Address Redacted | | | | | First Class Mail |
| David Nye | Address Redacted | | | | | First Class Mail |
| David R (Dave) Menard | Address Redacted | | | | | First Class Mail |
| David Sehestedt Fastje | Address Redacted | | | | | First Class Mail |
| David Yin | Address Redacted | | | | | First Class Mail |
| Davidson Transit Organization | 430 Myatt Dr | Madison, TN 37115 | | | | First Class Mail |
| Davies Ward Phill & Vineberg | 155 Wellington St West | Toronto, ON M5V 3J7 | Canada | | | First Class Mail |
| Davies Ward Phillips Vineberg | 155 Wellington St W | Toronto, ON M5V 3J7 | Canada | | | First Class Mail |
| Dawn Papandrea | | | | | Email Redacted | Email |
| Dawn Papandrea | Address Redacted | | | | | First Class Mail |
| Day Publishing Co Inc, The | 47 Eugene Oneill Dr | P.O. Box 1231 | New London, CT 06320-1231 | | | First Class Mail |
| Daymark Solutions Inc | | | | | gjop@daymarksi.com | Email |
| Daymark Solutions Inc | 131 Middlesex Tpke | Burlington, MA 01803 | | | | First Class Mail |
| Daymark Solutions Inc | 131 Middlesex Turnpike | Burlington, MA 01803 | | | | First Class Mail |
| Daymark Solutions Inc | 42 3rd Ave | Burlington, MA 01803 | | | | First Class Mail |
| Daymark Solutions Inc. | | | | | accountspayable@daymarksi.com | Email |
| Daymark Solutions Inc. | 131 Middlesex Turnpike, Ste 1 | Burlington, MA 01803 | | | | First Class Mail |
| Db Healthcare | 128 Wheeler Rd | Burlington, MA 01803 | | | | First Class Mail |
| Dba Conga | 13699 Via Varra | Broomfield, CO 80020 | | | | First Class Mail |
| Dbcomputronics | 36ac Cellar Chenoy Trade | Hyderabad, 500003 | India | | | First Class Mail |
| DC Gov't Office of Tax and Revenue | Attn: Malikh Prout | 1101 4th St SW | Washington, DC 20024 | | | First Class Mail |
| DC Gov't Office of Tax and Revenue | P.O. Box 37559 | Washington, DC 20013 | | | | First Class Mail |
| DC Gov't Office of Tax and Revenue | P.O. Box 75520 | Washington, DC 20013 | | | | First Class Mail |
| DC Office of Tax & Revenue | 1101 4th St SW, Ste 270 W | Washington, DC 20024 | | | | First Class Mail |
| DC Treasurer | Office of Tax & Revenue | P.O. Box 96384 | Washington, DC 20090-6384 | | | First Class Mail |
| Dci Dialysis Clinic, Inc | 1633 Church St, Ste 500 | Nashville, TN 37203 | | | | First Class Mail |
| DCS Corp | 6909 Metro Park Dr | Alexandria, VA 22310 | | | | First Class Mail |
| Dcs Corp (Also Referred To As Dcs Corp) | 6909 Metro Park Dr | Alexandria, VA 22310 | | | | First Class Mail |
| Dead River Co | 82 Running Hill Rd, Ste 400 | S Portland, Me 04106 | | | | First Class Mail |
| Dean K Wong | Address Redacted | | | | | First Class Mail |
| Deann Elizabeth Zier | | | | | Email Redacted | Email |
| Deann Elizabeth Zier | Address Redacted | | | | | First Class Mail |
| Deanna L Schmid | Address Redacted | | | | | First Class Mail |
| Deanna Pippen | | | | | Email Redacted | Email |
| Deanna Pippen | Address Redacted | | | | | First Class Mail |
| Deborah A Kriegsman | Address Redacted | | | | | First Class Mail |
| Deborah S (Debbie) Smith Waddell | Address Redacted | | | | | First Class Mail |
| Debra Ross | Address Redacted | | | | | First Class Mail |
| Deepak Ravi | Address Redacted | | | | | First Class Mail |
| Defense Nuclear Facilities Safety Board | 625 Indiana Ave NW, Ste 700 | Washington, DC 20004-2901 | | | | First Class Mail |
| Defined Source Cooperative | 2031 N Broad St, Ste 123 | Boston, MA 02109 | | | | First Class Mail |
| Defined Source Cooperative | 7036 Ridge Ave, Ste 100 | Philadelphia, PA 19128 | | | | First Class Mail |
| Delaware Division of Rev | P.O. Box 2340 | Wilmington, DE 19899-2340 | | | | First Class Mail |
| Delaware State Treasury | 820 Silver Lake Blvd, Ste 100 | Dover, DE 19904 | | | | First Class Mail |
| Delaware Valley Overhead Door | 3135 Stoney Creek Rd | Norristown, PA 19401 | | | | First Class Mail |
| Delconno Mcdougle | Address Redacted | | | | | First Class Mail |
| Delellis & Associates Corp | 90 S Logan St, Apt 335 | Denver, CO 80209 | | | | First Class Mail |
| Dell Financial Services Canada | | | | | DFS_Invoicing@dell.com | Email |
| Dell Financial Services Canada | 155 Gordon Baker Rd, Ste 155 | N York, On M2h3n5 | | | | First Class Mail |
| Dell Financial Services L.L.C | 1 Dell Way, Mail Stop-Ps20f-23 | Round Rock, TX 78682 | | | | First Class Mail |
| Dell Financial Services L.L.C | | | | | streusand@stollp.com | Email |
| Dell Financial Services L.L.C | | | | | patrick_hanks@dell.com | Email |
| Dell Financial Services L.L.C. | c/o Streusand, Landon, Ozburn & Lemmon, LLP | 1801 S MoPac Expy, Ste 320 | Austin, TX 78746 | | | First Class Mail |
| Dell Financial Services L.L.C. | c/o DFS- Payment Processing Center | 2640 White Oak Cir, Ste C | Aurora, IL 60502 | | | First Class Mail |
| Dell Financial Services LLC | One Dell Way | Round Rock, TX 78682 | | | | First Class Mail |
| Dell Financial Services LLC | 1 Dell Way | Round Rock, TX 78682 | | | | First Class Mail |
| Dell Financial Svcs LLC | 1 Dell Way | Round Rock, TX 78682 | | | | First Class Mail |
| Dell Financial Svcs LLC | 1 Dell Way | Round Rock, TX 78682-7000 | | | | First Class Mail |
| Dell Marketing | c/o Dell USA LP | P.O. Box 534118 | Atlanta, GA 30353-4118 | | | First Class Mail |

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Dell Marketing Lp | 1 Dell Way | Round Rock, TX 78682 | | | First Class Mail |
| Dell Marketing LP | c/o Dell USA LP | P.O. Box 802816 | Chicago, IL 60680-2816 | | First Class Mail |
| Dell Marketing, L.P. | | | | streusand@siollp.com | Email |
| Dell Marketing, L.P. | c/o Streusand, Landon, Ozburn & Lemmon, LLP | 1801 S MoPac Expy, Ste 320 | Austin, TX 78746 | | First Class Mail |
| Dell Marketing, L.P. | c/o Dell USA LP | P.O. Box 676021 | Dallas, TX 75267 | | First Class Mail |
| Dell Marketing, L.P. | Attn: Jared Stewart | 1 Dell Way, RR1, MS 52 | Round Rock, TX 78682 | | First Class Mail |
| Delta Business Systems Ltd | | | | S.LOGSDON@GODELTA.COM | Email |
| Delta Business Systems Ltd | Delta Marketing Grp | 78 Ethan Allen Dr | S Burlington, VT 05403 | | First Class Mail |
| Delta Dallas | 16000 N Dallas Pkwy, Ste 150 | Dallas, TX 75248 | | | First Class Mail |
| Delta Dental | 11155 International Dr | Rancho Cordova, CA 95670 | | | First Class Mail |
| Delta Dental Of California | | | | ACCOUNTPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Delta Dental Of California | 560 Mission St, Ste 130 | San Francisco, Ca 94105 | | | First Class Mail |
| Delta Dental of Il | | | | MMARTINEZ@DELTADENTAL.COM | Email |
| Delta Dental of Il | P.O. Box 804067 | Chicago, IL 60680-4067 | | | First Class Mail |
| Delta Dental of Illinois | 111 Shuman Blvd | Naperville, IL 60563 | | | First Class Mail |
| Deltek Inc | P.o. Box 715967 | Philadelphia, Pa 19171-5937 | | | First Class Mail |
| Deltek Inc. | | | | paulamarescabecina@deltek.com | Email |
| Deltek Inc. | | | | billinginquiry@deltek.com | Email |
| Deltek Inc. | 2291 Wood Oak Dr | Herndon, VA 20171 | | | First Class Mail |
| Deltek Inc. | P.O. Box 715967 | Philadelphia, PA 19171 | | | First Class Mail |
| Deltek Systems Inc | P.o. Box 715967 | Philadelphia, PA 19171-5937 | | | First Class Mail |
| Demetrius Blake | | | | Email Redacted | Email |
| Dental Blush | 12260 SW 8 St, Ste 226 | Miami, FL 33184 | | | First Class Mail |
| Denver Post LLC, The | P.O. Box 8008 | Willoughby, OH 44094 | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | 600 Arch St, Rm 5200 | Philadelphia, PA 19106 | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | First Class Mail |
| Dept of Homeland Security | Citizenship Immigration Svcs | 124 Leroy Rd | Williston, VT 05495 | | First Class Mail |
| Dept of Homeland Security | Federal Law Enforcement Training Centers | 1131 Chapel King Rd | Glynco, GA 31524 | | First Class Mail |
| Dept of Interior | 381 Elden St, Ste 4000 | Herndon, VA 20170 | | | First Class Mail |
| Dept of The Treasury IRS Center | Kansas City, MO 64999 | | | | First Class Mail |
| Derek Binninger | | | | Email Redacted | Email |
| Derek Binninger | Address Redacted | | | | First Class Mail |
| Descartes | 2030 Powers Ferry Road Se | Atlanta, Ga 30339-5066 | | | First Class Mail |
| Descartes Systems (Usa) LLC | 2030 Powers Ferry Rd SE | Atlanta, Ga 30339-5066 | | | First Class Mail |
| Descartes Systems (Usa) LLC | 2030 Powers Ferry Road Se | Atlanta, Ga 30339-5066 | | | First Class Mail |
| Descartes US Holdings, Inc | | | | ACCOUNTSRECEIVABLE@DESCARTES.COM | Email |
| Descartes US Holdings, Inc | 2030 Powers Ferry Rd Se | Atlanta, GA 30339-5066 | | | First Class Mail |
| Deseret News Publising Co | P.O. Box 271693 | Salt Lake City, UT 84127-1693 | | | First Class Mail |
| Detroit Wayne Integrated Health Network | 707 W Milwaukee Ave | Detroit, MI 48202 | | | First Class Mail |
| Device 42 Inc | | | | LIZA.BARRY@DEVICE42.COM | Email |
| Device42 A Freshworks Co | 600 Saw Mill Rd | W Haven, CT 06516 | | | First Class Mail |
| Device42 Inc | | | | LIZA.BARRY@DEVICE42.COM | Email |
| Device42 Inc | 600 Saw Mill Rd | W Haven, CT 06516 | | | First Class Mail |
| Devon Depa | Address Redacted | | | | First Class Mail |
| Dewinter Group LLC | P.O. Box 889346 | Los Angeles, CA 90088 | | | First Class Mail |
| Dexian, LLC | 8270 Greensboro Dr, Ste 1000 | Mclean, VA 22102 | | | First Class Mail |
| Dfw Industrial Metals & Recycling | 1340 Commerce St | Garland, TX 75040 | | | First Class Mail |
| Dgi-invisuals Llc | | | | AR@DGICOMMUNICATIONS.COM | Email |
| Dgi-invisuals Llc | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Dgi-invisuals Llc | Dgi Communications Llc | 101 Billerica Ave, Bldg 6 | N Billerica, Ma 01862 | | First Class Mail |
| Diag Partners | 16267 W 14 Mile Rd | Beverly Hills, MI 48025 | | | First Class Mail |
| Diag Partners | 6628 Dixie Hwy | Bridgeport, MI 48722 | | | First Class Mail |
| Dialysis Clinic, Inc | 1633 Church St, Ste 500 | Nashville, TN 37203 | | | First Class Mail |
| Diana Duarte Financial | 201 E Chapman | Placentia, CA 92870 | | | First Class Mail |
| Diane D Heard | Address Redacted | | | | First Class Mail |
| Digicert Inc | | | | SPENCER.FRYE@DIGICERT.COM | Email |
| Digicert Inc | P.O. Box 840695 | Dallas, TX 75284-0695 | | | First Class Mail |
| Digital Advertising Alliance | P.O. Box 37746 | Baltimore, MD 21297-3746 | | | First Class Mail |
| Digital Technology Solutions | 28175 Haggerty Rd | Novi, MI 48377 | | | First Class Mail |
| Digitve LLC | 301 Lennon Ln, Ste 202 | Walnut Creek, CA 94598 | | | First Class Mail |
| Dillon Price | Address Redacted | | | | First Class Mail |
| Dimensional Thinking | 2146 Roswell Rd, Ste 108 | Marietta, GA 30062 | | | First Class Mail |
| Dimensional Thinking, LLC | 2146 Roswell Rd, Ste 108 | Marietta, GA 30062 | | | First Class Mail |
| Dimensions Professional Search | 605 Lynndale Court, Ste E | Greenville, NC 27858 | | | First Class Mail |
| Dinesh Arora | Address Redacted | | | | First Class Mail |
| Dipendra B Shrestha | Address Redacted | | | | First Class Mail |
| Direct Concepts, LLC | 10712 Frances Ln | Largo, FL 33774 | | | First Class Mail |
| Direct Concepts, LLC | 10905 Park Rd | Louisville, KY 40223 | | | First Class Mail |
| Directpath Recruiting Solutions | 109 Napoleon Ave | Madison, AL 35758 | | | First Class Mail |
| Disability Svcs of The Southwest, Inc | 6243 W Interstate Hwy 10, Ste 395 | San Antonio, TX 78201 | | | First Class Mail |
| Discount Tire | 20225 N Scottsdale Rd | Scottsdale, AZ 85255 | | | First Class Mail |
| Discover (Mindshare) | 175 Greenwich St, Unit 3 WTC | New York, NY 10007 | | | First Class Mail |
| Diskriter Inc | 2840 Library Rd, Ste 300 | Pittsburgh, PA 15234 | | | First Class Mail |
| Dito LLC | | | | AR@DITOWEB.COM | Email |
| Dito LLC | P.O. Box 888452 | Los Angeles, CA 90088-8452 | | | First Class Mail |
| Divergent | 19601 Hamilton Ave | Torrance, CA 90502 | | | First Class Mail |
| Diverse Staffing | 7135 Waldemar Dr | Indianapolis, IN 46268 | | | First Class Mail |
| Diversified Adjustment Service Inc | Attn: 33786600 | P.o. Box 32145 | Fridley, MN 55432 | | First Class Mail |
| Diversified Maintenance | 5110 Sunforest Dr, Ste 250 | Tampa, FL 33634 | | | First Class Mail |
| Diversified Recruiting Service | 4265 San Felipe St, Ste 1100 | Houston, TX 77027 | | | First Class Mail |
| Diversified Systems Inc | | | | JSHAO@DIVERSIFIEDSYSTEMS.COM | Email |
| Diversified Systems Inc | 100 Dorchester Sq, Ste 200 | Westerville, OH 43081 | | | First Class Mail |
| Dividend Restaurant Group | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Dividend Restaurant Group | Colorado Center Twr 2, Ste 400 | 2000 S Colorado Blvd | Denver, Co 80222 | | First Class Mail |
| Divihn Integration, Inc | 2800 W Higgins Rd, Ste 240 | Hoffman Estates, IL 60169 | | | First Class Mail |
| Division DOO | | | | ROK@DIVISION.FILM | Email |
| Division DOO | Gorkiceva 7 | Ljubljana, 1000 | Slovenia | | First Class Mail |
| Dle Alliance | 15615 Alton Pkwy, Ste 450 | Irvine, CA 92618 | | | First Class Mail |
| Dle Alliance | 2544 Calle Cordoba | Tustin, CA 92782 | | | First Class Mail |
| Docker Inc | 3790 El Camino Real, Unit 1052 | Palo Alto, CA 94306 | | | First Class Mail |
| Dolapo Oluwatoyin Gbodimowo | Address Redacted | | | | First Class Mail |
| Dollar Tree Stores | 500 Volvo Pkwy | Chesapeake, VA 23320 | | | First Class Mail |
| Dolores Frank | Address Redacted | | | | First Class Mail |
| Dominic Massucci | | | | Email Redacted | Email |
| Dominic Massucci | Address Redacted | | | | First Class Mail |
| Don S Stoddard | Address Redacted | | | | First Class Mail |
| Donald I (Don) Willis | Address Redacted | | | | First Class Mail |
| Donatech Corp | 200 W Lowe Ave, Ste 200 | Fairfield, IA 52556 | | | First Class Mail |
| Donatech Corp | 2094 185th St | Fairfield, IA 52556 | | | First Class Mail |
| Donna E Difrancisca | Address Redacted | | | | First Class Mail |
| Dora Rhoades | Address Redacted | | | | First Class Mail |
| Douglas C Atkins | | | | Email Redacted | Email |
| Douglas C Atkins | Address Redacted | | | | First Class Mail |
| Douglas Manhattan Laundry LLC | dba The Mark | 1328 Florida Ave NW | Washington, DC 20009 | | First Class Mail |
| Douglas Manhattan LLC | | | | SSHERRON@THEMARKOFFICES.COM | Email |
| Douglas Manhattan LLC | 655 New York Ave NW, Ste 830 | Washington, DC 20001 | | | First Class Mail |
| Douglas Salazar | Address Redacted | | | | First Class Mail |
| Douglas Wagner | | | | Email Redacted | Email |
| Douglas Wagner | Address Redacted | | | | First Class Mail |
| Dperiodperiod Llc | 485 Foley St, Unit 2411 | Somerville, Ma 02145 | | | First Class Mail |
| Dr David Michael Mckenna | Address Redacted | | | | First Class Mail |
| Draeger Inc | 3135 Quarry Rd | Telford, Pa 18969 | | | First Class Mail |
| Drb Enterprises, LLC | 2099 Gaither Rd, Ste 600 | Rockville, MD 20850 | | | First Class Mail |
| DRB Enterprises, LLC | 2099 Gaither Rd, Ste 600 | Rockville, MD 20850 | | | First Class Mail |
| Dreamhost | 417 Associated Rd, Pmb 257 | Brea, Ca 92821 | | | First Class Mail |
| Dreamhost LLC | 417 Associated Rd, PMB 257 | Brea, CA 92821 | | | First Class Mail |
| Drees Homes | 211 Grandview Dr, Ste 140 | Ft Mitchell, KY 41017 | | | First Class Mail |
| Drew Fitzgerald Lawrence | Address Redacted | | | | First Class Mail |
| Drift | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Drift.com Inc | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Driftcom, Inc | 222 Berkeley St, 6th Fl | Boston, MA 02116 | | | First Class Mail |
| Ds Technologies Inc | 11921 Freedom Dr, Ste 550 | Reston, VA 20190 | | | First Class Mail |
| Dss Staffing | 7600 Parklawn Ave, Ste 445 | E Brunswick, NJ 08816 | | | First Class Mail |
| Dss Staffing | 8014 Olson Memorial Hwy 443 | Golden Valley, MN 55427 | | | First Class Mail |
| Dt Financial | 502 Prospect St | Milroy, MN 56263 | | | First Class Mail |
| Dtx Co | | | | MADELINE@FLOWCODE.COM | Email |

| Creditor | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Dtx Co | DBA Flowcode | 233 Spring St, Rm 3W | New York, NY 10013-1885 | | | First Class Mail |
| Duane Morris LLP | | | | | jbillingsley@duanemorris.com | Email |
| Duane Morris LLP | | | | | cmwinter@duanemorris.com | Email |
| Duane Morris LLP | Attn: James Billingsley | 100 Crescent Ct, Ste 1200 | Dallas, TX 75201 | | | First Class Mail |
| Duane Morris LLP | Attn: Christopher M Winter | 1201 N Market St, Ste 501 | Wilmington, DE 19801 | | | First Class Mail |
| Duclos Thorne Mollet - Vieville Et Associes | Et Associes | 164, Rue Du Faubourg | Paris, 75008 | France | | First Class Mail |
| Duende Software Inc | | | | | contact@duendesoftware.com | Email |
| Duende Software, Inc | 44 Montgomery St, Ste 3450 | San Francisco, CA 94104 | | | | First Class Mail |
| Duende Systems | | | | | contact@duendesoftware.com | Email |
| Dunhams Sports | 5000 Dixie Hwy | Waterford, MI 48329 | | | | First Class Mail |
| Dunhams Sports | 5607 New King Dr, Ste 125 | Troy, MI 48098 | | | | First Class Mail |
| Dunhill Professional Search Of | Wilmington Inc | 6740 Rock Spring Rd, Ste 220 | Wilmington, NC 28405 | | | First Class Mail |
| Durval Medeiros Vieira | Address Redacted | | | | | First Class Mail |
| Dustin S Thayer | Address Redacted | | | | | First Class Mail |
| Dustin Williams | Address Redacted | | | | | First Class Mail |
| Dylan Kelly | | | | | Email Redacted | Email |
| Dylan Kelly | Address Redacted | | | | | First Class Mail |
| Dylan R Matcovich | Address Redacted | | | | | First Class Mail |
| Dylan T Barnhardt | Address Redacted | | | | | First Class Mail |
| Dynata Europe BV | Coolsinget 57, 5th Fl | 1151 Sonora Ct, Ste 2 | Rotterdam, 3012 AB | Netherlands | | First Class Mail |
| Eagle Financial Group | 9300 Wade Blvd | Frisco, TX 75035 | | | | First Class Mail |
| Easter Seals Blake Foundation | 7754 E Broadway Blvd | Tucson, AZ 85710 | | | | First Class Mail |
| Ebsco Industries Inc | | | | | JKENNEDY@EBSCO.COM | First Class Mail |
| Ebsco Industries Inc | Attn: Payment Processing Center | P.o. Box 204661 | Dallas, Tx 75320-4661 | | | First Class Mail |
| Ebsco Information Services | Formerly Learningexpress LLC | 10 Estes St | Ipswich, MA 01938 | | | First Class Mail |
| Ebsco Information Services | | | | | JKENNEDY@EBSCO.COM | Email |
| Ebsco Information Services | Payment Processing Center | P.O. Box 204661 | Dallas, TX 75320-4661 | | | First Class Mail |
| Ebscolearning | 10 Estes St | Ipswich, MA 01938 | | | | First Class Mail |
| Echo IT Solutions, Inc | 1010 San Jacinto Dr | Irving, TX 75063 | | | | First Class Mail |
| Echobox Ltd | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Echobox Ltd | 107 Cheapside, 9th Fl | London, Ec2v 6dn | United Kingdom | | | First Class Mail |
| Eclipse Recruiting | 1456 Monroe Dr NE | Atlanta, GA 30324 | | | | First Class Mail |
| Ecology Control Industries, Inc | 15707 S Main St | GARDENA, CA 90248 | | | | First Class Mail |
| Ecruit | 12 Red Lion Sq | London, Greater London WC1R 4HQ | United Kingdom | | | First Class Mail |
| ECS Federal, LLC | 2750 Prosperity Ave, Ste 600 | Fairfax, VA 22031 | | | | First Class Mail |
| Edge Technology | 5903 Rose St | Houston, TX 77007 | | | | First Class Mail |
| Edgelinkz | 5701 Shingle Creek Pkwy | Minneapolis, MN 55430 | | | | First Class Mail |
| Edgetech Staffing Inc | 96 Norwood St | Sharon, Ma 02067 | | | | First Class Mail |
| Edgewood Management | 9711 Washingtonian Blvd, Ste 200 | Gaithersburg, MD 20878 | | | | First Class Mail |
| Edgewood Mgmt | 9711 Washingtonian Blvd, Ste 200 | Gaithersburg, MD 20878 | | | | First Class Mail |
| Edi Staffing | 31 Bellows Rd | Raynham, MA 02767 | | | | First Class Mail |
| Educated Solutions Corp | 1025 S Moorland Rd, Ste 500 | Brookfield, WI 53005 | | | | First Class Mail |
| Education Minnesota | 41 Sherburne Ave | Saint Paul, MN 55103 | | | | First Class Mail |
| Education Minnesota | 41 Sherburne Ave | St Paul, MN 55103 | | | | First Class Mail |
| Education.Com | 2317 Broadway St, Ste 240 | Redwood City, CA 94063 | | | | First Class Mail |
| Efficus Inc | 701 Tillery St, Unit 12 | Austin, Tx 78702 | | | | First Class Mail |
| EGS Incorporated | 333 W Hampden Ave, Ste 530 | Englewood, CO 80110 | | | | First Class Mail |
| EHJob LLC | | | | | SWard@FoxRothschild.com | Email |
| EHJob LLC | | | | | BAxelrod@FoxRothschild.com | Email |
| EHJob LLC | c/o Fox Rothschild LLP | Attn: Stephanie Slater Ward, Esq | 1201 N Market St, Ste 1200 | Wilmington, DE 19801 | | First Class Mail |
| EHJob LLC | c/o Fox Rothschild LLP | Attn: Brett A Axelrod, Esq | 1980 Festival Plaza Dr, Ste 700 | Las Vegas, NV 89135 | | First Class Mail |
| Eide Bailey | 800 Nicollet Mall, Ste 1300 | Minneapolis, MN 55402 | | | | First Class Mail |
| Eileen Bond | Address Redacted | | | | | First Class Mail |
| Eisenkraft Consulting Llc | | | | | NOAH@EISENKRAFTCONSULTING.COM | Email |
| Eisenkraft Consulting Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Eisenkraft Consulting Llc | 116 Garfield Pl, Apt 2 | Brooklyn, Ny 11215 | | | | First Class Mail |
| El Paso County Hospital District | dba University Medical Ctr of El Paso | 4815 Alameda Ave | El Paso, TX 79905 | | | First Class Mail |
| Elaine PB Ostrander | Address Redacted | | | | | First Class Mail |
| Elana Lyn Gross | Address Redacted | | | | | First Class Mail |
| Elantis | 7151 Olive Blvd | SAINT LOUIS, MO 63130 | | | | First Class Mail |
| Elastic Engineering | 155 Bovet Rd, Ste 400 | San Mateo, CA 94402 | | | | First Class Mail |
| Elevait Solutions, LLC | 3540 Toringdon Way, Ste 200 | Charlotte, NC 28277 | | | | First Class Mail |
| Elfi (Southeast Bank) | 12700 Kingston Pike | Farragut, TN 37934 | | | | First Class Mail |
| Eliot Mgmt Group | 100 Throckmorton St, Ste 250 | Ft Worth, TX 76102 | | | | First Class Mail |
| Elite Edge Partners LLC | 2503 Eudora Ct | Forest Hill, MD 21050 | | | | First Class Mail |
| Elite Employment Center | 3120 Market Pl Dr | Ashtabula, OH 44004 | | | | First Class Mail |
| Elite Marketing Concepts | P.O. Box 685 | bremen, GA 30110 | | | | First Class Mail |
| Elite Nation | 9892 Berkshire Dr | Riverside, CA 92509 | | | | First Class Mail |
| Elite Resources Inc | 11200 Nationford Rd | Charlotte, NC 28241 | | | | First Class Mail |
| Elite Staffing Inc | 1400 W Hubbard St | Chicago, IL 60642-8195 | | | | First Class Mail |
| Elizabeth A (Beth) Mulligan | Address Redacted | | | | | First Class Mail |
| Elizabeth Ann Sucher | Address Redacted | | | | | First Class Mail |
| Elizabeth J (Beth) Zukowsky | | | | | Email Redacted | Email |
| Elizabeth J (Beth) Zukowsky | Address Redacted | | | | | First Class Mail |
| Elizabeth Llewellyn Sherrod | | | | | Email Redacted | Email |
| Elizabeth Llewellyn Sherrod | Address Redacted | | | | | First Class Mail |
| Elizabeth Payson | Address Redacted | | | | | First Class Mail |
| Elizabeth Zukowsky | Address Redacted | | | | | First Class Mail |
| Elize Mckelvey | | | | | Email Redacted | Email |
| Elize Mckelvey | Address Redacted | | | | | First Class Mail |
| Elkcrest Financial | P.O. Box 144 | Eagar, AZ 85925 | | | | First Class Mail |
| Elkem Silicones Usa Corp | 2 Tower Ctr Blvd, Ste 1802 | E Brunswick, NJ 08816 | | | | First Class Mail |
| Ellie Mental Health | 1345 Mendota Heights Rd | Mendota Heights, MN 55120 | | | | First Class Mail |
| Elq Tax & Business Center Inc | 12517 B N Fwy | Houston, TX 77060 | | | | First Class Mail |
| Elsevier Inc | P.O. Box 7247-7884 | Philadelphia, PA 19170-7684 | | | | First Class Mail |
| Elstaff Executive Recruiting | W4437 Golf Course Dr | Fond Du Lac, WI 54937 | | | | First Class Mail |
| Embrace Mobile Inc | | | | | ERIC@EMBRACE.IO | Email |
| Embrace Mobile Inc | 8569 Higuera St | Culver City, CA 90232 | | | | First Class Mail |
| Emburse Inc | P.O. Box 780965 | Philadelphia, PA 19178 | | | | First Class Mail |
| Emergency Nurses Association | 915 Lee St | Des Plaines, IL 60016-6569 | | | | First Class Mail |
| Emergtel Hr Solutions Inc | 2010 Valley View Ln, Ste 330 | Farmers Branch, TX 75234 | | | | First Class Mail |
| Emilio M Primucci | Address Redacted | | | | | First Class Mail |
| Emily Savage | | | | | Email Redacted | Email |
| Emily Savage | Address Redacted | | | | | First Class Mail |
| Emily Starbuck Gerson | | | | | Email Redacted | Email |
| Emily Starbuck Gerson | Address Redacted | | | | | First Class Mail |
| EMPACT- Suicide Prevention Center | 618 S Madison Dr | Tempe, AZ 85281 | | | | First Class Mail |
| Emphasystem LLC | 30N Gould Stster | Sheridan, WY 82801 | | | | First Class Mail |
| Employ Direct LLC | 306 SE 291 Highway | Lees Summit, MO 64063 | | | | First Class Mail |
| Employee Relations Assoc | Technology Private Ltd | 6627 Latherton Ln | Charlotte, NC 28278 | | | First Class Mail |
| Employers' Strategic Partnership Group | 500 Pine St, Ste 11 | Jamestown, NY 14701 | | | | First Class Mail |
| Employment Professionals - North Houston | 224 S Loop 336 W, Ste N | Conroe, TX 77304 | | | | First Class Mail |
| Employnet Solutions | 2555 Garden Rd, Ste H | Monterey, CA 93940 | | | | First Class Mail |
| Empower | 8515 E Orchard Rd, Ste 2t3 | Greenwood Village, Co 80111 | | | | First Class Mail |
| Empower Brokerage | 512 Silicon Dr | Southlake, TX 76092 | | | | First Class Mail |
| Empower Trust Co Llc | 8515 E Orchard Rd, Ste 2t3 | Greenwood Village, Co 80111 | | | | First Class Mail |
| Empower Trust Co, LLC | P.O. Box 1700 | Denver, CO 80201 | | | | First Class Mail |
| Enablenow Inc | 30 N Gould St, Ste R | Sheridan, WY 82801 | | | | First Class Mail |
| Enablenow Inc | 414 Windward Dr | Murphy, WY 75094 | | | | First Class Mail |
| Encora | 8800 E Raintree Dr, Ste 200 | Scottsdale, AZ 85260 | | | | First Class Mail |
| Encore Repair | 105 Prairie Lake Rd, Unit O | East Dundee, IL 60118 | | | | First Class Mail |
| Encore Talent Solutions | 4620 Wesley Ave | Cincinnati, OH 45212 | | | | First Class Mail |
| Enexdi LLC | | | | | ACCOUNTING@ENEXDI.COM | Email |
| Enexdi LLC | 8474 Tyco Rd | Vienna, VA 22182 | | | | First Class Mail |
| Engage Partners Inc | 155 Pinelawn Rd, Ste 110 | Melville, NY 11747 | | | | First Class Mail |
| Engage Partners Inc | 68 S Service Rd, Ste 100 | Melville, NY 11747 | | | | First Class Mail |
| Engineering Services & Products & Co | 1395 John Fitch Blvd | South Windsor, CT 06074 | | | | First Class Mail |
| Entelli Consulting LLC | 1 Pierce Pl, Ste 280C | Itasca, IL 60143 | | | | First Class Mail |
| Enterprise Resource Services | 400 Continental Blvd Fl | El Segundo, CA 90245 | | | | First Class Mail |
| Enviro-Max Inc | | | | | AR@ENVIRO-MAX.NET | Email |
| Enviro-Max Inc | 5157 E 64th St, Ste A | Indianapolis, IN 46268 | | | | First Class Mail |
| Environmental Protection Agency | | | | | christina_lene@ibc.doi.gov | Email |
| Environmental Protection Agency | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | | First Class Mail |
| Envision Staffing | 1671 NW 144th Ter, Ste 107 | Sunrise, FL 33323 | | | | First Class Mail |
| Envitech Recycling Private Ltd | Khasra No 775 Industrial Area Village | Alipur Jijmana Hapur Rd Ataula | Meerut, Uttar Pradesh 245206 | India | | First Class Mail |

| Creditor | Attn | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Eons Inc | Attn: Matt Fuller | 31 5th St | Charlestown, MA 02129 | | | First Class Mail |
| Ephox Corp | 2100 Geng Rd | Palo Alto, CA 94303 | | | | First Class Mail |
| Ephox Corp | 2100 Geng Rd, Ste 220 | Palo Alto, CA 94303 | | | | First Class Mail |
| Ephox Corp | DBA Tiny Technologies Inc | 2100 Geng Rd, Ste 220 | Palo Alto, Ca 94303 | | | First Class Mail |
| Ephox/tinymce | 2100 Geng Rd, Ste 220 | Palo Alto, Ca 94303 | | | | First Class Mail |
| Epicenter Network Inc | 6520 Cultus Bay Rd | Clinton, WA 98236 | | | | First Class Mail |
| Epiq Class Action & Claims Solutions Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | First Class Mail |
| Epiq Class Action & Claims Solutions Inc | Dept 0286 | P.o. Box 120286 | Dallas, Tx 75312-0286 | | | First Class Mail |
| Epiq Info Tech | 17777 Ctr Court Dr N, Ste 600 | Cerritos, CA 90703 | | | | First Class Mail |
| Epr Business International LLC | | | | | Email Redacted | First Class Mail |
| Epr Business International LLC | Address Redacted | | | | | First Class Mail |
| Epr Recruiting | 4000 Calle Tecate, Unit 213 | Camarillo, CA 93012 | | | | First Class Mail |
| Eptura Inc | | | | | SUNITA.PACHOVA@EPTURA.COM | Email |
| Eptura Inc | 950 E Paces Ferry Rd NE, Ste 800 | Atlanta, GA 30326 | | | | First Class Mail |
| Equiliem | 8 W 36th St, 3rd Fl | New York, NY 10018 | | | | First Class Mail |
| Equinix | | | | | dhowes@equinix.com | Email |
| Equinix | 1 Lagoon Dr | Redwood City, Ca 94065 | | | | First Class Mail |
| Equinix Inc | | | | | bdecker@equinix.com | Email |
| Equinix Inc | Attn: David Howes, Brian Decker | 1 Lagoon Dr, 4th Fl | Redwood City, Ca 94065 | | | First Class Mail |
| Equinix Inc | Attn: AR | P.O. Box 736031 | Dallas, TX 75373-6031 | | | First Class Mail |
| Equinix Inc774252 | P.O. Box 736031 | Santa Monica, TX 75373 6031 | | | | First Class Mail |
| Equinix LLC, On Behalf Of | Itself Its Us Affiliates | 1 Lagoon Dr, 4th Fl | Redwood City, CA 94065 | | | First Class Mail |
| Equinix, Inc | | | | | lvazquez@equinix.com | Email |
| Equinix, Inc | | | | | luke.murley@saul.com | Email |
| Equinix, Inc | c/o Saul Ewing LLP | Attn: Lucian B Murley, Esquire | P.O. Box 1266 | Wilmington, DE 19899 | | First Class Mail |
| Equinix, Inc. | | | | | bankruptcygroup@equinix.com | Email |
| Equinix, Inc. | 1 Lagoon Dr | Redwood City, CA 94065 | | | | First Class Mail |
| Equinix, Inc | P.O. Box 736031 | Dallas, TX 75373 | | | | First Class Mail |
| Equinix, Inc-774252 | | | | | remittance@equinix.com | Email |
| Equinix, Inc-774252 | P.O. Box 736031 | Dallas, TX 75373-6031 | | | | First Class Mail |
| Equity Staffing Group | 8310 S Valley Hwy, Ste 135 | Englewood, Co 80112 | | | | First Class Mail |
| Eric Boudin | Address Redacted | | | | | First Class Mail |
| Eric Boudin | | | | | Email Redacted | Email |
| Eric Engel | Address Redacted | | | | | First Class Mail |
| Eric S Boudin | Address Redacted | | | | | First Class Mail |
| Eric Schmitgens | | | | | Email Redacted | Email |
| Eric Schmitgens | Address Redacted | | | | | First Class Mail |
| Erica Marks | Address Redacted | | | | | First Class Mail |
| Erin Varnado | | | | | Email Redacted | Email |
| Erin Varnado | Address Redacted | | | | | First Class Mail |
| Ernst & Young LLP | Pnc Bank c/o Ernst & Young US | 3712 Solutions Ctr | Chicago, IL 60677-3007 | | | First Class Mail |
| Ernst & Young Us Llp | 200 Plaza Dr | Secaucus, NJ 07094 | | | | First Class Mail |
| Ernst & Young US LLP | Pittsbg Ntnl Bnk-Pitt 640382 | P.O. Box 640382 | Pittsburgh, PA 15264-0382 | | | First Class Mail |
| Es Products Test Account | 200 N Lasalle St | Chicago, IL 60601 | | | | First Class Mail |
| Esam El-Olemy | Address Redacted | | | | | First Class Mail |
| Eshita Lahiry | | | | | Email Redacted | Email |
| Eshita Lahiry | Address Redacted | | | | | First Class Mail |
| Eshow | 5 Executive Ct, Ste 4 | S Barrington, Il 60010 | | | | First Class Mail |
| Eskenazi Medical Group | 720 Eskenazi Ave | Indianapolis, IN 46202 | | | | First Class Mail |
| Esolutionsfirst, LLC | 12020 Sunrise Valley Dr | Reston, VA 20191 | | | | First Class Mail |
| Estaff LLC | 11901 Conann Ct | Austin, TX 78753 | | | | First Class Mail |
| Estaff LLC | 5108 Saddleridge Cove | Austin, TX 78759 | | | | First Class Mail |
| Estes Express Lines | 3901 W Broad St | Richmond, VA 23230-3962 | | | | First Class Mail |
| Esther Hana Romer | | | | | Email Redacted | Email |
| Esther Hana Romer | Address Redacted | | | | | First Class Mail |
| Esther Lin Elsker | Address Redacted | | | | | First Class Mail |
| Ethan M Tassel | Address Redacted | | | | | First Class Mail |
| Ethan Squires | Address Redacted | | | | | First Class Mail |
| Ethan Tassel | | | | | Email Redacted | Email |
| Ethan Tassel | Address Redacted | | | | | First Class Mail |
| Eti-Net Inc | | | | | legal@partnerone.com | Email |
| Eti-Net Inc | 203-6900 Blvd Arthur Sauve | Laval, QC H7R 3X9 | Canada | | | First Class Mail |
| Eugene A Weitz | Address Redacted | | | | | First Class Mail |
| Evalueserve Inc | | | | | EVSRECEIVABLES@EVALUESERVE.COM | Email |
| Evalueserve Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Evan Goodman | Address Redacted | | | | | First Class Mail |
| Evan K Kornrich | Address Redacted | | | | | First Class Mail |
| Evening Post Publishing Newspaper Group | | | | | DMIXON@POSTANDCOURIER.COM | Email |
| Evening Post Publishing Newspaper Group | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Evening Post Publishing Newspaper Group | 148 Williman St | Charleston, SC 29403 | | | | First Class Mail |
| Everence | 1110 N Main St | Goshen, IN 46528 | | | | First Class Mail |
| Evergreen Resourcing | Unit One 2 Commonwealth Bldgs | Woolwich Church St | Charlton, London SE18 5NS | United Kingdom | | First Class Mail |
| Everise, Inc | 600 N Pine Island Rd, Ste 320 | Plantation, FL 33334 | | | | First Class Mail |
| Everlong Media LLC | 4025 Spencer St, Ste 103 | Torrance, CA 90503 | | | | First Class Mail |
| Everlong Media LLC | | | | | chad@everlongmedia.com | Email |
| Everlong Media LLC | | | | | amy@everlongmedia.com | Email |
| Everlong Media LLC | Attn: Chad Grohman, Amy Adams | 4025 Spencer St, Ste 103 | Torrance, CA 90503 | | | First Class Mail |
| Everlong Media LLC | 4025 Spencer St, Ste 103 | Torrance, CA 90503 | | | | First Class Mail |
| Evizot | 5208 Windsor Ln | Copper Canyon, TX 75077 | | | | First Class Mail |
| Evolve Evolutions LLC | 6200 Stoneridge Mall Rd, Ste 300 | Pleasanton, CA 94588 | | | | First Class Mail |
| EvoTek Recruiting | 1028 W Cook Rd, Ste D | Ft Wayne, IN 46825 | | | | First Class Mail |
| Ewing Irrigation Products, Inc | 3441 E Harbour Dr | Phoenix, AZ 85034 | | | | First Class Mail |
| Ewing Moving Service Inc | 1814 S Third St | Memphis, Tn 38109 | | | | First Class Mail |
| Exact Match Recruitment Inc | 1405 Golledge Trl | Oakville, ON L6M 3Z9 | Canada | | | First Class Mail |
| Exact Staff | 21031 Ventura Blvd | Woodland Hills, CA 91364 | | | | First Class Mail |
| Exatech Inc | 4758 Forest Ridge Dr | Mason, OH 45040 | | | | First Class Mail |
| Exaways Corp | 35640 Fremont Blvd, Ste 634 | Fremont, CA 94536 | | | | First Class Mail |
| Excel Management Systems, Inc. | | | | | accounting@emsi.com | Email |
| Excel Management Systems, Inc. | 8876 Whitney Dr | Lewis Center, OH 43035 | | | | First Class Mail |
| Excel Mgmt Systems | 8876 Whitney Dr | Lewis Center, OH 43035 | | | | First Class Mail |
| Excel Mgmt Systems Inc | 691 N High St | Columbus, OH 43215 | | | | First Class Mail |
| Excelsius Financial | 8330 Millergrove Dr | Whittier, CA 90606 | | | | First Class Mail |
| Executive Career Partners | 623 Eagle Rock Ave | W Orange, NJ 07052 | | | | First Class Mail |
| Executive Career Partners | 8400 E Crescent Pkwy, Ste 600 | Greenwood Village, CO 80111 | | | | First Class Mail |
| Executive Leadership Solutions | Attn Brian Wright | 2104 W First St, Ste 1403 | Ft Myers, Fl 33901 | | | First Class Mail |
| Exertus Solutions | 2878 Avalon Ave | Avalon, NJ 08202 | | | | First Class Mail |
| Expect Technical Staffing | 232 Broadway, Unit 9 | Denver, CO 80203 | | | | First Class Mail |
| Experian / Fraudnet | 475 Anton Blvd | Costa Mesa, Ca 92626 | | | | First Class Mail |
| Experian Information Solutions Inc | 475 Anton Blvd | Costa Mesa, Ca 92626 | | | | First Class Mail |
| Expert Interviewers LLC | | | | | VICTORIAAAMORE@GMAIL.COM | Email |
| Expert Interviewers LLC | 10860 NW 81st St | Parkville, MO 64152 | | | | First Class Mail |
| Expert Staffing West | 2291 N Patterson Rd, Ste 7 | Oxnard, CA 93036 | | | | First Class Mail |
| Experthing, LLC | 10 Corporate Pl S, Ste 101 | Piscataway, NJ 08854-6148 | | | | First Class Mail |
| Experthing, LLC | 991 Rte 22 W, Ste 200 | Bridgewater, NJ 08807 | | | | First Class Mail |
| Expo Group The | | | | | EXHIBITORSERVICE@THEEXPOGROUP.COM | Email |
| Expo Group The | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Expo Group The | 5931 W Campus Circle Dr | Irving, Tx 75063 | | | | First Class Mail |
| Express Employment Miami | 9701 Boardwalk Blvd | Oklahoma City, OK 73162 | | | | First Class Mail |
| Express Employment Prof - Durango | 321 S Camino Del Rio | Durango, CO 81303 | | | | First Class Mail |
| Express Employment Prof - Monroe (2958) | 1140 Oliver Rd | Monroe, LA 71201 | | | | First Class Mail |
| Express Employment Prof - New Castle | 610 W Basin Rd | New Castle, DE 19720 | | | | First Class Mail |
| Express Employment Prof - St Joseph | 139 N Belt Hwy | St Joseph, MO 64506 | | | | First Class Mail |
| Express Employment Professionals | 1806 Riverside Dr, Ste D | Mt Vernon, WA 98273 | | | | First Class Mail |
| Express Employment Professionals | 2620 North Belt Hwy | Saint Joseph, MO 64506 | | | | First Class Mail |
| Express Employment Professionals | 321 S Camino Del Rio | Durango, CO 81303 | | | | First Class Mail |
| Express Employment Professionals | 4152 Meridian St, Ste 201 | Bellingham, WA 98226 | | | | First Class Mail |
| Express Employment Professionals | 707 S Madison Ave, Ste Q | Greenwood, IN 46143 | | | | First Class Mail |
| Express Employment Professionals | 8805 Kingston Pike | Knoxville, TN 37923 | | | | First Class Mail |
| Express Employment Professionals | El Paso W | 5200 N Mesa St, Ste C-101A | El Paso, TX 79936 | | | First Class Mail |
| Express Employment Professionals | Indianapolis S | 2200 Scott St | Lafayette, IN 47904 | | | First Class Mail |
| Express Employment Professionals | Indianapolis S | 707 S Madison Ave, Ste Q | Greenwood, IN 46143 | | | First Class Mail |
| Express Employment Professionals | Irving (Dallas Metro) | 4070 N Belt Line Rd, Ste 126 | Irving, TX 75038 | | | First Class Mail |
| Express Employment Professionals | Irving Dallas Metro | 4070 N Beltline 128 | Irving, TX 75038 | | | First Class Mail |
| Express Employment Professionals | Oxnard Ventura County | 2371 E Vineyard Ave, Ste B | Oxnard, CA 93036 | | | First Class Mail |
| Express Employment Professionals- Monroe | 1121 N Telegraph Rd | Monroe, MI 48162 | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Express Employment Professionals, Howell | 2160 Grand River Annex, Ste 200 | Brighton, MI 48114 | | | | First Class Mail |
| Express Scripts | 1 Express Way | St Louis, MO 63166 | | | | First Class Mail |
| Express Scripts Inc | 1 Express Way | St Louis, MO 63121 | | | | First Class Mail |
| Express Svcs, Inc | 1105 Mission Park Dr | Vicksburg, MS 39180 | | | | First Class Mail |
| Extension Inc | 10100 W Innovation Dr, Ste 190 | Wauwatosa, WI 53226 | | | | First Class Mail |
| Extnbakers | | | | | hello@Extnbakers.com | Email |
| Extreme Reach Inc | P.O. Box 7410112 | Chicago, IL 60674-0112 | | | | First Class Mail |
| Eye 4 Group | | | | | KACIE@EYE4GROUP.COM | Email |
| Eye 4 Group | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Eye 4 Group | 11820 Pendleton Pike | Indianapolis, In 46235 | | | | First Class Mail |
| Eyemed | | | | | NSHUMAKER@EYEMED.COM | Email |
| Eyemed | P.O. Box 632530 | Cincinnati, OH 45263-2530 | | | | First Class Mail |
| Eyemed Vision Care | 3130 Broadway | Minneapolis, MO 64111 | | | | First Class Mail |
| Factor Systems, LLC Dba Billtrust | Factor Systems Inc | 75 Remittance Dr | Chicago, IL 60675-1394 | | | First Class Mail |
| Fair Collections & Outsourcing, Inc | 14400 Sweitzer Ln | Laurel, MD 20707-2924 | | | | First Class Mail |
| Family Home Care Services | Of Brooklyn & Queens, Inc | 168 7th St | Brooklyn, NY 11215 | | | First Class Mail |
| Family Home Care Svcs Of | Brooklyn Queens Inc | 168 7th St | Brooklyn, NY 11215 | | | First Class Mail |
| Faris Suta | Address Redacted | | | | | First Class Mail |
| Farmers Ins Dm | Attn: Yale Long | 1700 Iowa Ave, Ste 230 | Riverside, Ca 92507 | | | First Class Mail |
| Farouk Systems, Inc | 250 Pennbright Dr, Ste 150 | Houston, TX 77090 | | | | First Class Mail |
| Fastspring | Office 2 Fl 5 Twr A Bldg 9 | Dif Cyber City Complex Phase III | Haryana Gurgaon, 122002 | India | | First Class Mail |
| Fastspring | Office 2 Flr 5 Twr A Bldg 9 | Dif Cyber City Complex Phase III | Haryana Gurgaon, 122002 | India | | First Class Mail |
| Fasttek Global | 17177 N Laurel Park Dr, Ste 265 | Livonia, MI 48152 | | | | First Class Mail |
| Fastweb LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | | First Class Mail |
| Fat Kid Creative Inc | | | | | SPEAKINGOFTRANSGENDER@GMAIL.COM | Email |
| Fat Kid Creative Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Fat Kid Creative Inc | DBA Speaking Of Transgender | 3705 W Pico Blvd | Pmb 43939 | Los Angeles, Ca 90019 | | First Class Mail |
| Fatima Bashir Arif | Address Redacted | | | | | First Class Mail |
| Fayyaz Shah | Address Redacted | | | | | First Class Mail |
| Fbl Financial Group, Inc & | Its Affiliated Companies | 5400 University Ave | W Des Moines, IA 50266 | | | First Class Mail |
| Federal Deposit Insurance Corp | | | | | christina_lene@fdic.doi.gov | Email |
| Federal Deposit Insurance Corp | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | | First Class Mail |
| Federal Emergency Mgmt Agency | 500 C St SW, 3rd Fl | Washington, DC 20472 | | | | First Class Mail |
| Federal Energy Regulatory Commission | | | | | christina_lene@fdic.doi.gov | Email |
| Federal Energy Regulatory Commission | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | | First Class Mail |
| Federal Express Corp | | | | | USEFT@FEDEX.COM | Email |
| Federal Express Corp | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Federal Express Corp | P.o. Box 371461 | Pittsburgh, Pa 15250-7461 | | | | First Class Mail |
| Federal Express Corp | P.o. Box 660481 | Dallas, Tx 75266-0481 | | | | First Class Mail |
| Federal Express Corp | P.o. Box 94515 | Palatine, Il 60094-4515 | | | | First Class Mail |
| Federal Express Corp | 1000 Fed Ex Dr | Moon Township, PA 15108 | | | | First Class Mail |
| Federal Insurance Co | 2028 Hall's Mill Rd | Whitehouse Station, NJ 08889 | | | | First Class Mail |
| Federal Law Enforcement Training Center | 1131 Chapel Crossing Rd | Glynco, Ga 31524 | | | | First Class Mail |
| Fedex Usro | Lockbox 223512 | 3965 Airways Blvd-g4 | Memphis, Tn 38116 | | | First Class Mail |
| Felicitas Ida Kesy Amana | Address Redacted | | | | | First Class Mail |
| Fenway Sports Management | | | | | HHIBERT@FENWAYSPORTS.COM | Email |
| Fenway Sports Management | 433 Plaza Real, Ste 365 | Boca Raton, FL 33432 | | | | First Class Mail |
| Fidelity Bank | 100 E English | Wichita, KS 67202 | | | | First Class Mail |
| Fidelity Bank | P.O. Box 5990 | Metairie, LA 70009 | | | | First Class Mail |
| Fidelity Partners | 11626 Mission Trace | San Antonio, TX 78230 | | | | First Class Mail |
| Fidelity Partners | 7551 Callaghan Rd | San Antonio, TX 78229 | | | | First Class Mail |
| Fidelity Security Life Ins Co | 3130 Broadway | Kansas City, MO 64111-2406 | | | | First Class Mail |
| Fidelity Security Life Insuran | | | | | ambrosia.jones@eyemed.com | Email |
| Fidelity Security Life Insuran | 3130 Broadway | Kansas City, MO 64111 | | | | First Class Mail |
| Fidelity Security Life Insurance | P.o. Box 632530 | Cincinnati, OH 45263-2530 | | | | First Class Mail |
| Figg Inc | | | | | CHERBST@GOFIGG.COM | Email |
| Figma | | | | | JBACKS@FIGMA.COM | Email |
| Figma | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Figma | 760 Market St, 10th Fl | San Francisco, Ca 94102 | | | | First Class Mail |
| Figma Inc | | | | | JBACKS@FIGMA.COM | Email |
| Figma Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Figma Inc | 760 Market St, 10th Fl | San Francisco, Ca 94102 | | | | First Class Mail |
| Financial Independence Group | 19520 W Catawba Ave, Ste 200 | Cornelius, NC 28031 | | | | First Class Mail |
| Finquery | | | | | CHRIS.HANNAFORD@FINQUERY.COM | Email |
| Finquery | 3 Ravinia Dr Ne, Ste P7 | Atlanta, Ga 30346 | | | | First Class Mail |
| Finquery LLC | | | | | CHRIS.HANNAFORD@FINQUERY.COM | Email |
| Finquery LLC | 3 Ravinia Dr NE, Ste P7 | Atlanta, GA 30346 | | | | First Class Mail |
| First Advantage Corp | | | | | BILLING.SUPPORT@FADV.COM | Email |
| First Advantage Corp | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| First Advantage Corp | P.o. Box 403532 | Atlanta, Ga 30384-3532 | | | | First Class Mail |
| First Call Hospitality Inc | 3435 56th St S, Ste 100 | Fargo, ND 58104 | | | | First Class Mail |
| First Citizens Bank & Trust Co | | | | | KIMBERLY.STEWART@FIRSTCITIZENS.COM | Email |
| First Citizens Bank & Trust Co | 22722 29th Dr Se, Ste 100 | Bothell, Wa 98021 | | | | First Class Mail |
| First Solutions Group LLC | 1721 King St | Denver, CO 80204 | | | | First Class Mail |
| First State Bank | 24300 Little Mack | Saint Clair Shores, MI 48080 | | | | First Class Mail |
| Firstpro Inc | 1500 JFK Blvd | Philadelphia, PA 19102 | | | | First Class Mail |
| Firstpro Inc | 5607 Glenridge Dr, Ste 350 | Atlanta, GA 30342 | | | | First Class Mail |
| Fiscalnote, Inc | 1201 Pennsylvania Ave NW, 6th Fl | Washington, DC 20004 | | | | First Class Mail |
| Fishnet Recruiting | 20403 N Lake Pleasant Rd, Ste 117 | Box 263 | Peoria, AZ 85382 | | | First Class Mail |
| Fisite Research Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Fisite Research Llc | 14407 W Yale Pl | Lakewood, Co 80228 | | | | First Class Mail |
| Five9 | 4000 Executive Pkwy, Ste 400 | San Ramon, Ca 94583 | | | | First Class Mail |
| Five9 Inc | 4000 Executive Pkwy, Ste 400 | San Ramon, CA 94583 | | | | First Class Mail |
| Five9 Inc | 4000 Executive Pkwy, Unit 400 | San Ramon, CA 94583 | | | | First Class Mail |
| Five9, Inc. | | | | | Billing@five9.com | Email |
| Five9, Inc. | 3001 Bishop Dr, Ste 350 | San Ramon, CA 94583 | | | | First Class Mail |
| Fivetran | | | | | AR@FIVETRAN.COM | Email |
| Fivetran | 1221 Broadway, Ste 2400 | Oakland, CA 94612-1824 | | | | First Class Mail |
| Fivetran Inc | | | | | AR@FIVETRAN.COM | Email |
| Fivetran Inc | 1221 Broadway, Ste 2400 | Oakland, CA 94612-1824 | | | | First Class Mail |
| Fivetran Inc | 405 14th St, Ste 1100 | Oakland, CA 94612 | | | | First Class Mail |
| Flagman Training LLC | 3101-3199 Caroline St | St. Louis, MO 63104 | | | | First Class Mail |
| Flexton Inc | 2590 N 1st St, Ste 101 | San Jose, CA 95131-1021 | | | | First Class Mail |
| Flextrades | 10700 Lyndale Ave S, Ste 200 | Bloomington, MN 55420 | | | | First Class Mail |
| Flextrades | P.o. Box 530321 | Atlanta, GA 30353 | | | | First Class Mail |
| Florida Medical Clinic, Pa | 38135 Market Sq | Zephyrhills, FL 33542 | | | | First Class Mail |
| Flowcode | | | | | MADELINE@FLOWCODE.COM | Email |
| Flowcode | Dtx Co | 223 Spring St, Rm 3W | New York, NY 10013-1885 | | | First Class Mail |
| Fluent Language Solutions | 8801 Jm Keynes Dr, Ste 400 | Charlotte, NC 28256 | | | | First Class Mail |
| Flyp Technologies Inc | 20 Duncan St | Franklin, ON M5H 3G8 | Canada | | | First Class Mail |
| Flyp Technologies Inc | DBA Uberflip | 325 Front St W 2nd Fl | Toronto, On M5v2y1 | | | First Class Mail |
| Flyp Technologies Inc Dba Uberflip | 325 Front St W, 2nd Fl Box 47 | Toronto, ON M5V 2Y1 | Canada | | | First Class Mail |
| Flyp Technologies Inc. | | | | | legal@pathfactory.com | Email |
| Flyp Technologies Inc. | dba Uberflip | P.O. Box 47 | Toronto, ON M5V, 2nd Fl | Toronto, ON M5V 2Y1 | Canada | First Class Mail |
| Flyp Technologies, Inc | 20 Duncan St, Ste 202 | Toronto, ON M5H 3G8 | Canada | | | First Class Mail |
| Foley & Lardner LLP | | | | | jmelko@foley.com | Email |
| Foley & Lardner LLP | 1000 Louisiana St, Ste 2000 | Houston, TX 77002 | | | | First Class Mail |
| Fonville Morisey & Barefoot | 5121 Kingdom Way, Ste 205 | Raleigh, NC 27607 | | | | First Class Mail |
| Foresight Technologies | 1301 W Geneva Dr | Tempe, AZ 85282 | | | | First Class Mail |
| Forma Ai | 1 Yonge St, Ste 2000 | Toronto, On M5e 1e5 | | | | First Class Mail |
| Forma Ai Inc | 1 Yonge St | White Plains, ON M5E 1E5 | Canada | | | First Class Mail |
| Forma Ai Inc | 1 Yonge St, Ste 2000 | Toronto, ON M5E 1E5 | Canada | | | First Class Mail |
| Forma Ai Inc | 1 Yonge St, Ste 2000 | Toronto, On M5e 1e5 | | | | First Class Mail |
| Fortitude Systems | 5680 Greenwood Plz Blvd, Ste 300S | Greenwood Village, CO 80111 | | | | First Class Mail |
| Fortra | P.o. Box 735324 | Chicago, Il 60673-5324 | | | | First Class Mail |
| Fortra LLC | P.O. Box 735324 | Chicago, IL 60673-5324 | | | | First Class Mail |
| Forvis Mazars LLP | | | | | Hope.Carraway@mazars.co.uk | Email |
| Forvis Mazars LLP | 5th Fl, 3 Wellington Pl | Leeds, LS1 4AP | United Kingdom | | | First Class Mail |
| Forvis Mazars LLP | 3 Wellington Pl, 5th Fl | Leeds, LS1 4AP | United Kingdom | | | First Class Mail |
| Fotios Kontogiannis | Address Redacted | | | | | First Class Mail |
| Fountain - General | 275 Sacramento St, 3rd Fl | San Francisco, CA 94111 | | | | First Class Mail |
| Fountain - General | 275 Sacramento St, Ste 300 | San Francisco, CA 94111 | | | | First Class Mail |
| Four Winds Hospital | 800 Cross River Rd | Katonah, NY 10536 | | | | First Class Mail |
| Fox Rothschild LLP | | | | | SWard@FoxRothschild.com | Email |
| Fox Rothschild LLP | | | | | BAxelrod@FoxRothschild.com | Email |
| Fox Rothschild LLP | Attn: Stephanie Slater Ward | 1201 N Market St, Ste 1200 | Wilmington, DE 19801 | | | First Class Mail |

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Fox Rothschild LLP | Attn: Brett A Axelrod | 1980 Festival Plz Dr, Ste 700 | Las Vegas, NV 89135 | | First Class Mail |
| Fragomen Del Rey Bernsen & Loewy LLP | 75 Remittance Dr, Ste 6072 | Chicago, IL 60675-6072 | | | First Class Mail |
| Francesca Agostinelli | Address Redacted | | | | First Class Mail |
| Franchise Qualification Plus | 7260 W Azure Dr | Las Vegas, NV 89130 | | | First Class Mail |
| Franchise Qualification Plus LLC | | | | TOM@FRANCHISEQUALIFICATIONPLUS.COM | Email |
| Franchise Qualification Plus LLC | 7260 W Azure Dr | Las Vegas, NV 89130 | | | First Class Mail |
| Franchise Qualification Plus LLC | Thomas Scott | 706 109th Ave N | Naples, FL 34108 | | First Class Mail |
| Franchise Qualification Plus LLC | c/o BDFA | Attn: Barbara Korus | 6135 W Roscoe St | Chicago, IL 60634 | First Class Mail |
| Francis Lansing | Address Redacted | | | | First Class Mail |
| Frank A Purcell, Inc | 1640 S Sepulveda Blvd | W Los Angeles, CA 90025 | | | First Class Mail |
| Frank Nicholas Lento | Address Redacted | | | | First Class Mail |
| Frederic Carteron | Address Redacted | | | | First Class Mail |
| Fredericktown Chevrolet | 109 Bollinger Ave | Fredericktown, OH 43019 | | | First Class Mail |
| Freedom Highway Management, LLC | 1555 Ratzer Rd | Wayne, NJ 07470 | | | First Class Mail |
| Freedom Highway Mgmt, LLC | 224 Union Blvd | Totowa, NJ 07512 | | | First Class Mail |
| Freedom Staffing, LLC | 8902 Otis Ave, Ste 207B | Indianapolis, IN 46216 | | | First Class Mail |
| Freight Handlers, Inc | 310 N Judd Pkwy NE | Fuquay Varina, NC 27526 | | | First Class Mail |
| Freshworks Inc | | | | RECEIVABLES@FRESHWORKS.COM | Email |
| Freshworks Inc | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Freshworks Inc | Dept #880636 | P.o. Box 29650 | Phoenix, Az 85038-9650 | | First Class Mail |
| Frith Consulting Inc | 22 Kiley Dr | Monticello, FL 32344 | | | First Class Mail |
| Ft Myers - The News-Press | 632 Del Prado Blvd N, Ste 301 | Cape Coral, FL 33909 | | | First Class Mail |
| Fulicircle Placements | 10223 Pickwick Dr | St Louis, MO 63123-5964 | | | First Class Mail |
| Fusion Corp Co | 2066 Ave Rd 2nd Fl | Toronto, ON M5M 4A6 | Canada | | First Class Mail |
| Futura Publishing LLC | 6205 Bull Creek Rd | Austin, TX 78757 | | | First Class Mail |
| Future Force Personnel | 15800 NW 57th Ave | Hialeah, FL 33014 | | | First Class Mail |
| Future Force Personnel | 15800 NW 57th St | Hialeah, FL 33014 | | | First Class Mail |
| Gables Residential Trust | 1399 Peachtree Rd NE, Ste 600 | Atlanta, GA 30326 | | | First Class Mail |
| Gabriel Oancea | Address Redacted | | | | First Class Mail |
| Gabriela Bernal | Address Redacted | | | | First Class Mail |
| Gabrielle Gousset | | | | Email Redacted | Email |
| Gabrielle Gousset | Address Redacted | | | | First Class Mail |
| Gabrielle Pownall-Brown | Address Redacted | | | | First Class Mail |
| Gail A Bartlett | Address Redacted | | | | First Class Mail |
| Gainbridge (Mile Marker) | 259 W 30th St, 8th Fl | New York, NY 10001 | | | First Class Mail |
| Gardner Resources Consulting, LLC | 110 Cedar St, Ste 20 | Wellesley, MA 02481 | | | First Class Mail |
| Gartner Inc | | | | CFS@GARTNER.COM | Email |
| Gartner Inc | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Gartner Inc | | | | CASHAPPLICATIONS@GARTNER.COM | Email |
| Gartner Inc | P.o. Box 911319 | Dallas, Tx 75391-1319 | | | First Class Mail |
| Gateway Coastal Properties Inc | 8280 Greensboro Dr, Ste 550 | Mclean, VA 22102 | | | First Class Mail |
| Gcb Svcs | 8200 Greensburrow Dr, Ste 900 | Mclean, VA 22102 | | | First Class Mail |
| Gdkn Corp | 1779 N University Dr 102 | Pembroke Pines, FL 33024 | | | First Class Mail |
| GDT Technologies | 999 Metromedia Pl | Dallas, TX 75247 | | | First Class Mail |
| Gecko Hospitality | 13379 Mcgregor Blvd, Ste 1 | Ft Myers, FL 33919 | | | First Class Mail |
| Gecko Hospitality | 1415 W 22nd St, Ste Tower | Princeton, NJ 08540 | | | First Class Mail |
| Gee Group Inc | 13500 Sutton Park Dr S 204 | Jacksonville, FL 32224 | | | First Class Mail |
| Geet V Thaker | Address Redacted | | | | First Class Mail |
| Geetha Yedurappa | | | | Email Redacted | Email |
| Geetha Yedurappa | Address Redacted | | | | First Class Mail |
| GEHA | 310 NE Mulberry St | Lees Summit, MO 64086 | | | First Class Mail |
| Gen Digital Inc | | | | EB_BILLING@GENDIGITAL.COM | Email |
| Gen Digital Inc | P.O. Box 743560 | Los Angeles, CA 90074-3560 | | | First Class Mail |
| Gen Digital Inc | 60 E Rio Salado Pkwy | Tempe, AZ 85281 | | | First Class Mail |
| Gen Digital Inc (norton Lifelock) | | | | EB_BILLING@SYMANTEC.COM | Email |
| Gen Digital Inc (norton Lifelock) | 60 E Rio Salado Pkwy, Ste 1000 | Tempe, Az 85281 | | | First Class Mail |
| Gen Digital, Inc | | | | EB_BILLING@SYMANTEC.COM | Email |
| Gen Digital, Inc | 60 E Rio Salado Pkwy, Ste 1000 | Tempe, AZ 85281 | | | First Class Mail |
| General Exposition Services | 205 Windsor Rd | Pottstown, Pa 19464 | | | First Class Mail |
| General Services Administration | Attn: Miscellaneous Receipts | P.O. Box 979009 | St Louis, MO 63197-9009 | | First Class Mail |
| Genefs Inc | 129 Fairfiled Way, Ste 212 | Bloomingdale, IL 60108 | | | First Class Mail |
| Generis Tek Inc | 988 Indigo Ct | Hanover Park, IL 60133 | | | First Class Mail |
| Genesis 10 | 332 Minnesota St | St Paul, MN 55101 | | | First Class Mail |
| Genesis Global Recruiting | 2901 SW 149th Ave, Ste 150 | Miramar, FL 33027 | | | First Class Mail |
| Genisis Technology Solutions | 856 Rt 206, Bldg C, Ste 15 | Hillsborough, NJ 08844 | | | First Class Mail |
| Genius Road, LLC | 14800 Quorum Dr, Ste 285 | Dallas, TX 75254 | | | First Class Mail |
| Gentiva Health Svcs, Inc | 3550 Riverwood Pkwy, Ste 1400 | Atlanta, GA 30339 | | | First Class Mail |
| Geoffrey C (Geo) Landrum | Address Redacted | | | | First Class Mail |
| George Dionyssiou | | | | Email Redacted | Email |
| George Dionyssiou | Address Redacted | | | | First Class Mail |
| George Tzavaras | | | | Email Redacted | Email |
| George Tzavaras | Address Redacted | | | | First Class Mail |
| Getty Images (us) Inc | P.o. Box 953604 | St Louis, Mo 63195 | | | First Class Mail |
| Getty Images (Us), Inc | 195 Broadway 10th Fl | New York, NY 10007 | | | First Class Mail |
| Getty Images Inc | | | | dan.marcus@gettyimages.com | Email |
| Getty Images Inc | 195 Broadway, 10th Fl | New York, NY 10007 | | | First Class Mail |
| Getty Images Inc | P.O. Box 953604 | St Louis, MO 63195 | | | First Class Mail |
| Gft Empower | Attn: Ron Hamaday | 5687 Silver Creek Valley Rd | San Jose, CA 95138 | | First Class Mail |
| Gft Empower | Attn: Ron Hamaday | 5687 Silver Creek Valley Rd, Ste 65 | San Jose, CA 95138 | | First Class Mail |
| Gft Empower - Brian | 5687 Silver Creek Valley Rd, Ste 65 | San Jose, CA 95138 | | | First Class Mail |
| Gft Empower - Dionne Nicotera | 5687 Silver Creek Valley Rd, Ste 65 | San Jose, CA 95138 | | | First Class Mail |
| Gft Empower - Jeremy | 5687 Silver Creek Valley Rd, Ste 65 | San Jose, CA 95138 | | | First Class Mail |
| Gft Empower - Karmvir | 5687 Silver Creek Valley Rd, Ste 65 | San Jose, CA 95138 | | | First Class Mail |
| Gft Empower - Ron Hamaday | 5687 Silver Creek Valley Rd, Ste 65 | San Jose, CA 95138 | | | First Class Mail |
| Giacomo Santangelo | Address Redacted | | | | First Class Mail |
| Gianna Mannino | Address Redacted | | | | First Class Mail |
| Gillian Tran | Address Redacted | | | | First Class Mail |
| Gina Ratini | | | | Email Redacted | Email |
| Gina Ratini | Address Redacted | | | | First Class Mail |
| Gina Romana | Address Redacted | | | | First Class Mail |
| Gina's Unbelievable Learning Center | 7225 S Prairie Ave | Chicago, IL 60619 | | | First Class Mail |
| Github Inc | 88 Colin P Kelly Jr St | San Francisco, CA 94107 | | | First Class Mail |
| Global Connect Technologies Inc | 32969 Hamilton Ct, Ste 203 | Farmington Hills, MI 48334 | | | First Class Mail |
| Global Electronic Svcs | 5325 Palmero Ct | Buford, GA 30518 | | | First Class Mail |
| Global Employment Usa | 4905 W Tilghman St, Ste 160 | Allentown, PA 18104 | | | First Class Mail |
| Global Recruiters Network, Inc | 200 S Wacker | Chicago, IL 60606 | | | First Class Mail |
| Global Recruiters Network, Inc | 200 S Wacker Dr, Ste 1300 | Chicago, IL 60606 | | | First Class Mail |
| Global Recruiters Network, Inc - Corp | 200 S Wacker Dr, Ste 1300 | Chicago, IL 60606 | | | First Class Mail |
| Global Technical Talent | 233 Vaughn St, Ste 102 | Portsmouth, NH 03801 | | | First Class Mail |
| Global Technical Talent, Inc | 28 Deer St, Ste 201 | Portsmouth, NH 03801 | | | First Class Mail |
| Globalization Partners LLC | | | | gmartinez@g-p.com | Email |
| Globalization Partners LLC | 175 Federal St, 17th Fl | Boston, MA 02110 | | | First Class Mail |
| Globe Life | The Mitchell & Mitchell Agencies | 5100 Village Walk, Ste 101 | Covington, LA 70433 | | First Class Mail |
| Globe Life | The Mitchell Mitchell Agencies | 5100 Village Walk, Ste 101 | Covington, LA 70433 | | First Class Mail |
| Globe Life & Accident Insurance Co | | | | ACCOUNTSPAYABLE@GLOBE.LIFE | Email |
| Globe Life & Accident Insurance Co | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Globe Life & Accident Insurance Co | | | | KIMSMITH@GLOBE.LIFE | Email |
| Globe Life & Accident Insurance Co | 133 Nw 122nd St | Oklahoma City, Ok 73114-7214 | | | First Class Mail |
| Globe Life Inc | 133 NW 122nd St | Oklahoma City, OK 73114 | | | First Class Mail |
| Globe Life Liberty National | 4160 Piedmont Pkwy | Greensboro, NC 27410 | | | First Class Mail |
| Glossary Global Llc | | | | KOLLEN.POST@GMAIL.COM | Email |
| Glossary Global Llc | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Glossary Global Llc | 2480 16th St Nw, Ste 735 | Washington, Dc 20009 | | | First Class Mail |
| GNS North America | 13341 Quincy St | Holland, MI 49424 | | | First Class Mail |
| Gobinath Gopalsamy | Address Redacted | | | | First Class Mail |
| Gocardless Ltd | 65 Goswell Rd | London, EC1V 7EN | United Kingdom | | First Class Mail |
| Goldcoast Search Group | 33474 Lyonsgate Run | Avon, OH 44011 | | | First Class Mail |
| Goodwall SA | | | | yusra@goodwall.org | Email |
| Goodwall SA | Ave De Secheron 15 | Geneva, CH 1202 | Switzerland | | First Class Mail |
| Goodwall SA | Avenue De Secheron 15 | Geneva, 1202 | Switzerland | | First Class Mail |
| Goodwall SA | 15 Av de Secheron | Geneve, GE 1202 | Switzerland | | First Class Mail |
| Goodwill Industries of So California | 342 N San Fernando Rd | Los Angeles, CA 90031 | | | First Class Mail |
| Google Inc | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | | First Class Mail |
| Google Inc | Dept 33654 | P.O. Box 39000 | San Francisco, CA 94139 | | First Class Mail |
| Google LLC | | | | levinson@whiteandwilliams.com | Email |
| Google LLC | | | | tysuwalski@google.com | Email |
| Google LLC | | | | collections@google.com | Email |
| Google LLC | | | | vandermarkj@whiteandwilliams.com | Email |
| Google LLC | Attn: Ty Suwalski | 1600 Amphitheatre Pkwy | Mountain View, CA 94043 | | First Class Mail |
| Google LLC | c/o White & Williams LLP | Attn: James Vandermark | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Google LLC | Attn: Dept 33654 | P.O. Box 3900 | San Francisco, CA 94139 | | | | First Class Mail |
| Google LLC | c/o Dept 33654 | P.O. Box 3900 | San Francisco, CA 94139 | | | | First Class Mail |
| Google LLC -Usd | 1600 Amphitheatre Pkwy | Chicago, CA 94043 | | | | | First Class Mail |
| Google Llc -usd | 1600 Amphitheatre Pkwy | Mountain View, Ca 94043 | | | | | First Class Mail |
| Gordon Aluminum Industries, Inc | 1000 Mason St | Schofield, WI 54476 | | | | | First Class Mail |
| Government Employees Health Assoc, Inc | 310 NE Mulberry St | Lees Summit, MO 64086 | | | | | First Class Mail |
| Government Executive Media Group LLC | | | | | | REMITTANCE@GOVEXEC.COM | Email |
| Government Executive Media Group LLC | P.O. Box 21665 | New York, NY 10087 | | | | | First Class Mail |
| Gpac, LLC | 5900 S Doral Ave, Ste 103 | Sioux Falls, SD 57108 | | | | | First Class Mail |
| Gps Hospitality | 2100 Riveredge Pkwy, Ste 850 | Atlanta, GA 30328 | | | | | First Class Mail |
| Gr - Signature Promotions | 4500 Bowling Blvd, Ste 100 | Louisville, KY 40207 | | | | | First Class Mail |
| Gr8 People Inc | | | | | | JCOAPMAN@GR8PEOPLE.COM | Email |
| Gr8 People Inc | 19 W College Ave, Ste 200 | Yardley, PA 19067 | | | | | First Class Mail |
| Grace Amoroso | Address Redacted | | | | | | First Class Mail |
| Gracia Maria Kosman Arevalo | Address Redacted | | | | | | First Class Mail |
| Grant D Cook | Address Redacted | | | | | | First Class Mail |
| Grant Thornton | 45/f Raffles City | 268 Xizang Zhong Rd | Shanghai, 200001 | China | | | First Class Mail |
| Gravity-Tech Inc | 16192 Coastal Hwy | Lewes, DE 19958 | | | | | First Class Mail |
| Gray Agency | 117 Elmdale Rd | Lafayette, LA 70508 | | | | | First Class Mail |
| Grayson Search Partners | 115 S Lasalle St, Ste 2600 | Chicago, IL 60603 | | | | | First Class Mail |
| Graystone Group Advertising - Parent | 58 Merritt Blvd | Trumbull, CT 06614 | | | | | First Class Mail |
| Great Plains Assoc of College Admis Couns | | | | | | GPACAC.EA@GMAIL.COM | Email |
| Great Plains Assoc of College Admis Couns | GPACAC | P.O. Box 9274 | Shawnee Mission, KS 66201 | | | | First Class Mail |
| Greatamerica Financial Services Corp | 625 1st St | Cedar Rapids, IA 52401-2030 | | | | | First Class Mail |
| Greater New Haven Transit District | 840 Sherman Ave | Hamden, CT 06514 | | | | | First Class Mail |
| Greater Pasadena General Office | 801 N Brand Blvd | Glendale, CA 91203 | | | | | First Class Mail |
| Greenfort | | | | | | angersbach@greenfort.de | Email |
| Greenfort | Arndtstraße 28 60325 | Frankfurt Am Main, 60325 | Germany | | | | First Class Mail |
| Greenlight Professional Services | 319 Littleton Rd, Ste 308 | Westford, MA 01886 | | | | | First Class Mail |
| Greenworks Service | 4848 Lemmon Ave, Ste 613 | Dallas, TX 75219 | | | | | First Class Mail |
| Greg Adam Skorupka | Address Redacted | | | | | | First Class Mail |
| Gregory Binder | Address Redacted | | | | | | First Class Mail |
| Gregory Pizza | | | | | | Email Redacted | Email |
| Gregory Pizza | Address Redacted | | | | | | First Class Mail |
| Gregory W Hinkel | Address Redacted | | | | | | First Class Mail |
| Gretchen Eve Miner | Address Redacted | | | | | | First Class Mail |
| Gretchen Mitchill Becker | Address Redacted | | | | | | First Class Mail |
| Gretchen S Herault | | | | | | Email Redacted | Email |
| Gretchen S Herault | Address Redacted | | | | | | First Class Mail |
| Greyhound Staffing, Inc | dba Express Employment Professionals | 2538 Hilliard Rome Rd | Hilliard, OH 43026 | | | | First Class Mail |
| Grg-Americacom | 7290 Kensington Rd | Brighton, MI 48116 | | | | | First Class Mail |
| Grit Resources | 201 NW 63rd St, Ste 130 | Oklahoma City, OK 73116 | | | | | First Class Mail |
| Grm Information Management Svcs | 215 Coles St | Jersey City, NJ 07310 | | | | AR@GRMDOCUMENT.COM | Email |
| Grm Information Management Svcs | 215 Coles St | Jersey City, NJ 07310 | | | | | First Class Mail |
| Grocery Outlet | 5650 Hollis St | Emeryville, CA 94608 | | | | | First Class Mail |
| Group Lotto | P.O. Box 1665 | Pearl River, NY 10965 | | | | | First Class Mail |
| Groupm M | Amsteldijk 166 | Amsterdam, Nl 079 Lh | Netherlands | | | | First Class Mail |
| Groupm Bv | Amsteldijk 166 | Amsterdam, NL 079 LH | Netherlands | | | | First Class Mail |
| Groupm Bv | Amsteldijk 166 | Amsterdam, 079 LH | Netherlands | | | | First Class Mail |
| Groupmap Technology Pty Ltd | | | | | | INFO@TEAMRETRO.COM | Email |
| Groupmap Technology Pty Ltd | Level 1 931 Albany Highway | Victoria Park, WA 6100 | Australia | | | | First Class Mail |
| Grow Indiana Media Ventures | 1630 N Meridian St, Ste 400 | Indianapolis, IN 46202-1462 | | | | | First Class Mail |
| Growthbook Inc | | | | | | IVAN@GROWTHBOOK.IO | Email |
| Growthbook Inc | 1950 W Corporate Way, Ste 34560 | Anaheim, CA 92801 | | | | | First Class Mail |
| Gsa, Office of Internal Acquisition | Acquisition Svcs Div | 1800-F St NW | Washington, DC 20405 | | | | First Class Mail |
| Gstek, Inc | 911 Cedar Rd | Chesapeake, VA 23322 | | | | | First Class Mail |
| G-Tech | 17101 Michigan Ave | Dearborn, MI 48126 | | | | | First Class Mail |
| G-Tech | 5440 Corporate Dr 260 | Troy, MI 48098 | | | | | First Class Mail |
| Gtt Americas LLC | P.O. Box 842630 | Dallas, TX 75284-2630 | | | | | First Class Mail |
| Gtt Communications | | | | | | BILLING@GTT.NET | Email |
| Gtt Communications | P.o. Box 842630 | Dallas, Tx 75284-2630 | | | | | First Class Mail |
| Gtt Communications Inc | P.O. Box 842630 | Round Rock, TX 75284-2630 | | | | | First Class Mail |
| Gtt Communications, Inc | | | | | | BILLING@GTT.NET | Email |
| Gtt Communications, Inc | P.O. Box 842630 | Dallas, TX 75284-2630 | | | | | First Class Mail |
| Guerdon LLC | 5556 S Federal Way | Boise, ID 83716 | | | | | First Class Mail |
| Gurnick Academy | 2121 S El Camino Real, Bldg B-200 | San Mateo, CA 94401 | | | | | First Class Mail |
| Gurnick Academy | 2121 S El Camino Real, Bldg B-200 | San Mateo, CA 94403 | | | | | First Class Mail |
| Gurpreet Singh | | | | | | Email Redacted | Email |
| Gurpreet Singh | Address Redacted | | | | | | First Class Mail |
| Gus Perdikakis Associates Inc | 9155 Governors Way, Unit A | Cincinnati, OH 45249 | | | | | First Class Mail |
| Gustavo Adolfo (Gus) Arismendi | Address Redacted | | | | | | First Class Mail |
| Gutride Safier LLP | | | | | | seth@gutridesafier.com | Email |
| Gutride Safier LLP | | | | | | ak@dundon.com | Email |
| Gutride Safier LLP | 100 Pine St, Ste 1250 | San Francisco, CA 94111 | | | | | First Class Mail |
| Gutride Safier LLP | c/o Dundon Advisers LLC | Attn: April Kimm | 10 Bank St, Ste 1100 | White Plains, NY 10606 | | | First Class Mail |
| Gxpartners | 7626 Prairie View Ln | Indianapolis, IN 46256 | | | | | First Class Mail |
| Haley Rose | | | | | | Email Redacted | Email |
| Haley Rose | Address Redacted | | | | | | First Class Mail |
| Hallmark Global Technologies Inc | 200 Motor Pkwy, Ste D 26 | Hauppauge, NY 11788 | | | | | First Class Mail |
| Hanchuk Kheit LLP | | | | | | WALTER@HANCHUKKHEIT.COM | Email |
| Hanchuk Kheit LLP | P.O. Box 338 | New York, NY 12737 | | | | | First Class Mail |
| Hanna Goefft | | | | | | Email Redacted | Email |
| Hanna Goefft | Address Redacted | | | | | | First Class Mail |
| Hao Sha | Address Redacted | | | | | | First Class Mail |
| Harbinger Systems Pvt Ltd | Unit III, 6th Fl, IT 8 Bldg, Plt No 2 | Fdpl Co Dev Qubx Bus Pk Pvt Ltd Sez | Blue Ridge Township | Rajiv Gandhi Infotech Park | India | | First Class Mail |
| Harjot Singh Bhatti | Address Redacted | | | | | | First Class Mail |
| Harold Christopher (Chris) Mulet | Address Redacted | | | | | | First Class Mail |
| Harris Environmental Systems | 11 Connector Rd | Andover, MA 01810 | | | | | First Class Mail |
| Harris Insights & Analytics LLC | P.O. Box 736518 | Dallas, TX 75373 | | | | | First Class Mail |
| Hartford Courant, The | P.O. Box 8026 | Willoughby, OH 44096 | | | | | First Class Mail |
| Hartford Insurance Group | 1 Hartford Plz | Hartford, CT 06155 | | | | | First Class Mail |
| Hashicorp Inc | | | | | | AR@HASHICORP.COM | Email |
| Hashicorp Inc | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Hashicorp Inc | 101 2nd St, Ste 700 | San Francisco, Ca 94105 | | | | | First Class Mail |
| Hawaii Dept of Taxation | P.O. Box 1530 | Honolulu, HI 96806-1530 | | | | | First Class Mail |
| Hawaii Dept of Taxation | P.O. Box 259 | Honolulu, HI 96809-0259 | | | | | First Class Mail |
| Hays Information Technology Sro | Na Florenci 2116/15 | Prague, 110 00 | Czech Republic | | | | First Class Mail |
| Hays Us | Attn: Accounts Payable | 4300 W Cypress St | Tampa, Fl 33607 | | | | First Class Mail |
| Hbr Consulting Llc | | | | | | LGARBOWITZ@HBRCONSULTING.COM | Email |
| Hbr Consulting Llc | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Hbr Consulting Llc | 425 S Financial Pl, Ste 2250 | Chicago, Il 60605-1028 | | | | | First Class Mail |
| Hcl Global Systems, Inc | 32721 Grand River Ave | Farmington, MI 48335 | | | | | First Class Mail |
| Hcl Technologies Ltd | Technology Hub Sez | Plot No 3A Sector -126 | Noida, Uttar Pradesh 201304 | India | | | First Class Mail |
| Head Field Solutions Pvt Ltd | M-9 Lajpat Nagar II | New Delhi, 110024 | India | | | | First Class Mail |
| Headstrong Media LLC | 1000 NW 65th St, Ste 103 | Ft Lauderdale, FL 33309 | | | | | First Class Mail |
| Health Business Solutions | 10620 Griffin Rd, Ste 204 | Cooper City, FL 33328 | | | | | First Class Mail |
| Health Svcs Advisory Group, Inc | 3133 E Camelback Rd, Ste 140 | Phoenix, AZ 85016 | | | | | First Class Mail |
| Health Svcs Advisory Group, Inc | 3133 E Camelback Rd, Ste 300 | Phoenix, AZ 85016 | | | | | First Class Mail |
| Health Trust Workforce Solutions | 1000 Sawgrass Corporate Pkwy | Sunrise, FL 33323 | | | | | First Class Mail |
| Health Trust Workforce Solutions | 1000 Sawgrass Corporate Pkwy, 6th Fl | Sunrise, FL 33323 | | | | | First Class Mail |
| Healthcare Solutions Team | 500 Superior Ave E | Cleveland, OH 44114 | | | | | First Class Mail |
| Healthright 360 | 1563 Mission St | San Francisco, CA 94103 | | | | | First Class Mail |
| Healthright 360 | 1735 Mission St | San Francisco, CA 94103 | | | | | First Class Mail |
| Healthtrust Workforce Solution | 1000 Sawgrass Corporate Pkwy, 6th Fl | Sunrise, FL 33323 | | | | | First Class Mail |
| Healthy Kids Programs | | | | | | HEATHER@HEALTHYKIDSPROGRAMS.COM | Email |
| Healthy Kids Programs | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Healthy Kids Programs | 565 Union Ave | New Windsor, Ny 12553 | | | | | First Class Mail |
| Hearst Media Services - New Haven | Attn: Finance | 301 Merritt 7, Ste 1 | Norwalk, CT 06851 | | | | First Class Mail |
| Heartland Granite, Inc | 2518 W Way | Wichita, KS 67213 | | | | | First Class Mail |
| Heather L Sweeney | Address Redacted | | | | | | First Class Mail |
| Heitmeyer Consulting | The Heitmeyer Group LLC | 501 W Schrock Rd, Ste 410 | Westerville, OH 43081 | | | | First Class Mail |
| Helena S Lopes | Address Redacted | | | | | | First Class Mail |
| Helping Hands Transportation | 278 N 400 W | Crawfordsville, IN 47933 | | | | | First Class Mail |
| Hendrick Automotive Group | 6000 Monroe Rd, Ste 100 | Charlotte, NC 28212 | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Henry Elliott Co | 1 Washington St, Ste 208 | Wellesley, MA 02481 | | | | First Class Mail |
| Herodevs Inc | 8850 S 700 E, Ste 2437 | Sandy, Ut 84070 | | | | First Class Mail |
| Herodevs Inc | 8850 S 700 E, Unit 2437 | Sandy, UT 84070 | | | | First Class Mail |
| Herodevs, Inc | 8850 S 700 E 2437 | Sandy, UT 84070 | | | | First Class Mail |
| Hershey Entertainment Resort | 27 W Chocolate Ave | Hershey, PA 17033 | | | | First Class Mail |
| Hhs Technology Group, Inc | 6600 N Andrews Ave, Ste 570 | Ft Lauderdale, FL 33309 | | | | First Class Mail |
| Hidden Hills Ranch | 19014 Pesante Rd | Salinas, CA 93907 | | | | First Class Mail |
| Hidden Talent LLC | | | | | kbuck@mccarter.com | Email |
| Hidden Talent LLC | | | | | cschael@AshfordNLaw.com | Email |
| Hidden Talent LLC | | | | | cbotsch@mccarter.com | Email |
| Hidden Talent LLC | c/o McCarter & English, LLP | Attn: Kate Roggio Buck, Esq | 405 N King St, 8th Fl | Wilmington, DE 19801 | | First Class Mail |
| Hidden Talent LLC | c/o Ashford – Schael LLC | Attn: Courtney A Schael, Esq | 100 Quimby St, Ste 1 | Westfield, NJ 07090 | | First Class Mail |
| Hidden Talent LLC | c/o McCarter & English, LLP | Attn: Chelsea A Botsch, Esq | 405 N King St, 8th Fl | Wilmington, DE 19801 | | First Class Mail |
| High School Counselor Marketing | A Div of Campus Yellow Pages LLC | P.O. Box 270071 | W Hartford, CT 06127 | | | First Class Mail |
| High School Counselor Marketing | P.O. Box 270071 | W Hartford, CT 06127 | | | | First Class Mail |
| Highspot Inc | 2211 Elliott Ave, Ste 400 | Seattle, WA 98121 | | | | First Class Mail |
| Hi Mission Technologies Div | 1750 Tyson Blvd, Ste 1300 | Mclean, VA 22102 | | | | First Class Mail |
| Hillendale Group LLC | 52 Maple Ave | Morristown, NJ 07960 | | | | First Class Mail |
| Hinds County Hr Agency | 258 Maddox Rd | Jackson, MS 39212 | | | | First Class Mail |
| Hipp Workforce Solutions, Inc | 2301 Rexwoods Dr, Ste 200 | Raleigh, NC 27607 | | | | First Class Mail |
| Hire Velocity, LLC | 373 Northridge Rd, Ste 505 | Atlanta, GA 30350 | | | | First Class Mail |
| Hire Velocity, LLC | 6825 Jimmy Crtr Blvd, Ste 1180 | Norcross, GA 30071 | | | | First Class Mail |
| Hirecode LLC | 67 N Hayden Pkwy | Hudson, OH 44236 | | | | First Class Mail |
| Hirelista | 131 Continental Dr, Ste 305 | Newark, DE 19713 | | | | First Class Mail |
| Hireology | 303 E Wacker | Chicago, IL 60601 | | | | First Class Mail |
| Hireprohealth | 6767 Old Madison Pike, Ste 405 | Huntsville, AL 35806 | | | | First Class Mail |
| Hireprohealth, LLC | 6767 Old Madison Pike, Ste 405 | Huntsville, AL 35806 | | | | First Class Mail |
| Hirequotient | 6767 Ayer Rajah Crescent, Ste 02-10/17 | Singapore, 139950 | Singapore | | | First Class Mail |
| Hireright Inc | P.O. Box 847891 | Dallas, TX 75284-7891 | | | | First Class Mail |
| Hireteammate Inc (Hireez) | | | | | ACCOUNTANT@HIREEZ.COM | Email |
| Hireteammate Inc (Hireez) | 2513 E Charleston Rd, Ste 200 | Mountain View, CA 94043 | | | | First Class Mail |
| Hirextra Inc | 3455 Peachtree Rd NE, Ste 500 | Atlanta, GA 30326 | | | | First Class Mail |
| Hiring Thing Inc | P.O. Box 697 | Bartonsville, PA 18321 | | | | First Class Mail |
| Hiscox Insurance Co Inc | 5 Concourse Pkwy, Ste 2150 | Atlanta, GA 30328 | | | | First Class Mail |
| Historic Tours of America | 108 Sea Grove Main St, 2nd Fl | St Augustine, FL 32080 | | | | First Class Mail |
| Historic Tours Of America | 201 Front St, Ste 208 | Key West, FL 33040 | | | | First Class Mail |
| Hitachi Consulting | P.O. Box 972980 | Dallas, TX 75397-2980 | | | | First Class Mail |
| Hi-Tech Solutions Inc | 18927 Hickory Creek Dr, Ste 110 | Mokena, IL 60448 | | | | First Class Mail |
| Hi-Tek Professionals, Inc | 103 Chesley Dr, Ste 207 | Media, PA 19063 | | | | First Class Mail |
| Hitesh Chaturvedi | | | | | Email Redacted | Email |
| Hitesh Chaturvedi | Address Redacted | | | | | First Class Mail |
| Hitt Contracting | 2900 Fairview Park Dr | Falls Church, VA 22042 | | | | First Class Mail |
| Hlm Strategies Inc | 11157 Beneux Bottom Rd | Mulberry, AR 72947 | | | | First Class Mail |
| Hml Professional Resources | 1164 Olympia Dr | Rochester Hills, MI 48306 | | | | First Class Mail |
| Holder Construction Co | 3300 Riverwood Pkwy, Ste 1200 | Atlanta, Ga 30339 | | | | First Class Mail |
| Holland & Knight LLP | | | | | TOM.DAVIS@HKLAW.COM | Email |
| Holland & Knight LLP | P.O. Box 936937 | Atlanta, GA 31193-6937 | | | | First Class Mail |
| Home Instead Senior Care | 650 Franklin, Ste 301 | Schenectady, NY 12305 | | | | First Class Mail |
| Hong Qiang | | | | | Email Redacted | Email |
| Hong Qiang | Address Redacted | | | | | First Class Mail |
| Honorvet Technologies | 271 Us Highway 46, Ste C202 | Fairfield, NJ 07004-2440 | | | | First Class Mail |
| Honu Svcs Inc | 1 Aarona Pl | Kailua, HI 96734 | | | | First Class Mail |
| Hopkins Corporate Solutions | P.o. Box 1288 | Mona Vale, Nsw1660 | Australia | | | First Class Mail |
| Hopkins Corporate Solutions Pty Ltd | 26/14 Jubilee Ave | Warriewood, NSW 2102 | Australia | | | First Class Mail |
| Horizon Farm Credit | 300 Winding Creek Blvd | Mechanicsburg, PA 17050 | | | | First Class Mail |
| Horizon Farm Credit | 45 Aileron Ct | Westminster, MD 21157 | | | | First Class Mail |
| Hornet Staffing | 12460 Crabapple Rd, Ste 202-356 | Milton, GA 30004 | | | | First Class Mail |
| Hose Tech USA | 13181 Harmon Rd | Ft Worth, TX 76177 | | | | First Class Mail |
| Hotjar | Dragonara Bus Centre | 5th Fl Dragonara Rd | Paceville, Stj 3141 | Malta | | First Class Mail |
| Hotjar Ltd | | | | | ACCOUNTS@HOTJAR.COM | Email |
| Hotjar Ltd | Dragonara Bus Centre | 5th Fl Dragonara Rd | Paceville, Stj 3141 | Malta | | First Class Mail |
| Hotjar Ltd | Dragonara Bus Centre | 5th Flr Dragonara Rd | Paceville, STJ 3141 | Malta | | First Class Mail |
| Hotjar Ltd | Dragonara Business Centre | Dragonara Rd, 5th Fl | Paceville, St Julian's 3141 | Malta | | First Class Mail |
| Houston Chronicle Publishing Co | Attn: Emerita Ocampo | 4747 Southwest Fwy | Houston, TX 77027 | | | First Class Mail |
| Hr | 4208 Six Forks Rd, Ste 1700 | Raleigh, Nc 27609 | | | | First Class Mail |
| Hr Harmony | 1941 SW 63rd Ct | Miami, FL 33155 | | | | First Class Mail |
| Hr Shark LLC | | | | | Email Redacted | Email |
| Hr Shark LLC | Address Redacted | | | | | First Class Mail |
| Hrt | 3400 Victoria Blvd | Hampton, VA 23661 | | | | First Class Mail |
| Hub Technology Group | | | | | jwajda@hubstaffing.com | Email |
| Hub Technology Group | 1636 Great Plain Ave | Needham, MA 02492 | | | | First Class Mail |
| Hub Technology Group LLC | | | | | JWAJDA@HUBTECHOLOGYGROUP.COM | Email |
| Hub Technology Group LLC | 1636 Great Plain Ave | Needham, MA 02492 | | | | First Class Mail |
| Hueman | 320 1st St N, Ste 101 | Jacksonville Beach, FL 32250 | | | | First Class Mail |
| Hughes Federal Credit Uni | P.O. Box 11900 | Tucson, AZ 85734 | | | | First Class Mail |
| Human Element Co | 26650 The Old Rd, Ste 110 | 24324 Mornington Dr | Valencia, CA 91355 | | | First Class Mail |
| Humetis Technologies Inc | 4478 Rte 27, Ste 201 | Kingston, NJ 08528 | | | | First Class Mail |
| Huntington Herald Dispatch | P.o. Box 2017 | Huntington, Wv 25720 | | | | First Class Mail |
| Huntsman International LLC | 10003 Woodloch Forest Dr | The Woodlands, TX 77380 | | | | First Class Mail |
| Huntsman Int'L LLC | 10003 Woodloch Forest Dr | The Woodlands, TX 77380 | | | | First Class Mail |
| Huntsman Int'L Trading Corp | 10003 Woodloch Forest Dr, Ste 260 | The Woodlands, TX 77380 | | | | First Class Mail |
| Huth Technologies, LLC | 1306 Electric Ave | East Pittsburgh, PA 15112 | | | | First Class Mail |
| Hyatt Legal Plans, Inc | | | | | agonzalez@legalplans.com | Email |
| Hyatt Legal Plans, Inc | Dept 781523 | P.O. Box 78000 | Detroit, MI 48278-1523 | | | First Class Mail |
| Hydra LLC | 8800 Wilshire Blvd, 2nd Fl | Beverly Hills, CA 90211 | | | | First Class Mail |
| Hydromine Valve Innovations | 4410 N Stahl Park, Unit 202 | Stahl Business Park | San Antonio, TX 78229 | | | First Class Mail |
| Hygrade Business Group Inc | P.O. Box 21774 | New York, NY 10087-1774 | | | | First Class Mail |
| I3infotek | | | | | ACCOUNTING@I3INFOTEK.COM | Email |
| I3infotek | 379 Thornall St, 9th Fl | Edison, NJ 08837 | | | | First Class Mail |
| Ian B Maclean | Address Redacted | | | | | First Class Mail |
| Icici Lombard Gic Ltd | | | | | iticentralng@icicilombard.com | Email |
| Icici Lombard Gic Ltd | 414 Pbalu Marg | Off Veer Sawarkar Marg | Mumbai, 400025 | India | | First Class Mail |
| Icon Information Consultants | 100 Waugh Dr, Ste 300 | Houston, TX 77007 | | | | First Class Mail |
| Icon International Inc | P.O. Box 1021 | Albany, NY 12201-1021 | | | | First Class Mail |
| Iconma | 850 Stephenson Hwy | Troy, MI 48083 | | | | First Class Mail |
| Iconma, LLC | 850 Stephenson Hwy | Troy, MI 48083 | | | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 36 | Boise, ID 83722-0410 | | | | First Class Mail |
| Idea Helix Inc | | | | | HR@IDEAHELIX.COM | Email |
| Idea Helix Inc | 39055 Hastings St, Ste 202 A | Fremont, Ca 94538 | | | | First Class Mail |
| Idn H Hoffman Inc | 14020 Welch Rd | Dallas, TX 75244-4526 | | | | First Class Mail |
| Idn H Hoffman Inc | 7330 W Montrose Ave | Norridge, IL 60706 | | | | First Class Mail |
| Iheartmedia | P.O. Box 98849 | Canton, IL 60693 | | | | First Class Mail |
| Iheartmedia Entertainment Inc | P.O. Box 98849 | Chicago, IL 60693 | | | | First Class Mail |
| IHeartMedia, Inc. | | | | | baddebtprevention@iheartmedia.com | Email |
| IHeartMedia, Inc. | 20880 Stone Oak Pkwy, 3rd Fl | San Antonio, TX 78258-7460 | | | | First Class Mail |
| Iktaab Web | | | | | shefali.malhotra@gmail.com | Email |
| Iktaab Web | Shalimar Bagh Delhi | New Delhi, 110088 | India | | | First Class Mail |
| Ikokas Technologies Private Ltd | | | | | PARVINDER@IKOKAS.COM | Email |
| Ikokas Technologies Private Ltd | 1917/19 Govindpuri Extension | Kalkaji, New Delhi 110019 | India | | | First Class Mail |
| Ikokas Technologies Private Ltd | Attn: Parvinder Singh | 1917/19 Govindpuri Extension | Kalkaji, New Delhi 110019 | India | | First Class Mail |
| Ikokas Technologies Private Ltd | 1917/19 Govindpuri Ext | Kalkaji, New Delhi 110019 | India | | | First Class Mail |
| Ikokas Technologies Private Ltd | Unitech Business Zone | Golf Course Extension | Haryana | India | | First Class Mail |
| Ikokas Technologies Pvt Ltd | | | | | parvinder@ikokas.com | Email |
| Ikokas Technologies Pvt Ltd | A-105, Unitech Business Zone | Golf Course Extension Rd | Haryana, 122018 | | | First Class Mail |
| Il Dept of Children & Family Svcs | 2020 W Roosevelt Rd | Chicago, IL 60608 | | | | First Class Mail |
| Illinois Dept of Revenue | 100 W Randolph St | Chicago, IL 60601-3274 | | | | First Class Mail |
| Illinois National Insurance Co | 1271 Avenue of the Americas, 37th Fl | New York, NY 10020 | | | | First Class Mail |
| Imaginova Corp | P.O. Box 180000 | Pittsburgh, PA 15251-0380 | | | | First Class Mail |
| Imcs Group, Inc | 9901 E Valley Ranch Pkwy, Ste 3020 | Irving, TX 75063 | | | | First Class Mail |
| Imettle Consulting LLC | 2531 Portici Pass | Round Rock, TX 78665 | | | | First Class Mail |
| Immersetec LLC | 2501 Chatham Rd, Ste R | Springfield, IL 62704 | | | | First Class Mail |
| Impact Fulfillment Svcs | 1601 Anothony Rd | Burlington, NC 27215 | | | | First Class Mail |
| Impact Technical Svcs | 515 E Crossville Rd, Ste 480 | Roswell, GA 30075 | | | | First Class Mail |
| Imran Mahamadismail Shaikh | | | | | Email Redacted | Email |
| Imran Mahamadismail Shaikh | Address Redacted | | | | | First Class Mail |
| Imren Dinc | | | | | Email Redacted | Email |
| Independent Phlebotomy & Health Svcs | 2833 Cleveland Ave NW, Ste 11 12 | Canton, OH 44709 | | | | First Class Mail |
| Index Finance | 2651 Saffron Ln, Apt 21 | Beavercreek, OH 45431 | | | | First Class Mail |

| Creditor | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Indianapolis Neighborhood | Housing Partnership Inc | 3550 N Washington Blvd | Indianapolis, IN 46205 | | | First Class Mail |
| Indo Gulf Pest Control Private Ltd | C71 A Malviya Nagar | New Delhi, 110017 | India | | | First Class Mail |
| Indotronx Int'l Corp | 331 Main St, Ste 108 | Poughkeepsie, NY 12601 | | | | First Class Mail |
| Indotronx Int'l Corp | 687 Lee Rd | Rochester, NY 14606 | | | | First Class Mail |
| Indus Usa Inc | 18510 Green Land Way, Ste E | Houston, TX 77084 | | | | First Class Mail |
| Industrial Resource Group | 18818 Teller Ave 220 | Irvine, CA 92612 | | | | First Class Mail |
| Inent Inc | | | | | KIRAN@INENTINC.COM | Email |
| Infinite Computer Solutions | 2600 Tower Oaks Blvd, Ste 700 | Rockville, MD 20852 | | | | First Class Mail |
| In-finite Solutions | 31150 Center Ridge Rd | Westlake, OH 44145 | | | | First Class Mail |
| In-Finite Solutions | 31150 Ctr Ridge Rd | Westlake, OH 44145 | | | | First Class Mail |
| Infinity Arc Technologies | 1130 Ashgrove Crescent | Oshawa, ON L1K 2W5 | Canada | | | First Class Mail |
| Infinity Staffing Solutions LLC | 30 N Gould St | Sheridan, WY 82801 | | | | First Class Mail |
| Inflectra Corp | | | | | SALES@INFLECTRA.COM | Email |
| Inflectra Corp | 8121 Georgia Ave, Ste 504 | Silver Spring, MD 20910-4957 | | | | First Class Mail |
| Info Edge India Ltd | | | | | SUPPORT@NAUKRI.COM | Email |
| Info Edge India Ltd | B-8 Sector 1332 | Noida | Uttar Pradesh, 201304 | India | | First Class Mail |
| Infor (US), Inc | | | | | INFOR.COLLECTIONS@INFOR.COM | Email |
| Infor (US), Inc | NW 7418 | P.O. Box 1450 | Minneapolis, MN 55485-7418 | | | First Class Mail |
| Infor (Us), Inc | 5550-A Peachtree Pkwy, Ste 200 | Norcross, GA 30092 | | | | First Class Mail |
| Informatica | P.o. Box 741089 | Los Angeles, CA 99074-1089 | | | | First Class Mail |
| Informatica LLC | | Los Angeles, CA 99074-1089 | | | | First Class Mail |
| Informatics Corp | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Informatics Corp | 23465 Rock Haven Way, Ste 100 | Sterling, Va 20166 | | | | First Class Mail |
| Information Resource Group Inc | 1617 Southridge Dr, Ste 200 | Jefferson City, MO 65109 | | | | First Class Mail |
| Information Security Media Group | 902 Carnegie Ctr, Ste 430 | Princeton, NJ 08540 | | | | First Class Mail |
| Infosec | Cengage Learning Inc | P.O. Box 936743 | Atlanta, GA 31193-6743 | | | First Class Mail |
| Infosec Institute Inc | DBA Cengage Learning Inc | P.o. Box 936743 | Atlanta, GA 31193-6743 | | | First Class Mail |
| Infosec Iq | DBA Cengage Learning Inc | P.o. Box 936743 | Atlanta, Ga 31193-6743 | | | First Class Mail |
| Infostride | 3031 Tisch Way | 110 Plaza W | San Jose, CA 95128 | | | First Class Mail |
| Infotrend Inc | 7761 Diamondback Dr | College Park, Md 20740 | | | | First Class Mail |
| Infowave Systems Inc | 10 Watershae Dr, Unit F | Rocky Hill, Ct 06067 | | | | First Class Mail |
| Inframark, LLC | 220 Gibraltar Rd | Horsham, PA 19044 | | | | First Class Mail |
| Infusemedia | | | | | ACCOUNTING@INFUSEMEDIA.COM | Email |
| Infusemedia | 300 Washington St, Ste 850 | Newton, MA 02458 | | | | First Class Mail |
| Ink'D Stores | | | | | JAY@INKDSTORES.COM | Email |
| Ink'D Stores | 71 Elm St, Unit 8 | Foxboro, MA 02035 | | | | First Class Mail |
| Innova Software Svcs Inc | 16192 Coastal Hwy | Lewes, DE 19958 | | | | First Class Mail |
| Innova Solutions | 1455 Lincoln Pkwy E, Ste 450 | Atlanta, GA 30346 | | | | First Class Mail |
| Innovairre Communications, LLC | 2 Executive Campus, Ste 200 | Cherry Hill, NJ 08002 | | | | First Class Mail |
| Innovation Group Llc | 1101 Wootton Pkwy, Ste 400 | Rockville, Md 20852 | | | | First Class Mail |
| Innovative Development LLC | 18 Mainland Rd | Harleysville, PA 19438 | | | | First Class Mail |
| Innovative Development LLC | 18 Mainland Rd | Fountainville, PA 18933 | | | | First Class Mail |
| Innovative Information Technologies, Inc | 5 Independence Way, Ste 230 | Princeton, NJ 08540 | | | | First Class Mail |
| Inserts East Inc | 7045 Central Hwy | Pennsauken, NJ 08109 | | | | First Class Mail |
| Insight | | | | | ach@insight.com | Email |
| Insight | P. O. Box 731069 | Dallas, TX 75373 | | | | First Class Mail |
| Insight Credit Union | P. O. Box 4900 | Orlando, FL 32802 | | | | First Class Mail |
| Insight Direct Usa Inc | | | | | icawire@insight.com | Email |
| Insight Direct Usa Inc | P.o. Box 15320 | Station A | Toronto, On M5w 1c1 | | | First Class Mail |
| Insight Direct Usa Inc | P.O. Box 731069 | Philadelphia, TX 75373 | | | | First Class Mail |
| Insight Direct USA, Inc. | | | | | susan.triggs@insight.com | Email |
| Insight Direct USA, Inc. | Attn: Michael Walker | 2701 E Insight Way | Chandler, AZ 85286 | | | First Class Mail |
| Insight Enterprise (canada) | | | | | icawire@insight.com | Email |
| Insight Enterprise (canada) | P.o. Box 15320 | Station A | Toronto, On M5w 1c1 | | | First Class Mail |
| Insperity Support Svcs, Lp | 19001 Crescent Springs Dr | Kingwood, TX 77339 | | | | First Class Mail |
| Inspire | 2 Fletcher St | Goshen, NY 10924 | | | | First Class Mail |
| Inspire U | | | | | fjfrye@gmail.com | Email |
| Inspire U | 3153 Maple Rd | Huntingdon Valley, PA 19006 | | | | First Class Mail |
| Inspire U | Attn: Eileen Hawthorne | 3153 Maple Rd | Huntingdon Valley, PA 19006 | | | First Class Mail |
| Installation Specialists, Inc | | | | | johns@isi-install.com | Email |
| Installation Specialists, Inc | 1310 Hamilton Pkwy | Itasca, IL 60143 | | | | First Class Mail |
| Insure National | 13455 Noel Rd, Ste 1000 | Dallas, TX 75240 | | | | First Class Mail |
| Integrate.com Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Integrate.com Inc | 111 W Monroe St, 19th Fl | Phoenix, Az 85003 | | | | First Class Mail |
| Integrated Financial Concepts | 200 Schulz Dr, Ste 125 | Red Bank, NJ 07701 | | | | First Class Mail |
| Integrated Resources, Inc | 1 Broadway, 14th Fl | Cambridge, MA 02142 | | | | First Class Mail |
| Integrated Talent Strategies | 7060 Spring Mdws W, Ste D | Holland, OH 43528 | | | | First Class Mail |
| Intelecox Inc | 14074 Collins Ranch Pl | San Diego, Ca 92130 | | | | First Class Mail |
| Intelligent Discovery Solution | | | | | jhurwitz@idsinc.com | Email |
| Intelligent Discovery Solution | 3000 K St NW, Ste 330 | Washington, DC 20007 | | | | First Class Mail |
| Intellipro Group Inc | 3120 Scott Blvd, Ste 301 | Santa Clara, CA 95054 | | | | First Class Mail |
| Intelliswift Software, Inc | 39600 Balentine Dr, Ste 200 | Newark, CA 94560 | | | | First Class Mail |
| Intellum Inc | 3525 Piedmont Rd 7-500 | Atlanta, GA 30305-1553 | | | | First Class Mail |
| Interactive Marketing Solutions | | | | | SOLUTIONS@IMS-DM.COM | Email |
| Interactive Marketing Solutions | 1177 Summer St, 2nd Fl | Stamford, Ct 06905 | | | | First Class Mail |
| Interactive Marketing Solutions Corp | | | | | SOLUTIONS@IMS-DM.COM | Email |
| Interactive Marketing Solutions Corp | 1177 Summer St, 2nd Fl | Stamford, Ct 06905 | | | | First Class Mail |
| Interactive Marketing Solutions Inc | | | | | SOLUTIONS@IMS-DM.COM | Email |
| Interactive Marketing Solutions Inc | 1177 Summer St, 2nd Fl | Stamford, Ct 06905 | | | | First Class Mail |
| Interactive Resources LLC | 6420 Southpoint Pkwy, Ste 110 | Jacksonville, FL 32216-0946 | | | | First Class Mail |
| Interarch Jobs LLC | 32 N Gould St | Sheridan, WY 82801 | | | | First Class Mail |
| Interbase Corp | 22485 La Palma Ave, Ste 200-D | Yorba Linda, CA 92887 | | | | First Class Mail |
| Intercept Interactive Inc | dba Undertone On Behalf of Itself Its Affiliates | 1 World Trade Ctr, 77th Fl, Ste A | New York, NY 10007 | | | First Class Mail |
| Intercept Interactive Inc Dba/ Undertone | 1 World Trade Ctr, 77th Fl, Ste A | New York, NY 10007 | | | | First Class Mail |
| Interest Media Inc | P.O. Box 875194 | Kansas City, MO 64187-5194 | | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30 133 | Philadelphia, PA 19104-5016 | | First Class Mail |
| Internal Revenue Service | Attn: Scott Miller, Bankruptcy Specialist | Centralized Insolvency Operation | P.o. Box 7346 | Philadelphia, PA 19101-7346 | | First Class Mail |
| Internap Network Services | Dept 0526 | P.o. Box 120526 | Dallas, Tx 75312-0526 | | | First Class Mail |
| International Equity Research Corp | | | | | PLAWLESS.IERC@COMCAST.NET | Email |
| International Equity Research Corp | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| International Equity Research Corp | 854 Massachusetts Ave, Ste 10 | Cambridge, MA 02139 | | | | First Class Mail |
| Intervision Systems | 2250 Walsh Ave | Santa Clara, CA 95050 | | | | First Class Mail |
| Int'L Business Solutions & Contracting | 2360 W Broad St, Ste T8 | Athens, GA 30606 | | | | First Class Mail |
| Intl Personnel Assessment Council | | | | | NATASHA.RILEY@OMES.OK.GOV | Email |
| Intl Personnel Assessment Council | Attn: Marty Alber Ipac Fin Officer | 200 Duchess Dr | Madison, AI 35758 | | | First Class Mail |
| Intocareers | | | | | TMELLOR@UOREGON.EDU | Email |
| Intocareers | 5258 University of Oregon | Eugene, OR 97403-5258 | | | | First Class Mail |
| Intocareers (University of Oregon) | 5258 University of Oregon | Eugene, OR 97403-5258 | | | | First Class Mail |
| Intralinks Inc | P.O. Box 392134 | Franklin, PA 15251-9134 | | | | First Class Mail |
| Intralinks, Inc | P 0 Box 392134 | Pittsburgh, PA 15251-9134 | | | | First Class Mail |
| Introlligent Inc | 80 Blue Ravine Rd, Ste 105 | Folsom, CA 95630 | | | | First Class Mail |
| Iowa Dept of Revenue | 1305 E Walnut | Des Moines, IA 50319 | | | | First Class Mail |
| Iowa Dept Of Revenue | P.o. Box 10412 | Des Moines, IA 50306-0412 | | | | First Class Mail |
| I-Peach Technologies LLC | 5710 Shiloh Woods | Cumming, GA 30040 | | | | First Class Mail |
| Ipqualityscore, LLC | | | | | david@ipqualityscore.com | Email |
| Ipqualityscore, LLC | 600 Brickell Ave, Ste 3500 | Miami, FL 33131 | | | | First Class Mail |
| Irc Roofing | 4050 N Glen Arm Rd | Indianapolis, IN 46254 | | | | First Class Mail |
| Irecruitsolutions | 260 Madison Ave | New York, NY 10016 | | | | First Class Mail |
| Irina Kudryavtsev | Address Redacted | | | | | First Class Mail |
| Iron Corp US Inc | | | | | chipman@chipmanbrown.com | Email |
| Iron Corp US Inc | | | | | bryan.glover@stoel.com | Email |
| Iron Corp US Inc | c/o Chipman Brown Cicero & Cole, LLP | Attn: William E Chipman, Jr, Esquire | Hercules Plaza | 1313 N Market St, Ste 5400 | Wilmington, DE 19801 | First Class Mail |
| Iron Corp US Inc | c/o Stoel Rives LLP | Attn: Bryan T Glover, Esquire | 600 University St, Ste 3600 | Seattle, WA 98101 | | First Class Mail |
| Iron Mountain | P.O. Box 27128 | New York, NY 10087-7128 | | | | First Class Mail |
| Iron Mountain (1) | P.o. Box 915004 | Dallas, TX 75391-5004 | | | | First Class Mail |
| Iron Mountain Data Centers LLC | 1 Federal St | Boston, MA 02110 | | | | First Class Mail |
| Iron Mountain Inc | | | | | moises.renteria@ironmountain.com | Email |
| Iron Mountain Inc | 1 Federal St | Boston, MA 02110 | | | | First Class Mail |
| Iron Mountain Inc | P.O. Box 915004 | Chicago, TX 75391 5004 | | | | First Class Mail |
| Iron Mountain Information Management, LLC | | | | | joseph.corrigan@ironmountain.com | Email |
| Iron Mountain Information Management, LLC | | | | | jmd@bostonbusinesslaw.com | Email |
| Iron Mountain Information Management, LLC | 1101 Enterprise Dr | Royersford, PA 19468 | | | | First Class Mail |
| Ironsmith Media | 1612 Upas St | San Diego, CA 92103 | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Irvine Technology Corp | 17900 Von Karmen Ave | Irvine, CA 92614 | | | | First Class Mail |
| Irvine Technology Corp | 2850 Redhill Ave, Ste 230 | S Plainfield, NJ 07080 | | | | First Class Mail |
| Irvine Technology Corp | 2850 Redhill Ave, Ste 230 | Santa Ana, CA 92705 | | | | First Class Mail |
| I-Shan Chen | Address Redacted | | | | | First Class Mail |
| Isler Dare, PC | | | | | lredding@islerdare.com | Email |
| Isler Dare, PC | 1945 Old Gallows Rd, Ste 650 | Yienna, VA 22182 | | | | First Class Mail |
| Istaff | 1325 Satellite Blvd NW, Ste 1305 | Suwanee, GA 30024 | | | | First Class Mail |
| IT Network | 15335 NE 106th Ct | Redmond, WA 98052 | | | | First Class Mail |
| IT People Corp | 1906 E NC Hwy 54 100F, Ste 100F | Durham, NC 27713 | | | | First Class Mail |
| It Solutions Inc | 830 Stewart Dr, Ste 172 | Sunnyvale, CA 94085 | | | | First Class Mail |
| Itbrainiac | 394 Pacific Ave, Ste 320, 3rd Fl | San Francisco, CA 94111 | | | | First Class Mail |
| Iterable | | | | | FINANCE@ITERABLE.COM | Email |
| Iterable | 2261 Market St, Ste 5212 | San Francisco, CA 94114 | | | | First Class Mail |
| Iterable Inc | 2261 Market St, Unit 5212 | New York, CA 94114 | | | | First Class Mail |
| Iterable, Inc | | | | | FINANCE@ITERABLE.COM | Email |
| Iterable, Inc | 2261 Market St, Ste 5212 | San Francisco, CA 94114 | | | | First Class Mail |
| Iterable, Inc | 360 3rd St, Ste 675 | San Francisco, CA 94107 | | | | First Class Mail |
| Iterable, Inc | 71 Stevenson St, Ste 300 | San Francisco, CA 94105 | | | | First Class Mail |
| Itg LLC | 140 Walnut St, Ste 205 | Kansas City, MO 64106 | | | | First Class Mail |
| Itm Staffing Enterprise | 8026 Buffalo Cypress Ln | Cypress, TX 77433 | | | | First Class Mail |
| Ivy Falls Family Medicine | 10475 Medlock Bridge Rd, Ste 815 | Duluth, GA 30097 | | | | First Class Mail |
| Iyana S Hurley | | | | | Email Redacted | Email |
| Iyana S Hurley | Address Redacted | | | | | First Class Mail |
| J Frank Associates Llc | | | | | ACCOUNTINGDEPT@JOELEFRANK.COM | Email |
| J Frank Associates Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| J Frank Associates Llc | 22 Vanderbilt Ave, 18th Fl | New York, Ny 10017 | | | | First Class Mail |
| J Frank Associates LLC | 622 3rd Ave | New York, NY 10017 | | | | First Class Mail |
| J Sam Consulting | 19214 Clay Rd, Ste R Pmb 1060 | Katy, TX 77449 | | | | First Class Mail |
| Jacey Eckhart | | | | | Email Redacted | Email |
| Jacey Eckhart | Address Redacted | | | | | First Class Mail |
| Jacey Eckhart Live | Address Redacted | | | | | First Class Mail |
| Jackie Tasker | | | | | Email Redacted | Email |
| Jackie Tasker | Address Redacted | | | | | First Class Mail |
| Jacklyn Dean | Address Redacted | | | | | First Class Mail |
| Jackson Lewis LLP | | | | | JEREMY.BERNSTEIN@JACKSONLEWIS.COM | Email |
| Jackson Lewis LLP | P.O. Box 416019 | Boston, MA 02241-6019 | | | | First Class Mail |
| Jackson Lewis PC | P.O. Box 416019 | Boston, MA 02241-6019 | | | | First Class Mail |
| Jacob Byk | Address Redacted | | | | | First Class Mail |
| Jacob Kleinman | Address Redacted | | | | | First Class Mail |
| Jacob Wells | Address Redacted | | | | | First Class Mail |
| Jacqueline Delia Ernst | Address Redacted | | | | | First Class Mail |
| Jacqueline Pacheco | Address Redacted | | | | | First Class Mail |
| Jacqueline Prodanov | Address Redacted | | | | | First Class Mail |
| Jacy L Shillan | Address Redacted | | | | | First Class Mail |
| Jaden Oliver Amis Leake | Address Redacted | | | | | First Class Mail |
| Jadrian Wooten | | | | | Email Redacted | Email |
| Jadrian Wooten | Address Redacted | | | | | First Class Mail |
| Jaime Mae Hennessy | Address Redacted | | | | | First Class Mail |
| Jaime Spangrude | | | | | Email Redacted | Email |
| Jaime Spangrude | Address Redacted | | | | | First Class Mail |
| Jam Recruitment & Consulting LLC | 355 S End Ave, Unit 148 | New York, NY 10280 | | | | First Class Mail |
| Jamal Shasti | Address Redacted | | | | | First Class Mail |
| James Andrew Martin | Address Redacted | | | | | First Class Mail |
| James Donato | | | | | Email Redacted | Email |
| James Donato | Address Redacted | | | | | First Class Mail |
| James P Egan | Address Redacted | | | | | First Class Mail |
| James R Dehart | Address Redacted | | | | | First Class Mail |
| James R Mcneal | | | | | Email Redacted | Email |
| James Scott Group | 1441 Broadway, Ste 6013, 6th Fl | New York, NY 10018 | | | | First Class Mail |
| James Sereno | Address Redacted | | | | | First Class Mail |
| James Thomas Ventola | | | | | Email Redacted | Email |
| James Thomas Ventola | Address Redacted | | | | | First Class Mail |
| James W (Jay) Belangia | Address Redacted | | | | | First Class Mail |
| Jamie Brown | Address Redacted | | | | | First Class Mail |
| Jamie Chappell | | | | | Email Redacted | Email |
| Jamie Chappell | Address Redacted | | | | | First Class Mail |
| Jamie Homen | | | | | Email Redacted | Email |
| Jamie Homen | Address Redacted | | | | | First Class Mail |
| Jamir A (Jamie) Rionda | Address Redacted | | | | | First Class Mail |
| Jamison Professional Svcs Inc | 2995 E Point St | Atlanta, GA 30344 | | | | First Class Mail |
| Jams Inc | | | | | PAYMENTS@JAMSADR.COM | Email |
| Jams Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Jams Inc | P.o. Box 845402 | Los Angeles, Ca 90084 | | | | First Class Mail |
| Janet Faulk | Address Redacted | | | | | First Class Mail |
| Jannatec Technologies | 1545 Maley Dr | Greater Sudbury, ON P3A 4R7 | Canada | | | First Class Mail |
| Jared Benjamin Keller | Address Redacted | | | | | First Class Mail |
| Jared Chapman Odom | Address Redacted | | | | | First Class Mail |
| Jarvis Recruitment Group Inc | 100 NE 3rd Ave, Ste 450 | Ft Lauderdale, Fl 33301 | | | | First Class Mail |
| Jasmin Crume | Address Redacted | | | | | First Class Mail |
| Jason Cohen | | | | | Email Redacted | Email |
| Jason Cohen | Address Redacted | | | | | First Class Mail |
| Jason H Polski | Address Redacted | | | | | First Class Mail |
| Jason J Mambro | Address Redacted | | | | | First Class Mail |
| Jason Mcglone | | | | | Email Redacted | Email |
| Jason Mcglone | Address Redacted | | | | | First Class Mail |
| Jason O Tetterton | Address Redacted | | | | | First Class Mail |
| Jason Ringo | Address Redacted | | | | | First Class Mail |
| Jason V Flash | Address Redacted | | | | | First Class Mail |
| Jay K Muppidi | Address Redacted | | | | | First Class Mail |
| Jay Smith | | | | | Email Redacted | Email |
| Jay Smith | Address Redacted | | | | | First Class Mail |
| Jayden Henneman | | | | | Email Redacted | Email |
| Jayden Henneman | Address Redacted | | | | | First Class Mail |
| Jebbit Inc | | | | | RACHEL.GOLDEN@JEBBIT.COM | Email |
| Jebbit Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Jeff Dearman | Address Redacted | | | | | First Class Mail |
| Jeff French | | | | | Email Redacted | Email |
| Jeff French | Address Redacted | | | | | First Class Mail |
| Jeff Furman | Address Redacted | | | | | First Class Mail |
| Jeff Harris & Associates | 905 Mcclellan Pl | Greensboro, NC 27409 | | | | First Class Mail |
| Jeffrey A (Jeff) Lewis | Address Redacted | | | | | First Class Mail |
| Jeffrey C (Jeff) Schumacher | Address Redacted | | | | | First Class Mail |
| Jeffrey G (Jeff) Barchetto | Address Redacted | | | | | First Class Mail |
| Jeffrey L (Jeff) Stile | Address Redacted | | | | | First Class Mail |
| Jeffrey Marcus, Md | Address Redacted | | | | | First Class Mail |
| Jennifer A Forrest | Address Redacted | | | | | First Class Mail |
| Jennifer Barnhill | Address Redacted | | | | | First Class Mail |
| Jennifer E Noel | Address Redacted | | | | | First Class Mail |
| Jennifer Hudson | | | | | Email Redacted | Email |
| Jennifer Hudson | Address Redacted | | | | | First Class Mail |
| Jennifer L Dougherty | Address Redacted | | | | | First Class Mail |
| Jennifer Lynn (Jen) Jackson | Address Redacted | | | | | First Class Mail |
| Jennifer M (Jen) Gibson | Address Redacted | | | | | First Class Mail |
| Jennifer Marsh | Address Redacted | | | | | First Class Mail |
| Jennifer P (Jen) Masel | Address Redacted | | | | | First Class Mail |
| Jennifer Verta | Address Redacted | | | | | First Class Mail |
| Jennifer Villazana | | | | | Email Redacted | Email |
| Jennifer Villazana | Address Redacted | | | | | First Class Mail |
| Jennifer Wessell | Address Redacted | | | | | First Class Mail |
| Jenny G Oh | Address Redacted | | | | | First Class Mail |
| Jenny Oh | Address Redacted | | | | | First Class Mail |
| Jeremy Salzman | | | | | Email Redacted | Email |
| Jeremy Salzman | Address Redacted | | | | | First Class Mail |
| Jeroboam Group | 5261 73rd St | Maspeth, NY 11378 | | | | First Class Mail |
| Jeroboam Group | 5261 73rd St | Flushing, NY 11378 | | | | First Class Mail |
| Jerome A Guerard | Address Redacted | | | | | First Class Mail |
| Jersey College | 546 Rte 46 | Teterboro, NJ 07608 | | | | First Class Mail |
| Jersey College | 546R Rte 46 | Teterboro, NJ 07608 | | | | First Class Mail |
| Jes Ramsey | 4952 Sandestin Dr | Dallas, TX 75287 | | | | First Class Mail |
| Jesse S Kearns | Address Redacted | | | | | First Class Mail |
| Jessica Lauren Tomassi | | | | | Email Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jessica Lauren Tomassi | Address Redacted | | | | | First Class Mail |
| Jessica M Robicheaux | | | | | Email Redacted | Email |
| Jessica M Robicheaux | Address Redacted | | | | | First Class Mail |
| Jessica P Wilson | Address Redacted | | | | | First Class Mail |
| Jessica Robicheaux | Address Redacted | | | | | First Class Mail |
| Jetbrains | 989 E Hillsdale Blvd, Ste 200 | Foster City, Ca 94404 | | | BILLING.US@JETBRAINS.COM | Email |
| Jetbrains Americas Inc | | | | | BILLING.US@JETBRAINS.COM | Email |
| Jetbrains Americas Inc | 989 E Hillsdale Blvd, Ste 200 | Foster City, Ca 94404 | | | | First Class Mail |
| Jetz Service Co Inc | 901 NE River Rd, Ste 3 | Topeka, KS 66616 | | | | First Class Mail |
| Jewish Federation Of Metro Detroit | 6735 Telegraph Rd | Bloomfield Hills, MI 48301 | | | | First Class Mail |
| Jfrog | | | | | TALINI@JFROG.COM | Email |
| Jfrog | 270 E Caribbean Dr | Sunnyvale, Ca 94089 | | | | First Class Mail |
| Jfrog Inc | | | | | TALINI@JFROG.COM | Email |
| Jfrog Inc | Dept La 24906 | Pasadena, CA 91185-4906 | | | | First Class Mail |
| Jfrog Inc | 270 E Caribbean Dr | Sunnyvale, Ca 94089 | | | | First Class Mail |
| Jhonny Yin | Address Redacted | | | | | First Class Mail |
| Jhoon Lee | Address Redacted | | | | | First Class Mail |
| Jill Jablonski | Address Redacted | | | | | First Class Mail |
| Jim Click Automotive Team | 780 W Competition Rd | Tucson, AZ 85705 | | | | First Class Mail |
| Jim Specht & Associates | 400 Regency Ct | Denton, TX 76210 | | | | First Class Mail |
| Jimmy N (Neil) Mathers, Jr | Address Redacted | | | | | First Class Mail |
| Jingle Punks Music LLC | 20 W 22nd St, Ste 905 | New York, NY 10010 | | | | First Class Mail |
| Jingya Wang | Address Redacted | | | | | First Class Mail |
| Jit Industries | Village Habibpur Noida | Dadri Rd | Greater Noida Up | India | | First Class Mail |
| JJ Delong & Associates | 19220 Lorain Rd | Fairview Park, OH 44126 | | | | First Class Mail |
| Jlr Accounting & Consulting LLC | | | | | JOHNJROHAN@JLRCOMPANY.COM | Email |
| Jlr Accounting & Consulting LLC | 219 Littleworth Ln | Sea Cliff, NY 11579 | | | | First Class Mail |
| Jmb Capital Partners Lending Llc | 205 S Martel Ave | Los Angeles, Ca 90036 | | | | First Class Mail |
| JMB Capital Partners Lending, LLC | | | | | robert.hirsh@nortonrosefulbright.com | Email |
| JMB Capital Partners Lending, LLC | | | | | james.copeland@nortonrosefulbright.com | Email |
| JMB Capital Partners Lending, LLC | c/o Norton Rose Fulbright US LLP | Attn: Robert M Hirsh, Esq | 1301 Ave of the Americas | New York, NY 10019-6022 | | First Class Mail |
| JMB Capital Partners Lending, LLC | c/o Norton Rose Fulbright US LLP | Attn: James A Copeland, Esq | 1301 Ave of the Americas | New York, NY 10019-6022 | | First Class Mail |
| Jmj Phillip Group | 6826 N Rochester Rd, Ste 240 | Rochester Hills, MI 48306 | | | | First Class Mail |
| Jmj Phillip Group | 755 W Big Beaver Rd, Ste 2100 | Troy, MI 48084 | | | | First Class Mail |
| Joan J (Joanie) Linder | Address Redacted | | | | | First Class Mail |
| Joanna M Guldin | Address Redacted | | | | | First Class Mail |
| Joao Miguel (Miguel) Goncalves | Address Redacted | | | | | First Class Mail |
| Job Elephant - Agency Post | 333 Research Ct, Ste 200 | Norcross, GA 30092 | | | | First Class Mail |
| Job Elephant - Agency Post | 5443 Fremontia Ln | Oakland, CA 94607 | | | | First Class Mail |
| Job.Com Inc | 100 Riverside Pkwy, Ste 201 | Fredericksburg, VA 22406 | | | | First Class Mail |
| Jobcase (Dba Recruitology) | 201 Broadway St, 7th Fl | Cambridge, MA 02139 | | | | First Class Mail |
| Jobcase (Dba Recruitology) | 201 Broadway, 6th Fl | Cambridge, MA 02139 | | | | First Class Mail |
| Jobcase Inc | | | | | storff@jobcase.com | Email |
| Jobcase Inc | | | | | ACCOUNTSRECEIVABLE@JOBCASE.COM | Email |
| Jobcase Inc | Attn: Samuel Torff | 201 Broadway St, 7th Fl | Cambridge, MA 02139 | | | First Class Mail |
| Jobcase Inc | 201 Broadway St, 7th Fl | Cambridge, MA 02139 | | | | First Class Mail |
| Jobcase Inc | 201 Broadway St, Ste 7 | Cambridge, MA 02139 | | | | First Class Mail |
| Jobcase Inc | 201 Broadway St | Mt Laurel, MA 2139 | | | | First Class Mail |
| Jobcase Inc | 201 Broadway, 6th Fl | Cambridge, MA 02139 | | | | First Class Mail |
| Jobcase, Inc | | | | | tjohnson@jobcase.com | Email |
| Jobcase, Inc | Attn: Timothy Johnson | 201 Broadway St, 7th Fl | Cambridge, MA 02139 | | | First Class Mail |
| Jobcase, Inc. | | | | | hsteel@goodwinlaw.com | Email |
| Jobcase, Inc. | | | | | tjohnson@jobcase.com | Email |
| Jobcase, Inc. | | | | | jlathrop@goodwinlaw.com | Email |
| Jobcase, Inc. | c/o Goodwin Procter LLP | Attn: Howard S Steel; James Lathrop | The New York Times Bldg | 620 8th Ave | New York, NY 10018-1405 | First Class Mail |
| Jobconversion, LLC | 895 Kings Way | Nekoosa, WI 54457 | | | | First Class Mail |
| Jobdiva Inc | | | | | GUS.SAMRA@JOBDIVA.COM | First Class Mail |
| Jobdiva Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Jobdiva Inc | Wall St Station | P.o. Box 876 | New York, Ny 10268 | | | First Class Mail |
| Jobget Inc | | | | | RACHEL@JOBGET.COM | Email |
| Jobget Inc | | | | | AR@JOBGET.COM | Email |
| Jobget Inc | 50 Milk St 16th Flr | Boston, MA 02109 | | | | First Class Mail |
| Jobget Inc | Attn: Rachel Essenfeld | 50 Milk St, 16th Fl | Boston, MA 02109 | | | First Class Mail |
| Jobget Inc | Dept Ch 18171 | Palatine, IL 60055 | | | | First Class Mail |
| Jobget Inc | 50 Milk St, 16th Fl | Boston, MA 02109 | | | | First Class Mail |
| Jobget Inc | Dept Ch 18171 | Ramat Gan, IL 60055 | | | | First Class Mail |
| JobGet, Inc | | | | | jbillingsley@duanemorris.com | Email |
| JobGet, Inc | | | | | gmurphy@murphylitigation.com | Email |
| JobGet, Inc | c/o Duane Morris LLP | Attn: James Billingsley | 100 Crescent Ct, Ste 1200 | Dallas, TX 75201 | | First Class Mail |
| JobGet, Inc. | c/o Murphy Law Group, LLC | Attn: Eugene E Murphy, Jr | 161 N Clark St, Ste 2550 | Chicago, IL 60601 | | First Class Mail |
| Joblist Llc | | | | | KEVIN@JOBLIST.COM | Email |
| Joblist Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Joblist Llc | 101 Mission St, Ste 900 | San Francisco, Ca 94105 | | | | First Class Mail |
| Joblookup Ltd | | | | | SIMON.K@JOBLOOKUP.COM | Email |
| Joblookup Ltd | 33 Cavendish Sq | London, W1G 0PW | United Kingdom | | | First Class Mail |
| Jobot | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Jobot | 3101 W Pacific Coast Hwy | Newport Beach, CA 92663 | | | | First Class Mail |
| Jobot | 7556 W Blackberry Rd | Boise, ID 83709 | | | | First Class Mail |
| Jobrapido Srl | Via Paleocapa 7 | Milano, 20121 | Italy | | | First Class Mail |
| Jobriel, LLC | 271 Robinson Dr | Tustin, CA 92782 | | | | First Class Mail |
| Jobscast - Programmatic | 19 Trinity Sq | Llandudno, Gwynedd | United Kingdom | | | First Class Mail |
| Jobscore | 353 Sacramento St, Ste 1816 | San Francisco, CA 94111 | | | | First Class Mail |
| Jobtarget LLC | 15 Thames St | Groton, CT 06340 | | | | First Class Mail |
| Jobtarget LLC | 225 State St, Ste 300 | New London, CT 06320 | | | | First Class Mail |
| Jobufo Gmbh | Friedrichstrasse 231 | Berlin, 10969 | Germany | | | First Class Mail |
| Jobverse Inc | | | | | KEVIN@ONERECENT.COM | Email |
| Jobverse Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Jobverse Inc | 9154 Keats St | Franklin, TN 37064 | | | | First Class Mail |
| Jobverse Inc | Attn: Kevin McCarthy | 1913 Championship Blvd | Franklin, TN 37064 | | | First Class Mail |
| Jobverse Inc | 9154 Keats St | Franklin, TN 37064 | | | | First Class Mail |
| Jobverse, Inc | Attn: Kevin McCarthy | 1913 Champion Blvd | Franklin, TN 37064 | | kevin@oneredcent.com | Email |
| Jobverse, Inc | | | | | kevin@oneredcent.com | First Class Mail |
| Jobverse, Inc. | Attn: Kevin McCarthy | 1913 Championship Blvd | Franklin, TN 37064 | | | First Class Mail |
| Jodi Cohen Fletcher | Address Redacted | | | | | First Class Mail |
| Jodi Walls | | | | | Email Redacted | Email |
| Jodi Walls | Address Redacted | | | | | First Class Mail |
| Joe Kuhs | | | | | Email Redacted | Email |
| Joe Kuhs | Address Redacted | | | | | First Class Mail |
| Joel Searls | Address Redacted | | | | | First Class Mail |
| Joensson Per Emil Toerje | 4975 El Camino Dr At C7 | Colorado Springs, Co 80918 | | | | First Class Mail |
| Joey R Wiita | | | | | Email Redacted | Email |
| Joey R Wiita | Address Redacted | | | | | First Class Mail |
| John D Kastenholz | Address Redacted | | | | | First Class Mail |
| John Davis | | | | | Email Redacted | Email |
| John Davis | Address Redacted | | | | | First Class Mail |
| John Evans Jr | | | | | Email Redacted | Email |
| John Evans Jr | Address Redacted | | | | | First Class Mail |
| John H Carter Co | 17630 Perkins Rd | Baton Rouge, LA 70810 | | | | First Class Mail |
| John J Donnelly | Address Redacted | | | | | First Class Mail |
| John J Guarino | Address Redacted | | | | | First Class Mail |
| John Tyler (Jake) Kelley | Address Redacted | | | | | First Class Mail |
| John Witrl | Address Redacted | | | | | First Class Mail |
| Johnson Service Group | 1 E Oak Hill Dr | Westmont, IL 60559 | | | | First Class Mail |
| Johnson Service Group | 1 E Oak Hill Dr, Ste 200 | Westmont, IL 60559 | | | | First Class Mail |
| Jolyn Johnson | | | | | Email Redacted | Email |
| Jolyn Johnson | Address Redacted | | | | | First Class Mail |
| Jon R Allard | Address Redacted | | | | | First Class Mail |
| Jon R Allard | Address Redacted | | | | | First Class Mail |
| Jonathan (Jon) Fay | Address Redacted | | | | | First Class Mail |
| Jonathan Andrew Cernero | Address Redacted | | | | | First Class Mail |
| Jonathan D Winkie | | | | | Email Redacted | Email |
| Jonathan D Winkie | Address Redacted | | | | | First Class Mail |
| Jonathan Michael Crimmin | Address Redacted | | | | | First Class Mail |
| Jonathan Neil & Associates, Inc | P.O. Box 7000 | Tarzana, CA 91357 | | | | First Class Mail |
| Jonathan Neil Associates | P.O. Box 7000 | Toronto, CA 91357 | | | | First Class Mail |
| Jonathan P (Jon) Braddock | Address Redacted | | | | | First Class Mail |
| Jonathan R (Jon) Braddock | Address Redacted | | | | | First Class Mail |
| Jonathan Rubenfeld | | | | | Email Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jonathan Rubenfeld | Address Redacted | | | | | First Class Mail |
| Jonathon Murphy | Address Redacted | | | | | First Class Mail |
| Jonelle Robinson | | | | | Email Redacted | Email |
| Jonelle Robinson | Address Redacted | | | | | First Class Mail |
| Jones Day | | | | | pbaldwin@jonesday.com | Email |
| Jones Day | | | | | dmerrett@jonesday.com | Email |
| Jones Day | | | | | celblack@jonesday.com | Email |
| Jones Day | | | | | dtmoss@jonesday.com | Email |
| Jones Day | | | | | abadra@jonesday.com | Email |
| Jones Day | | | | | sccundra@jonesday.com | Email |
| Jones Day | Attn: Dan Merrett | 1221 Peachtree St NE, Ste 400 | Atlanta, GA 30361 | | | First Class Mail |
| Jones Day | Attn: Carl Black | 901 Lakeside Ave | Cleveland, OH 44114-1190 | | | First Class Mail |
| Jones Day | 1221 Peachtree St | Atlanta, GA 30361 | | | | First Class Mail |
| Jones Day | 1221 Peachtree St NE, Ste 400 | Atlanta, GA 30361 | | | | First Class Mail |
| Jones Day | 77 W Wacker Dr | Chicago, IL 60601-1692 | | | | First Class Mail |
| Jones Day | Attn: Dan T Moss, Esq & S Christopher Cundro IV, Esq | 51 Louisiana Ave NW | Washington, DC 20001 | | | First Class Mail |
| Jones Day | Attn: Daniel J Merrett/Patrick S Baldwin | 1221 Peachtree St NE, Ste 400 | Atlanta, GA 30361 | | | First Class Mail |
| Jones Day | Attn: Carl E Black | N Point 901 Lakeside Ave | Cleveland, OH 44114-1190 | | | First Class Mail |
| Jones Day | Attn: Artur Badra | Av. Brigadeiro Faria Lima 2277, 5° andar | São Paulo SP 01452-000 | Brazil | | First Class Mail |
| Joom Solutions | Gustava Zemgala Gat 78-1 | Riga, Lv-1039 | Latvia | | | First Class Mail |
| Joplin Globe | P.o. Box 7 | Joplin, Mo 64802-0007 | | | | First Class Mail |
| Jordan Anderson Advertising | 936 SW 1st Ave, Ste 350 | Miami, FL 33130 | | | | First Class Mail |
| Jordan Geraldine Adams | Address Redacted | | | | | First Class Mail |
| Joseiah Johnston | Address Redacted | | | | | First Class Mail |
| Joseph (Joey) Eastman | Address Redacted | | | | | First Class Mail |
| Joseph A (Joe) Cerio | Address Redacted | | | | | First Class Mail |
| Joseph A (Joe) Custer | Address Redacted | | | | | First Class Mail |
| Joseph Altman | | | | | Email Redacted | First Class Mail |
| Joseph Altman | Address Redacted | | | | | First Class Mail |
| Joseph Batterman | Address Redacted | | | | | First Class Mail |
| Joseph Bennett | | | | | Email Redacted | Email |
| Joseph Bennett | Address Redacted | | | | | First Class Mail |
| Joseph Osorio | Address Redacted | | | | | First Class Mail |
| Joseph P Shea | Address Redacted | | | | | First Class Mail |
| Joseph V Lembo | Address Redacted | | | | | First Class Mail |
| Joshua (Josh) Harris | Address Redacted | | | | | First Class Mail |
| Joshua Aaron Uehlin | Address Redacted | | | | | First Class Mail |
| Joshua C Arsenault | Address Redacted | | | | | First Class Mail |
| Joshua Kohen | Address Redacted | | | | | First Class Mail |
| Joshua M (Josh) Amoroso | Address Redacted | | | | | First Class Mail |
| Joshua M Amoroso | | | | | Email Redacted | Email |
| Joshua M Amoroso | Address Redacted | | | | | First Class Mail |
| Joshua Michael Petit | Address Redacted | | | | | First Class Mail |
| Joshua W (Josh) Carman | Address Redacted | | | | | First Class Mail |
| Josue Gomez | Address Redacted | | | | | First Class Mail |
| Journeys To Abundance | 185 Prospect Ave, Ste 4K | Hackensack, NJ 07601 | | | | First Class Mail |
| Joveo | 101 Jefferson Dr, 1st Fl | Menlo Park, Ca 94025 | | | | First Class Mail |
| Joveo Inc | | | | | nirala@joveo.com | Email |
| Joveo Inc | | | | | accounting@joveo.com | Email |
| Joveo Inc | Attn: Nirala Arun | 101 Jefferson Dr, 1st Fl | Menlo Park, CA 94025 | | | First Class Mail |
| Joveo Inc | 101 Jefferson Dr, 1st Fl | Menlo Park, CA 94025 | | | | First Class Mail |
| Joveo Inc | 520, 1800 Alexander Bell Dr | Reston, VA 20191 | | | | First Class Mail |
| Joveo Inc. | | | | | supriyabhambri@joveo.com | Email |
| Joveo Inc. | | | | | accounting@joveo.com | Email |
| Joveo Inc. | Attn: Supriya Bhambri | 1800 Alexander Bell Dr, Ste 520 | Reston, VA 20191 | | | First Class Mail |
| Joveo Inc. | Attn: Vikrant Rohatgi | 1800 Alexander Bell Dr, Ste 520 | Reston, VA 20191 | | | First Class Mail |
| Joynd Inc | P.O. Box 21941 | Toronto, NY 10087 1941 | | | | First Class Mail |
| Joynd, Inc | P.O. Box 21941 | New York, NY 10087-1941 | | | | First Class Mail |
| Jt4, LLC | 821 Grier Dr | Las Vegas, NV 89119 | | | | First Class Mail |
| Judith Brown Wfg | Address Redacted | | | | | First Class Mail |
| Juliana Vargas-pacheco | Address Redacted | | | | | First Class Mail |
| Julie A Gerner | Address Redacted | | | | | First Class Mail |
| Julie Ann Powell | Address Redacted | | | | | First Class Mail |
| Julie Eshelman | | | | | Email Redacted | Email |
| Julie Eshelman | Address Redacted | | | | | First Class Mail |
| Julie K Arsenault | Address Redacted | | | | | First Class Mail |
| Julie R Deweese | Address Redacted | | | | | First Class Mail |
| Jump Cloud Inc | | | | | billing@JUMPCLOUD.COM | Email |
| Jump Cloud Inc | Dept 880503 | P.O. Box 29650 | Phoenix, AZ 85038-9650 | | | First Class Mail |
| Junegem Technologies, Inc | 14502 Greenview Dr, Ste 400 | Laurel, MD 20708 | | | | First Class Mail |
| Junegem Technologies, Inc | 3601 Hamilton St, Ste 201 | Hyattsville, MD 20782 | | | | First Class Mail |
| Junto Co Ltd | 4 Victorian Gate Way | Columbus, OH 43215 | | | | First Class Mail |
| Junto Co Ltd, The | 4 Victorian Gate Way, Ste 306 | Columbus, OH 43215 | | | | First Class Mail |
| Justin Anderson | | | | | Email Redacted | Email |
| Justin Anderson | Address Redacted | | | | | First Class Mail |
| Justin Chere | | | | | Email Redacted | Email |
| Justin Chere | Address Redacted | | | | | First Class Mail |
| Justin J Chere | Address Redacted | | | | | First Class Mail |
| Justin K Arsenault | Address Redacted | | | | | First Class Mail |
| Justin Loadholt | | | | | Email Redacted | Email |
| Justin Loadholt | Address Redacted | | | | | First Class Mail |
| Justin M Cook | Address Redacted | | | | | First Class Mail |
| K C O Resource Management | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| K2 Services LLC | P.O. Box 735177 | Chicago, IL 60673-5177 | | | | First Class Mail |
| Kaelyn E (Kaelyn Phillips) South Phillips | Address Redacted | | | | | First Class Mail |
| Kaisha Brown | Address Redacted | | | | | First Class Mail |
| Kaiser Foundation Health Plan Inc | P.O. Box 741562 | Los Angeles, CA 90074-1562 | | | | First Class Mail |
| Kaitlyn Chen | Address Redacted | | | | | First Class Mail |
| Kaitlyn Quirk | | | | | Email Redacted | Email |
| Kaitlyn Quirk | Address Redacted | | | | | First Class Mail |
| Kangogift | | | | | TODD@KANGOGIFT.COM | Email |
| Kantik Sarkar | Address Redacted | | | | | First Class Mail |
| Kaplan (Bluejacketeer) | 1515 W Cypress Creek Rd | Ft Lauderdale, FL 33309 | | | | First Class Mail |
| Kaplan Fox & Kilsheimer, Llp | 850 3rd Ave, 14th Fl | New York, NY 10022 | | | | First Class Mail |
| Kappa Alpha Psi Fraternity Inc | 2322 N Broad St | Philadelphia, PA 19132 | | | | First Class Mail |
| Kara S Sheffel | Address Redacted | | | | | First Class Mail |
| Kareem M Taylor | Address Redacted | | | | | First Class Mail |
| Karla Rivera | Address Redacted | | | | | First Class Mail |
| Kasey Koronkowski | | | | | Email Redacted | Email |
| Kasey Koronkowski | Address Redacted | | | | | First Class Mail |
| Kasey Koronkowski | Address Redacted | | | | | First Class Mail |
| Kasey Koronkowski | Address Redacted | | | | | First Class Mail |
| Kasmo | 101 E Park Blvd | Plano, TX 75074 | | | | First Class Mail |
| Kassundra K (Kasey) Segovia | Address Redacted | | | | | First Class Mail |
| Kate Horrell | Address Redacted | | | | | First Class Mail |
| Katherine Elizabeth (Kate) Wolf | Address Redacted | | | | | First Class Mail |
| Katherine Eloy Fields | | | | | Email Redacted | Email |
| Katherine Eloy Fields | Address Redacted | | | | | First Class Mail |
| Katherine Eloy Fields | Address Redacted | | | | | First Class Mail |
| Katherine S (Katy) O'Hara | Address Redacted | | | | | First Class Mail |
| Kathleen Livingstone | Address Redacted | | | | | First Class Mail |
| Kathleen M Mauricio | Address Redacted | | | | | First Class Mail |
| Kathryn (Kathy) Flannagan | Address Redacted | | | | | First Class Mail |
| Kathryn A (Kate) Keane | Address Redacted | | | | | First Class Mail |
| Kathryn Ashford Carpenter | Address Redacted | | | | | First Class Mail |
| Kathryn M Boeder | Address Redacted | | | | | First Class Mail |
| Kathryn R Randolph | Address Redacted | | | | | First Class Mail |
| Katie Hathaway | Address Redacted | | | | | First Class Mail |
| Katie Weiss | | | | | Email Redacted | Email |
| Katie Weiss | Address Redacted | | | | | First Class Mail |
| Katyra T James | Address Redacted | | | | | First Class Mail |
| Kausar Parveen | Address Redacted | | | | | First Class Mail |
| Kavaliro | 12612 Challenger Pkwy, Ste 400 | Orlando, FL 32826 | | | | First Class Mail |
| KE Staffing | 12612 Challenger Pkwy, Ste 400B | Orlando, FL 32826 | | | | First Class Mail |
| Keiko Laferla | Address Redacted | | | | | First Class Mail |
| Keith E Smith | Address Redacted | | | | | First Class Mail |
| Keith Heard | Address Redacted | | | | | First Class Mail |
| Keith Lehmann | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Keller Foundations | 7550 Teague Rd, Ste 300 | Hanover, MD 21076 | | | | First Class Mail |
| Kelley Starr | Address Redacted | | | | | First Class Mail |
| Kellie West | | | | | Email Redacted | Email |
| Kelly A Leedberg | Address Redacted | | | | | First Class Mail |
| Kelly A Whalen | Address Redacted | | | | | First Class Mail |
| Kelly Balvanz | Address Redacted | | | | | First Class Mail |
| Kelly Campillo | | | | | Email Redacted | Email |
| Kelly Campillo | Address Redacted | | | | | First Class Mail |
| Kelly E Loserth | Address Redacted | | | | | First Class Mail |
| Kelly K Herbert | Address Redacted | | | | | First Class Mail |
| Kelly Services | P.O. Box 820405 | Philadelphia, PA 19182-0405 | | | | First Class Mail |
| Kelly Svcs Inc | 999 W Big Beaver Rd | Troy, MI 48084-4782 | | | | First Class Mail |
| Kelsey Baker | Address Redacted | | | | | First Class Mail |
| Keltner Inc | P.O. Box 11588 | Lockbox R | Ft Wayne, IN 46859-1588 | | | First Class Mail |
| Keltner Inc | P.O. Box 11588 | Ft Wayne, IN 46859-1588 | | | | First Class Mail |
| Kenneth Allen (Kenny) Yee | Address Redacted | | | | | First Class Mail |
| Kenneth G (Ken) Macleod | Address Redacted | | | | | First Class Mail |
| Kent & Mcbride, PC | 1617 John F Kennedy Blvd, Ste 1 | Philadelphia, PA 19103 | | | | First Class Mail |
| Kentucky Dept of Revenue | 600 W Cedar St, 2nd Fl W | Louisville, KY 40202-2310 | | | | First Class Mail |
| Kentucky State Treasurer | Attn: Greg Bender | 1901 Concord Dr | Downers Grove, IL 60516 | | | First Class Mail |
| Kenyatta Heath | | | | | Email Redacted | Email |
| Kenyatta Heath | Address Redacted | | | | | First Class Mail |
| Kera Nicole Ray-Yorio | Address Redacted | | | | | First Class Mail |
| Kerry M Claflin | Address Redacted | | | | | First Class Mail |
| Keto Associates Consulting | 26008 Gasper Ct | Howey In The Hills, FL 34737 | | | | First Class Mail |
| Keto Associates Consulting | 26008 Gasper Ct | Howey in the Hills, FL 34737 | | | | First Class Mail |
| Kevin D Hathaway | Address Redacted | | | | | First Class Mail |
| Kevin D Miller | Address Redacted | | | | | First Class Mail |
| Kevin Giles | Address Redacted | | | | | First Class Mail |
| Kevin Weaks | Address Redacted | | | | | First Class Mail |
| Kewaunee Scientific Corp | 2700 W Front St | Statesville, NC 28677 | | | | First Class Mail |
| Keystone Advisors, LLC | 16000 S Van Drunen | S Holland, IL 60473 | | | | First Class Mail |
| Keystone Engineering Group, Inc | 590 E Lancaster Ave, Ste 200 | Frazer, PA 19355 | | | | First Class Mail |
| Kiara Green | Address Redacted | | | | | First Class Mail |
| Kids Above All | 8765 W Higgins Rd, Ste 450 | Chicago, IL 60631 | | | | First Class Mail |
| Kids' Meals Inc | 330 Garden Oaks Blvd | Houston, TX 77018 | | | | First Class Mail |
| Kim M Holderby | Address Redacted | | | | | First Class Mail |
| Kim Morrison | Address Redacted | | | | | First Class Mail |
| Kimberly D (Kim) Rivas | Address Redacted | | | | | First Class Mail |
| Kimberly J (Kim) Brackett | Address Redacted | | | | | First Class Mail |
| Kimberly Louise Marshall | Address Redacted | | | | | First Class Mail |
| Kimberly Nicole Meeker | Address Redacted | | | | | First Class Mail |
| Kimco | 17872 Cowan Ave | Irvine, CA 92614 | | | | First Class Mail |
| Kinetic Personnel Group | 11860 Pierce St, Ste 200 | Riverside, CA 92505 | | | | First Class Mail |
| Kinetic Personnel Group | 4204 Riverwalk Pkwy, Ste 350 | Riverside, CA 92505 | | | | First Class Mail |
| Kings High Media | Address Redacted | | | | | First Class Mail |
| Kinsea Rhya Linden | Address Redacted | | | | | First Class Mail |
| Kirk Logan Israel | Address Redacted | | | | | First Class Mail |
| Kirkland Holdings LLC | 36 Colbourne Crescent | Chicago, MA 2445 | | | | First Class Mail |
| Klapö Technologies | 7440 Warren Pkwy | Frisco, TX 75034 | | | | First Class Mail |
| Klein Demetale Goldner | 10000 Stockdale Hwy, Ste 200 | Bakersfield, CA 93311 | | | | First Class Mail |
| Km Solutions | 28727 Fire Tower Rd | Laurel, DE 19956 | | | | First Class Mail |
| Kmm Technologies, Inc | 1 Research Court, Ste 450 | Rockville, MD 20850 | | | | First Class Mail |
| Knight Farman Arafin Chowdhury | Address Redacted | | | | | First Class Mail |
| Knight Watch Security Ltd | Kh No30 Chaudhary Charan Singh | Saidulajab, Mehrauli | New Delhi, 110030 | India | | First Class Mail |
| Knime Inc | | | | | catalina.solari@knime.com | Email |
| Knime Inc | 10900 Stonelake Blvd | Quarry Oaks 2, Ste 150 | Austin, TX 78759 | | | First Class Mail |
| Knowbe4 | 33 N Garden Ave, Ste 1200 | Clearwater, FL 33755 | | | | First Class Mail |
| Knowbe4 Inc | | | | | Bob@thesecurityawarenesscompany.com | Email |
| Knowbe4, Inc | P.o. Box 734977 | Dallas, Tx 75373 4977 | | | | First Class Mail |
| Knowbe4, Inc | | | | | Bob@thesecurityawarenesscompany.com | Email |
| Knowbe4, Inc | P.O. Box 734977 | Dallas, TX 75373-4977 | | | | First Class Mail |
| Knowledge Education For Your Success | 685 S Waterman Ave | San Bernardino, Ca 92408 | | | | First Class Mail |
| Kobb Group | 303 W 36th St | Savannah, GA 31401 | | | | First Class Mail |
| Kocian Solc Balastik | Jungmannova 745/24 | 110 00 Praha 1 | Prague, 11000 | Czech Republic | | First Class Mail |
| Kocian Solc Balastik | Jungmannova 745/24 | Prague, 110 00 | Czech Republic | | | First Class Mail |
| Kocian Solc Balastik, advokatni kancelar s.r.o. | Jungmannova 745/24 | Prague | Czech Republic | | | First Class Mail |
| Kodiak Labor Solutions | 675 Bering Dr, Ste 400 | Houston, TX 77057 | | | | First Class Mail |
| Kombo Technologies Gmbh | | | | | FABI@KOMBO.DEV | Email |
| Kombo Technologies Gmbh | Lohmuhlenstr 65 | Berlin, 12435 | Germany | | | First Class Mail |
| Kombo Technologies Gmbh | Lohmhlenstrae 65 | Berlin, 12435 | Germany | | | First Class Mail |
| Konstantin Valerievich Toropin | Address Redacted | | | | | First Class Mail |
| Koren Roger Associaties, Inc | 31 Todd Hill Cir | Goldens Bridge, NY 10526 | | | | First Class Mail |
| Korn Ferry | 1900 Ave Of The Stars, Ste 1225 | Los Angeles, CA 90067 | | | | First Class Mail |
| Korn Ferry | 1900 Ave of the Stars, Ste 2600 | Los Angeles, CA 90067 | | | | First Class Mail |
| Korn Ferry | 25 Thornhill Cv | Jackson, TN 38305 | | | | First Class Mail |
| Korn Ferry | 950 E Paces Ferry Rd NE, Ste 2300 | Atlanta, GA 30326 | | | | First Class Mail |
| Kosher Share, LLC | 6230 Warner Dr | Los Angeles, CA 90048 | | | | First Class Mail |
| Kotara Consulting | | | | | Email Redacted | Email |
| Kotara Consulting | Address Redacted | | | | | First Class Mail |
| Kotara Consulting LLC | 10212 Shining Willow Dr | Rockville, MD 20850 | | | | First Class Mail |
| Kount Inc | P.O. Box 71221 | Charlotte, NC 28272-1221 | | | | First Class Mail |
| Kproductmanager | | | | | KPRODUCTM@GMAIL.COM | Email |
| Kproductmanager | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| KRG Technologies Inc | 25000 Ave Stanford, Ste 243 | Valencia, CA 91355 | | | | First Class Mail |
| Krg Technologies Inc | 25000 Ave Stnford, Ste 120 | Valencia, CA 91355 | | | | First Class Mail |
| Krista Vigorito | | | | | Email Redacted | Email |
| Krista Vigorito | Address Redacted | | | | | First Class Mail |
| Kristal Chandler | Address Redacted | | | | | First Class Mail |
| Kristen Melendez | Address Redacted | | | | | First Class Mail |
| Kristen Zavo LLC | Address Redacted | | | | | First Class Mail |
| Kristin Ferguson | | | | | Email Redacted | Email |
| Kristin Ferguson | Address Redacted | | | | | First Class Mail |
| Kristin Howard | | | | | Email Redacted | Email |
| Kristin Howard | Address Redacted | | | | | First Class Mail |
| Kristin Kelley | | | | | Email Redacted | Email |
| Kristin Kelley | Address Redacted | | | | | First Class Mail |
| Kristyn J Inman | Address Redacted | | | | | First Class Mail |
| Krysha Abbott | Address Redacted | | | | | First Class Mail |
| Krystle S Chung | Address Redacted | | | | | First Class Mail |
| Kyle Bohn | Address Redacted | | | | | First Class Mail |
| Kyle Genis | | | | | Email Redacted | Email |
| Kyle Genis | Address Redacted | | | | | First Class Mail |
| Kyle Testin | | | | | Email Redacted | Email |
| Kyle Testin | Address Redacted | | | | | First Class Mail |
| Kyle Wisniewski | Address Redacted | | | | | First Class Mail |
| Kyriba Corp | | | | | ewiseman@metlife.com | Email |
| Kyriba Corp | P.o. Box 207706 | Dallas, Tx 75320 | | | | First Class Mail |
| Kyriba Corp | 1081 Camino Del Rio S | San Diego, CA 92108 | | | | First Class Mail |
| L2R Consulting | 6625 Miami Lakes Dr, Ste 468 | Miami Lakes, FL 33014 | | | | First Class Mail |
| L3harris Technologies Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| L3harris Technologies Inc | 1025 W Nasa Blvd | Melbourne, Fl 32919-0001 | | | | First Class Mail |
| La Business Personnel, Inc | 3325 Wilshire Blvd, Ste 805 | Los Angeles, CA 90010 | | | | First Class Mail |
| La Business Personnel, Inc | 3435 Wilshire Blvd, Ste 2830 | Los Angeles, CA 90010 | | | | First Class Mail |
| Labor Solutions-Professional, LLC | 729 Pinecrest Dr | Prospect Heights, IL 60070 | | | | First Class Mail |
| Labor Staffers | 534 3rd Ave | Duncansville, PA 16635 | | | | First Class Mail |
| Laboratory Corp of Amer | P.O. Box 4043 | Danville, IL 61834 | | | | First Class Mail |
| LabPersonnel | 2604 Crompton St, Ste 305 | Park Ridge, IL 60068 | | | | First Class Mail |
| Lacey Langford (Dba Sage Svcs, LLC) | 8207 Windspray Dr | Summerfield, NC 27358 | | | | First Class Mail |
| Ladoburn Europe Ltd Uod | Cyprus, 3030, Limassol | Arch Makariou Iii, 205 | Victory House, Flat/Office 212 | Limassol, 3030 | Cyprus | First Class Mail |
| Lakarya Llc | | | | | SRIVATSAN.N@LAKARYA.COM | Email |
| Lakarya Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Lakarya Llc | 22924 Lacey Oak Ter | Sterling, Va 20166 | | | | First Class Mail |
| Lakeshore Engineering | 1259 Ellsworth Dr | Atlanta, GA 30318 | | | | First Class Mail |
| Lamar Payson | Address Redacted | | | | | First Class Mail |
| Lamers Bus Lines, Inc | 2407 S Point Rd | Green Bay, WI 54313 | | | | First Class Mail |
| Lane County Government | 125 E 8th Ave | Eugene, OR 97401 | | | | First Class Mail |
| Language Line Solutions | 8801 Jm Keynes Dr, Ste 400 | Charlotte, NC 28256 | | | | First Class Mail |
| Laowaicareer | 11th Fl Hesheng Bldg No 32 | Zhongguancun St | Haidian District, Beijing 100086 | China | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lapeer Lawn Care | 527 Railroad St | Lapeer, MI 48446 | | | | First Class Mail |
| Lapina Consulting Inc | | | | | OLESSIA@LAPINACONSULTING.COM | Email |
| Lapina Consulting Inc | 49 Tottenham Rd | Toronto, ON M3C 2J5 | Canada | | | First Class Mail |
| Larissa N Smith | Address Redacted | | | | | First Class Mail |
| Laron D Mcnair | Address Redacted | | | | | First Class Mail |
| Las Vegas Review Journal | P.O. Box 920 | Las Vegas, NV 89125-0920 | | | | First Class Mail |
| Lasalle Network | 200 N Lasalle St | New York, IL 60601 | | | | First Class Mail |
| Lasalle Staffing, Inc | 200 N Lasalle St, Ste 2500 | Chicago, IL 60601 | | | | First Class Mail |
| Latham & Watkins | P.O. Box 2130 | Carol Stream, IL 60132-2130 | | | | First Class Mail |
| Latham & Watkins LLP | 1271 Avenue of The Americas | New York, NY 10020 | | | | First Class Mail |
| Laura A Labriola Koh | Address Redacted | | | | | First Class Mail |
| Laura E Holt | Address Redacted | | | | | First Class Mail |
| Laura Hoodack | Address Redacted | | | | | First Class Mail |
| Laura K Hartman | Address Redacted | | | | | First Class Mail |
| Laura L (Lori) Mcneany Hunt | Address Redacted | | | | | First Class Mail |
| Laura L Mathews | Address Redacted | | | | | First Class Mail |
| Laura M Davis | | | | | Email Redacted | Email |
| Laura M Davis | Address Redacted | | | | | First Class Mail |
| Lauren (Lauren Devera-Martin) Devera | Address Redacted | | | | | First Class Mail |
| Lauren Kathleen Adams | Address Redacted | | | | | First Class Mail |
| Lauren Melton | | | | | Email Redacted | Email |
| Lauren Melton | Address Redacted | | | | | First Class Mail |
| Lauren Mundzic | Address Redacted | | | | | First Class Mail |
| Lauren T Duvall | Address Redacted | | | | | First Class Mail |
| Laurie A Rickard | Address Redacted | | | | | First Class Mail |
| Laurie J Hamilton | Address Redacted | | | | | First Class Mail |
| Lawrence Boadi | | | | | Email Redacted | Email |
| Lawrence Boadi | Address Redacted | | | | | First Class Mail |
| Lbsi Automotive | 7509 Summer Pines Way | Wake Forest, NC 27587 | | | | First Class Mail |
| Leadermarkets | 53 Prospect Park W, Ste 4C | Brooklyn, NY 11215 | | | | First Class Mail |
| Leadership Connect | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Leadpoint | 5450 E High St, Ste 200 | Phoenix, AZ 85054 | | | | First Class Mail |
| Leadspace Inc | Dept La 24821 | Pasadena, CA 91185-4821 | | | | First Class Mail |
| Leandata Inc | 2901 Patrick Henry Dr | Santa Clara, CA 95054 | | | | First Class Mail |
| Learning Technologies Group Inc | | | | | ACCOUNTS.RECEIVABLE@LTGPLC.COM | Email |
| Learning Technologies Group Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Learning Technologies Group Inc | Attn: Accounting | 434 Fayetteville St, 9th Fl | Raleigh, NC 27601 | | | First Class Mail |
| Lee College District | 511 S Whiting St | Baytown, TX 77520 | | | | First Class Mail |
| Lee Enterprises Inc | 4600 E 53rd St | Davenport, IA 52807 | | | | First Class Mail |
| Lee R Pallotta | Address Redacted | | | | | First Class Mail |
| Lee Seung-Ku | Address Redacted | | | | | First Class Mail |
| Lee Supply Corp | | | | | ACCOUNTSRECEIVABLE@GOTOLEE.COM | Email |
| Lee Supply Corp | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Lee Supply Corp | 6610 Guion Rd | Indianapolis, In 46268-2534 | | | | First Class Mail |
| Lee True | Address Redacted | | | | | First Class Mail |
| Legacy Parking | | | | | ACCOUNTING@LEGACYPARKING.COM | Email |
| Legacy Parking | 455 N Cityfront Plz Dr, Ste 910 | Chicago, IL 60611 | | | | First Class Mail |
| Legal Case Pro | 935 N Beneva Rd, Ste 609-1054 | Sarasota, FL 34232 | | | | First Class Mail |
| Legal Shield & Identity Shield | 2053 Tillie Lewis Dr | Stockton, CA 95206 | | | | First Class Mail |
| Legalease Solutions LLC | 127 S Main St, Ste 10 | Plymouth, MI 48170 | | | | First Class Mail |
| Leigh A Weingarten | Address Redacted | | | | | First Class Mail |
| Leigh Marie Turner | Address Redacted | | | | | First Class Mail |
| Leigh-Margaret Stull | | | | | Email Redacted | Email |
| Leigh-Margaret Stull | Address Redacted | | | | | First Class Mail |
| Lena Andrews | | | | | Email Redacted | Email |
| Lena Andrews | Address Redacted | | | | | First Class Mail |
| Lending Tree | 1415 Vantage Park Dr, Ste 700 | Charlotte, NC 28203 | | | | First Class Mail |
| Lendmark Financial Svcs, Inc | 2118 Usher St NW | Covington, GA 30014 | | | | First Class Mail |
| Lennar Homes | 5505 Waterford District Dr | Miami, FL 33126 | | | | First Class Mail |
| Lennar Homes / Lennar Corp | 5505 Waterford District Dr | Miami, FL 33126 | | | | First Class Mail |
| Leonard J Kardon | Address Redacted | | | | | First Class Mail |
| Leonard Kardon | | | | | Email Redacted | Email |
| Leonard Kardon | Address Redacted | | | | | First Class Mail |
| Leonard's Palazzo | 555 Northern Blvd | Great Neck, NY 11021 | | | | First Class Mail |
| Leopardo Construction | 5200 Prairie Stone Pkwy | Hoffman Estates, IL 60192 | | | | First Class Mail |
| Lesley W Huynh | Address Redacted | | | | | First Class Mail |
| Leslie Derek (Derek) Charles | Address Redacted | | | | | First Class Mail |
| Leslie E Cope | Address Redacted | | | | | First Class Mail |
| Leslie Grace Wright | Address Redacted | | | | | First Class Mail |
| Leslie Rivas | Address Redacted | | | | | First Class Mail |
| Level 3 Communications, LLC | P.O. Box 910182 | Denver, CO 80291-0182 | | | | First Class Mail |
| Level 3 Communications, LLC a Centurylink Company | | | | | bmg.bankruptcy@Lumen.com | Email |
| Level 3 Communications, LLC a Centurylink Company | | | | | Bankruptcylegal@Lumen.com | Email |
| Level 3 Communications, LLC a Centurylink Company | c/o Centurylink Communications-Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | | First Class Mail |
| Level 3 Communications, LLC a Centurylink Company | c/o Lumen Technologies Group | Attn: Legal-BKY | 931 14th St, 9th Fl | Denver, CO 80202 | | First Class Mail |
| Levine Advisory Group | 885 2nd Ave | New York, NY 10017 | | | | First Class Mail |
| Lexington Insurance Co | 99 High St, 24th Fl | Boston, MA 02110-2378 | | | | First Class Mail |
| Lexis Nexis Risk Solutions | 28330 Network Place | Chicago, AZ 60673-1283 | | | | First Class Mail |
| Lexis Nexis Risk Solutions | 28330 Network Pl | Chicago, AZ 60673-1283 | | | | First Class Mail |
| Lextran | 200 W Loudon Ave | Lexington, KY 40508 | | | | First Class Mail |
| LHI Group Inc | 123 William St, 14th Fl | New York, NY 10038 | | | | First Class Mail |
| Liberty National Life Ins | 5801 E 41st St, Ste 804 | Tulsa, OK 74135 | | | | First Class Mail |
| Liberty Surplus Insurance Corp | 175 Berkeley St | Boston, MA 02116-5066 | | | | First Class Mail |
| Library Of Congress | | | | | christina_lene@bc.doi.gov | Email |
| Library Of Congress | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | | First Class Mail |
| Lida Citroen | 4950 S Yosemite St | Ste F2-337 | Greenwood Village, Co 80111 | | | First Class Mail |
| Lida360 LLC | | | | | Email Redacted | Email |
| Lida360 LLC | Address Redacted | | | | | First Class Mail |
| Lida360 LLC | 4950 S Yosemite St | Greenwood Village, CO 80111 | | | | First Class Mail |
| Life Alert Emergency Response | 3910 Talavera Dr | Cumming, GA 30028 | | | | First Class Mail |
| Life Care Centers of America | 3570 Keith St NW | Cleveland, TN 37312-4309 | | | | First Class Mail |
| Lifecore (Lloyd Agencies) | 860 E Algonquin Rd, Ste 105 | Schaumburg, IL 60173 | | | | First Class Mail |
| Liliane V Abello | Address Redacted | | | | | First Class Mail |
| Lillian Martis | Address Redacted | | | | | First Class Mail |
| Lillian Zhang | | | | | Email Redacted | Email |
| Lillian Zhang | Address Redacted | | | | | First Class Mail |
| Lincoln Financial Group | 150 N Radnor Chester Rd, Ste A300 | Radnor, PA 19087 | | | | First Class Mail |
| Lincoln Financial Services | | | | | KAREN.DUMONT@LFG.COM | Email |
| Lincoln Financial Services | P.o. Box 2658 Grp Protection | Carol Stream, Il 60132-2658 | | | | First Class Mail |
| Lincoln Financial Svcs | 1021 E Lincolnway, Ste 7607 | Cheyenne, WY 82001 | | | | First Class Mail |
| Lincoln National Life Ins Co, The | | | | | KAREN.DUMONT@LFG.COM | Email |
| Lincoln National Life Ins Co, The | P.O. Box 2658 Grp Protection | Carol Stream, IL 60132-2658 | | | | First Class Mail |
| Lincoln Premium Poultry | 11952 S 113th St | Fremont, NE 68025 | | | | First Class Mail |
| Lincoln Premium Poultry | 2210 Co Rd W | Cedar Bluffs, NE 68015 | | | | First Class Mail |
| Linda Akwugo Ihenetu | Address Redacted | | | | | First Class Mail |
| Lindsay Nycole Robinson | Address Redacted | | | | | First Class Mail |
| Lindsey A Laney | Address Redacted | | | | | First Class Mail |
| Lindsey Cahn | Address Redacted | | | | | First Class Mail |
| Lindsey Nestor | | | | | Email Redacted | Email |
| Lindsey Nestor | Address Redacted | | | | | First Class Mail |
| Linh T Nguyen | Address Redacted | | | | | First Class Mail |
| Link Tech, LLC | 9500 Hillwood Dr, Ste 112 | Las Vegas, NV 89134 | | | | First Class Mail |
| Link-Belt | 2651 Palumbo Dr | P.O. Box 13600 | Lexington, KY 40583 | | | First Class Mail |
| Linked In | 62228 Collections Ctr Dr | New Jersey, IL 60693 0622 | | | | First Class Mail |
| Linked In | 62228 Collections Ctr Dr | Chicago, IL 60693-0622 | | | | First Class Mail |
| Linkedin | 62228 Collections Center Dr | Chicago, Il 60693-0622 | | | | First Class Mail |
| Linkedin Corporation | | | | | pmontanez@linkedin.com | Email |
| Linkedin Corporation | | | | | dpapiez@foxrothschild.com | Email |
| Linkedin Corporation | Attn: Patty Montanez | 800 E Middlefield Rd, Bldg 1 | Mountain View, CA 94043 | | | First Class Mail |
| Linkedin Corporation | c/o Fox Rothschild LLP | Attn: David P Papiez | 1001 4th Ave, Ste 4400 | Seattle, WA 98154 | | First Class Mail |
| Linkedin Fox Ltd | | | | | LAURA@LINKEDINFOX.COM | Email |
| Linkedin Fox Ltd | 29 Longland Dr | London, N20 8HG | United Kingdom | | | First Class Mail |
| Linkedin Inc | 62228 Collections Ctr Dr | Chicago, IL 60693-0622 | | | | First Class Mail |
| Linksoft Technologies As | Radlicka 14 | Prague, 150 00 | Czech Republic | | | First Class Mail |
| Lisa B Cooper | Address Redacted | | | | | First Class Mail |
| Lisa Breunig | Address Redacted | | | | | First Class Mail |
| Lisa M Koffler | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lisa M Shoemake | Address Redacted | | | | | First Class Mail |
| Lissette Leonardo | Address Redacted | | | | | First Class Mail |
| Litmos | | | | | AccountsReceivable@litmos.com | Email |
| Litmos | P.o. Box 735297 | Chicago, Il 60673 5297 | | | | First Class Mail |
| Litmos US, LP | | | | | AccountsReceivable@litmos.com | Email |
| Litmos US, LP | P.O. Box 735297 | Chicago, IL 60673-5297 | | | | First Class Mail |
| Litmos Us, Lp | 548 Market St Unit 34398 | San Francisco, CA 94104-5401 | | | | First Class Mail |
| Litmus | P.O. Box 360628 | Pittsburgh, PA 15251-6628 | | | | First Class Mail |
| Litmus Software Inc | P.o. Box 360628 | Pittsburgh, Pa 15251-6628 | | | | First Class Mail |
| Litmus Software, Inc | 675 Massachusetts Ave, 10th Fl | Cambridge, MA 02139 | | | | First Class Mail |
| Littler Mendelson PC | P.O. Box 207137 | Dallas, TX 75320-7137 | | | | First Class Mail |
| Liveintent Inc | | | | | SKRAUSS@LIVEINTENT.COM | Email |
| Liveintent Inc | 1 World Trade Cntr, Ste 45a | New York, Ny 10007 | | | | First Class Mail |
| Lloyd's Syndicate No 3000 | Office 202, Level 2, Gate Village 11 | The Exchange, Dubai Int'l Fin Ctr (DIFC) | P.O. Box 506914 | Dubai | United Arab Emirates | First Class Mail |
| Lnp Media Group Inc | | | | | CREDIT@STEINMANCOMMUNICATIONS.COM | Email |
| Lnp Media Group Inc | P.O. Box 829731 | Philadelphia, PA 19182-9731 | | | | First Class Mail |
| Local Media Association | | | | | JANICE.NORMAN@LOCALMEDIA.ORG | Email |
| Local Media Association | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Local Media Association | P.o. Box 84042 | Chicago, Il 60689-4002 | | | | First Class Mail |
| Local Media Consortium Inc | 476 Shotwell Rd, Ste 102 | Box 288 | Clayton, NC 27520 | | | First Class Mail |
| Local Media Consortium Inc | 476 Shotwell Rd, Ste 102 – Box 288 | Clayton, NC 27520 | | | | First Class Mail |
| Lockton | 444 W 47th St, Ste 900 | Kansas City, Mo 64112 | | | | First Class Mail |
| Lockton Broker | 444 W 47th St, Ste 900 | Kansas City, Mo 64112 | | | | First Class Mail |
| Lockton Companies | | | | | DBILLSTATEMENTS@LOCKTON.COM | Email |
| Lockton Companies | Chicago Series of Lockton Co | c/o Bank of America | 15939 Collections Ctr Dr | Chicago, IL 60693 | | First Class Mail |
| Loeb & Loeb LLP | 10100 Santa Monica Blvd, Ste 2200 | Los Angeles, CA 90067 | | | | First Class Mail |
| Loeb Loeb LLP | 10100 Santa Monica Blvd, Ste 2200 | Los Angeles, CA 90067 | | | | First Class Mail |
| Logicalis Int'l Ltd | Bldg 8 Ground Fl, Foundation Park | Roxborough Way | Maidenhead, Berkshire SL6 3UD | United Kingdom | | First Class Mail |
| Logicalis Int'l Ltd | Bldg 8 Roxborough Way, Ground Fl | Maidenhead, Berkshire SL6 3UD | United Kingdom | | | First Class Mail |
| Lokalise Inc | 3500 S Dupont Hwy, Ste Bs-101, Ste B-2 | Dover, DE 19901 | | | | First Class Mail |
| Lolade Bolanle (Lola) Fapohunda | Address Redacted | | | | | First Class Mail |
| Long & Associates Engineers-architects Inc | 4525 S Manhattan Ave | Tampa, Fl 33611 | | | | First Class Mail |
| Long Beverage, Inc | 10500 World Trade Blvd | Raleigh, NC 27617 | | | | First Class Mail |
| Long Horn Restaurants | 1000 Darden Ctr Dr | Orlando, FL 32837 | | | | First Class Mail |
| Long Island University | Annual Fund Off Univ Cntr | 700 Northern Blvd | Brookville, Ny 11548-1326 | | | First Class Mail |
| Loran B Cunningham | Address Redacted | | | | | First Class Mail |
| Lorelei Jones | Address Redacted | | | | | First Class Mail |
| Lotus Extended Stay Inc | 485 Marin Blvd | Jersey City, NJ 07302 | | | | First Class Mail |
| Louise A Furia | Address Redacted | | | | | First Class Mail |
| Louisiana Department of Revenue | P.O. Box 66658 | Baton Rouge, LA 70896-6658 | | | | First Class Mail |
| Louisiana Dept of Revenue | P.O. Box 201 | Baton Rouge, LA 70821 | | | | First Class Mail |
| Louisiana Dept of Revenue | P.O. Box 751 | Baton Rouge, LA 70821-0751 | | | | First Class Mail |
| Lowes Foods | 1381 Old Mill Cir | Winston Salem, NC 27103 | | | | First Class Mail |
| Lowes Foods | 1381 Old Mill Cir, Ste 200 | Winston Salem, NC 27103 | | | | First Class Mail |
| Loyens & Loeff | Postbus 71170 | Amsterdam, 1088 | Netherlands | | | First Class Mail |
| Lubos Tarbajovsky | Address Redacted | | | | | First Class Mail |
| Lucas Gutz | | | | | Email Redacted | Email |
| Lucas Gutz | Address Redacted | | | | | First Class Mail |
| Lucas Solutions LLC | c/o The Ct Corp Trust Co | 1209 Orange St | Wilmington, DE 19801 | | | First Class Mail |
| Luke Phillips | Address Redacted | | | | | First Class Mail |
| Lumen Technologies Group | 100 Centurylink Dr | Monroe, La 71203 | | | | First Class Mail |
| Lumino Health | 1 York St | Toronto, On M5j 0b6 | | | | First Class Mail |
| Lv Consulting | | | | | VETERE@LVSTAFF.COM | Email |
| Lv Consulting | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Lv Consulting | Attn: Laura Vetere | 46 Myson St | W Islip, Ny 11795 | | | First Class Mail |
| Lvf Consulting | 215 S Rue Charles | San Antonio, TX 78217 | | | | First Class Mail |
| Lynn M Pastor | Address Redacted | | | | | First Class Mail |
| Lynn Peabody | | | | | Email Redacted | Email |
| Lynn Peabody | Address Redacted | | | | | First Class Mail |
| M & R Consultants Corp | 700 Technology Park Dr, Ste 203 | Billerica, MA 01821 | | | | First Class Mail |
| M/s Sparkling India | | | | | indiasparkling@gmail.com | Email |
| M/s Sparkling India | 1st Fl, C 83 Sector 2 | Noida, 201301 | India | | | First Class Mail |
| M/s V M Traders | | | | | AMIT.MAKKAR0701@GMAIL.COM | Email |
| M/s V M Traders | Shop No 1 Near Baratghar | Sec 93 Vill Gheja | Uttar Pradesh, 201307 | India | | First Class Mail |
| M/sv Infotech | Ground Fl, B-78 Ashoka Enc | Sec-37, Faridabad | Haryana, 121003 | India | | First Class Mail |
| M3 Advisory Partners, LP | 1700 Broadway, 19th Fl | New York, NY 10019 | | | | First Class Mail |
| MA League of Community Health Centers | 40 Court St, 10th Fl | Boston, MA 02108 | | | | First Class Mail |
| Maayee Inc | | | | | PRUTHVI@MAAYEEINC.COM | Email |
| Maayee Inc | 4485 Tench Rd, Ste 341 | Suwanee, GA 30024 | | | | First Class Mail |
| MacConnell & Associates, PC | 501 Cascade Pointe Ln, Ste 103 | Cary, NC 27513 | | | | First Class Mail |
| Mach1 Consulting Group LLC | 31 Rockhollow Rd | Manhasset, NY 11030 | | | | First Class Mail |
| Macpower Digital Assets Edge LLC | 30N Gould St, Ste N | Sheridan, WY 82801 | | | | First Class Mail |
| Madeleine Ammons | Address Redacted | | | | | First Class Mail |
| Madison Logic Inc | | | | | AR@MADISONLOGIC.COM | Email |
| Madison Logic Inc | 257 Park Ave S 2nd Flr | New York, NY 10010 | | | | First Class Mail |
| Madison Mcnichols | Address Redacted | | | | | First Class Mail |
| Mah Machine Co, Inc | 3301 S Central Ave | Cicero, IL 60804 | | | | First Class Mail |
| Mahendra Facilities Pvt Ltd | | | | | sathish@chansteqindia.com | Email |
| Mahendra Facilities Pvt Ltd | 1st Fl, No 32 | 32nd Cross, 7th Block Jayanaga | Bangalore, 560082 | India | | First Class Mail |
| Mahle Industries, Inc | 23030 Mahle Dr | Farmington Hills, MI 48335 | | | | First Class Mail |
| MAHLE Industries, Inc | P.O. Box 2840 | Farmington Hills, MI 48335 | | | | First Class Mail |
| Mahmoud Harb | Address Redacted | | | | | First Class Mail |
| Major Hospital | 2451 Intelliplex Dr | Shelbyville, IN 46176 | | | | First Class Mail |
| Makom | 1500 E Jefferson St | Rockville, MD 20852 | | | | First Class Mail |
| Mame (Mary Beth) Conroy | Address Redacted | | | | | First Class Mail |
| Mame Conroy | Address Redacted | | | | | First Class Mail |
| Managed Technology Services Llc | | | | | HBRAR@HBRCONSULTING.COM | Email |
| Managed Technology Services Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Managed Technology Services Llc | 425 S Financial Pl, Ste 2250 | Chicago, Il 60605 | | | | First Class Mail |
| Management Alliance Programs | dba Map Engineering | N92 W 17420 Appltn Ave N 92 W | Menomonee Falls, WI 53051 | | | First Class Mail |
| Manatt Phelps Phillips | | | | | JMCGUINNESS@MANATT.COM | Email |
| Manatt Phelps Phillips | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Manatt Phelps Phillips | 2049 Century Park E, Ste 1700 | Los Angeles, Ca 90067-3101 | | | | First Class Mail |
| Manhattan Employment Svcs Inc | 71 W 23rd St, Ste 1626 | New York, NY 10010 | | | | First Class Mail |
| Mansermar, Inc | 3237 Satellite Blvd, Ste 310 | Duluth, GA 30096 | | | | First Class Mail |
| Manta Resources, Inc | 15229 Herriman Blvd | Noblesville, IN 46060 | | | | First Class Mail |
| Mantek Solutions, Inc | 7755 Ctr Ave, Ste 1100 | Huntington Beach, CA 92647 | | | | First Class Mail |
| Manuel B (Manny) Borges | Address Redacted | | | | | First Class Mail |
| Manychat Inc | | | | | SUPPORT@MANYCHAT.ZENDESK.COM | Email |
| Manychat Inc | 535 Mission St, 14th Fl | San Francisco, CA 94105 | | | | First Class Mail |
| Marcus C Bush | Address Redacted | | | | | First Class Mail |
| Margaret Mary (Maggie) Donoghue-Eddy | Address Redacted | | | | | First Class Mail |
| Margaret R Bailey | Address Redacted | | | | | First Class Mail |
| Maria Gomez | Address Redacted | | | | | First Class Mail |
| Maria Gomez | Address Redacted | | | | | First Class Mail |
| Maria Rivera | Address Redacted | | | | | First Class Mail |
| Mariannu Peralta-rodriguez | Address Redacted | | | | | First Class Mail |
| Marilou A Panganiban | Address Redacted | | | | | First Class Mail |
| Marilyn Wong | | | | | Email Redacted | Email |
| Marilyn Wong | Address Redacted | | | | | First Class Mail |
| Marina Gharios | Address Redacted | | | | | First Class Mail |
| Marina Kocherovskaya | Address Redacted | | | | | First Class Mail |
| Maris Consulting Group | | | | | AR@DEWINTERGROUP.COM | Email |
| Mark A Nelson | Address Redacted | | | | | First Class Mail |
| Mark Minor | | | | | Email Redacted | Email |
| Mark Minor | Address Redacted | | | | | First Class Mail |
| Mark Olszewski | Address Redacted | | | | | First Class Mail |
| Mark Pacioni | | | | | Email Redacted | Email |
| Mark Pacioni | Address Redacted | | | | | First Class Mail |
| Mark Roeznik | | | | | Email Redacted | Email |
| Mark Roeznik | Address Redacted | | | | | First Class Mail |
| Market Leverage LLC | 701 International Pkwy, Ste 200 | Lake Mary, FL 32746 | | | | First Class Mail |
| Market Street Talent | P.o. Box 1556 | Portsmouth, Nh 03802 | | | | First Class Mail |
| Marketing Jobs | 1001 Bishop St Asb Tower, Ste 720 | Honolulu, Hi 96813 | | | | First Class Mail |
| Marketing Jobs | 850 Richards St, Ste 508 | Honolulu, HI 96813 | | | | First Class Mail |

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Markon Solutions | Anser Advisory | P.o. Box 532306 | Atlanta, Ga 30353 | | First Class Mail |
| Marlene Oyoque | Address Redacted | | | | First Class Mail |
| Marlil Razo | | | | Email Redacted | Email |
| Marlil Razo | Address Redacted | | | | First Class Mail |
| Marquez Brothers Int'L, Inc | 5801 Rue Ferrari | San Jose, CA 95138 | | | First Class Mail |
| Marriott Int'l | 7750 Wisconsin Ave | Bethesda, MD 20814 | | | First Class Mail |
| Marrs Svcs Inc | 340 E Commonwealth Ave | Fullerton, CA 92832 | | | First Class Mail |
| Mars Group Inc | 1408 E Empire St | Bloomington, IL 61701 | | | First Class Mail |
| Mars It | 10437 Innovation Dr, Ste 115 | Milwaukee, WI 53226 | | | First Class Mail |
| Mars It | 10437 W Innovation Dr, Ste 115 | Wauwatosa, WI 53226 | | | First Class Mail |
| Mars Outsourcing | 128 City Rd | London, EC1V 2NX | United Kingdom | | First Class Mail |
| Marsha Buckley | | | | Email Redacted | Email |
| Marsha Buckley | Address Redacted | | | | First Class Mail |
| Marten Transport, Ltd | 129 Marten St | Mondovi, WI 54755 | | | First Class Mail |
| Martin Eggenberger | Address Redacted | | | | First Class Mail |
| Martin's Point Healthcare Center | Sonar Digital | 35 Pleasant St | Portland, ME 04101 | | First Class Mail |
| Marvin A Morgan | | | | Email Redacted | Email |
| Marvin A Morgan | Address Redacted | | | | First Class Mail |
| Mary Ellen Wickett | Address Redacted | | | | First Class Mail |
| Mary F Festa | Address Redacted | | | | First Class Mail |
| Mary M Pattison | Address Redacted | | | | First Class Mail |
| Masco | 17450 College Pkwy | Livonia, MI 48152 | | | First Class Mail |
| Masergy Communications, Inc | | | | accounts.receivable@masergy.com | Email |
| Masergy Communications, Inc | P.O. Box 733938 | Dallas, TX 75373-3938 | | | First Class Mail |
| Massachusetts Department of Revenue | Attn: Bankruptcy Unit | P.O. Box 7090 | Boston, MA 02204-7090 | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 7018 | Boston, MA 02204 | | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 7043 | Boston, MA 02204 | | | First Class Mail |
| Massachusetts High Technology Council Inc | | | | JULIE@MHTC.ORG | Email |
| Massachusetts High Technology Council Inc | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Massachusetts High Technology Council Inc | 2400 District Ave, Ste 110 | Burlington, Ma 01803 | | | First Class Mail |
| MassMutual Financial Group SC | 40 Calhoun St, Ste 310 | Charleston, SC 29401 | | | First Class Mail |
| Mastech Digital | 1305 Cherrington Pkwy | Bldg 210, Ste 400 | Moon Township, PA 15108 | | First Class Mail |
| Mastech Digital | 801 International Pkwy, Sth Fl | Lake Mary, FL 32746 | | | First Class Mail |
| Mastery Charter Schools | 5700 Wayne Ave | Philadelphia, PA 19144 | | | First Class Mail |
| Materion Corp | 6070 Parkland | Mayfield Heights, OH 44124 | | | First Class Mail |
| Matilda (Mattie) Hart | Address Redacted | | | | First Class Mail |
| Matt G Daake | Address Redacted | | | | First Class Mail |
| Matteo Antonio Rello | Address Redacted | | | | First Class Mail |
| Matthew E White | Address Redacted | | | | First Class Mail |
| Matthew Halsey | Address Redacted | | | | First Class Mail |
| Matthew J Darnall | Address Redacted | | | | First Class Mail |
| Matthew M Mabee | Address Redacted | | | | First Class Mail |
| Matthew Segien | Address Redacted | | | | First Class Mail |
| Matthew Thomas Besedick | Address Redacted | | | | First Class Mail |
| Matthew Wulff | Address Redacted | | | | First Class Mail |
| Mattson Resources | 959 S Coast Dr | Costa Mesa, CA 92626 | | | First Class Mail |
| Mattson Resources, LLC | 2363 Deer Creek Trl | Deerfield Beach, FL 33442 | | | First Class Mail |
| Mattson Resources, LLC | 959 S Coast Dr | Costa Mesa, CA 92626 | | | First Class Mail |
| Maury Regional Medical Center | 1224 Trotwood Ave | Columbia, TN 38401 | | | First Class Mail |
| Max Eleven | 5813 Fox Run Dr | Plainsboro, NJ 08536 | | | First Class Mail |
| Maxis Clinical Sciences LLC | 510 Thornall St, Ste 180 | Edison, NJ 08837 | | | First Class Mail |
| MaxisIT | 510 Thornall St, Ste 180 | Edison, NJ 08837 | | | First Class Mail |
| Mayer Brown | 1221 Ave of the Americas | New York, NY 10020-1001 | | | First Class Mail |
| Mbncard Inc | | | | MONICA@MBNCARD.COM | Email |
| Mbncard Inc | 365 E Windmill Lane, Ste 100 | Las Vegas, Nv 89141 | | | First Class Mail |
| Mccandish Holton Pc | | | | KHIGGS@LAWMH.COM | Email |
| Mccandish Holton Pc | P.O. Box 796 | Richmond, VA 23218 | | | First Class Mail |
| Mccarter & English, LLP | | | | cbotsch@mccarter.com | Email |
| Mccarter & English, LLP | | | | kbuck@mccarter.com | Email |
| Mccarter & English, LLP | | | | jtesta@mccarter.com | Email |
| Mccarter & English, LLP | Attn: Kate Roggio Buck/Chelsea A Botsch | 405 N King St, 8th Fl | Wilmington, DE 19801 | | First Class Mail |
| Mccarter & English, LLP | Attn: Jeffrey Testa | 4 Gateway Center | 100 Mulberry St | Newark, NJ 07102 | First Class Mail |
| McCorpusdale Transfer | 2714 2nd Ave N | Birmingham, AL 35203 | | | First Class Mail |
| Mcelroy Metal Mill, Inc | 1500 Hamilton Rd | Bossier City, LA 71111 | | | First Class Mail |
| McilneyLumber & Supply LLC | 4200 W 83rd St | Prairie Village, KS 66208 | | | First Class Mail |
| Mcmanamon Financial Group LLC | 11804 E Railroad Ave | Spokane, WA 99206 | | | First Class Mail |
| Mcmillan Llp | Brookfield Pl, Ste 4400 | 181 Bay St | Toronto, On M5j 2t3 | | First Class Mail |
| Mcmoran Oconnor Bramley & Burns Pc | | | | MOCONNOR@MCMORANLAW.COM | Email |
| Mcmoran Oconnor Bramley & Burns Pc | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Mcmoran Oconnor Bramley & Burns Pc | 2399 Hwy 34 Bldg D, Ste D-1 | Manasquan, NJ 08736 | | | First Class Mail |
| Mcs Of Tampa Inc | Attn: Dana Mackie Or Ap | 8510 Sunstate St | Tampa, Fl 33634 | | First Class Mail |
| MD Disaster & Crisis Recruiting | 60379 Bennett Rd | Amite, LA 70422 | | | First Class Mail |
| Md Kabir | Address Redacted | | | | First Class Mail |
| MDC | 555 Main St | Hartford, CT 06142 | | | First Class Mail |
| Meadville Tribune | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Meadville Tribune | 947 Federal Ct | Meadville, Pa 16335 | | | First Class Mail |
| Measurement Inc | 423 Morris St | Durham, NC 27701 | | | First Class Mail |
| Medi USA Limited Partnership | 6481 Franz Warner Pkwy | Whitsett, NC 27377 | | | First Class Mail |
| Media Breakaway LLC | 1490 W 121st Ave, Ste 201 | Westminster, CO 80234 | | | First Class Mail |
| Medianews Group Inc | Attn: Eric Foulk | 12320 Oracle Blvd, Ste 310 | Colorado Springs, CO 80921 | | First Class Mail |
| Medi-Station Urgent Care | 9600 NE 2nd Ave | Miami, FL 33138 | | | First Class Mail |
| Medline Industries | 1 Medline Pl | Mundelein, IL 60060 | | | First Class Mail |
| Medline Industries | 3 Lakes Dr | Northfield, IL 60093 | | | First Class Mail |
| Med-Metrix | 9 Entin Rd | Parsippany, NJ 07054 | | | First Class Mail |
| Medquest Associates Inc | Attn: Donna M Prolizo | 3480 Preston Ridge Rd, Ste 600 | Alpharetta, Ga 30005 | | First Class Mail |
| Meds Talent LLC | 335 George St, Ste 4 | New Brunswick, NJ 08901 | | | First Class Mail |
| Megan Harless | | | | Email Redacted | Email |
| Megan Harless | Address Redacted | | | | First Class Mail |
| Megan K (Meg) Goullet | Address Redacted | | | | First Class Mail |
| Megan Soft Inc | 17021 Algonquin Dr | Northville, MI 48168 | | | First Class Mail |
| Megaport (Usa) Inc | | | | ELISE.FIELDS@MEGAPORT.COM | Email |
| Megaport (Usa) Inc | 351 California St, Ste 800 | San Francisco, CA 94104 | | | First Class Mail |
| Meghana Srinivasa | Address Redacted | | | | First Class Mail |
| Melinda Cannon | | | | Email Redacted | Email |
| Melinda Cannon | Address Redacted | | | | First Class Mail |
| Melissa Ann Bowman | Address Redacted | | | | First Class Mail |
| Melissa C Wojciak | Address Redacted | | | | First Class Mail |
| Melissa D (Missy) Jones | Address Redacted | | | | First Class Mail |
| Meloni Stephen | Address Redacted | | | | First Class Mail |
| Meltem Tunasar | Address Redacted | | | | First Class Mail |
| Memphis Light, Gas & Water | 220 S Main St | Memphis, TN 38103 | | | First Class Mail |
| Mentis | | | | PAULAACS@MENTISOFTWARE.COM | Email |
| Mentis Inc | | | | PAULAACS@MENTISOFTWARE.COM | Email |
| Mentis Inc | Attn: Paula Capps | P.O. Box 1246 | Lenox Hill Station | New York, NY 10021 | First Class Mail |
| Mentis LLC | | | | PAULAACS@MENTISOFTWARE.COM | Email |
| Meraki7 | 9 Rosewood Ln | Denville, NJ 07834 | | | First Class Mail |
| Merchant Advocate | 281 State Rte 34 N, Ste 101 | Colts Neck, NJ 07722 | | | First Class Mail |
| Meridian Leasing Corp | 9800 Twin Lakes Pkwy | Charlotte, NC 28269 | | | First Class Mail |
| Merithall, Inc | 277 Gratiot Ave, Ste 200 | Detroit, MI 48226 | | | First Class Mail |
| Merkle Inc | 7001 Columbia Gateway Dr | Columbia, MD 21046 | | | First Class Mail |
| Merkley + Partners | 200 Varick St | New York, NY 10014 | | | First Class Mail |
| Merlin International Inc - Veterans Administration | | | | billing@merlincyber.com | Email |
| Merlin International Inc - Veterans Administration | 8330 Boone Blvd, 8th Fl | Vienna, Va 22182 | | | First Class Mail |
| Merlin Int'L, Inc | 68 Inverness Court E | Englewood, CO 80112 | | | First Class Mail |
| Merlin Int'L, Inc | 8330 Boone Blvd, 8th Fl | Vienna, VA 22182 | | | First Class Mail |
| Mersen | 374 Merrimac St | Newburyport, MA 01950 | | | First Class Mail |
| Messagebird Usa, Inc | 4701 Sangamore Rd, Ste 100N-139 | Bethesda, MD 20816 | | | First Class Mail |
| Messina Group | 200 S Prospect | Park Ridge, IL 60068 | | | First Class Mail |
| Messina Group | P.O. Box 958, Ste 250 | Park Ridge, IL 60068 | | | First Class Mail |
| Meta Platforms Inc | 1 Meta Way | Menlo Park, CA 94025 | | | First Class Mail |
| Meta Platforms, Inc | | | | ar@fb.com | Email |
| Meta Platforms, Inc | 15161 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Meta Platforms, Inc | | | | david@mslp.com | Email |
| Meta Platforms, Inc | | | | elizabeth@mslp.com | Email |
| Meta Platforms, Inc. | c/o McMahon Serepca LLP | Attn: David Serepca | 1900 S Norfolk St, Ste 350 | San Mateo, CA 94403 | First Class Mail |

| Creditor | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Meta Platforms, Inc. | c/o Accounts Receivable - Bankruptcy | 15161 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Metallus Inc | 1835 Dueber Ave SW | BIC-16 | Canton, OH 44706 | | | First Class Mail |
| Metallus Inc | 1835 Dueber Ave SW, Ste BIC-16 | Canton, OH 44706 | | | | First Class Mail |
| Metallus Inc | 401 Industrial Dr | Eaton, OH 45320-2255 | | | | First Class Mail |
| Metallus Inc | 401 Industrial Dr | Eaton, OH 45320 | | | | First Class Mail |
| Metaphor Infotech | 201 Aravalli Business Ctr Sodawala Ln | Borivali West, 400092 | Mumbai | | | First Class Mail |
| Metaphor Infotech | 450 S Peachtree Pkwy, Apt 303 | Peachtree City, GA 30269 | | | | First Class Mail |
| Metasense | 403 Commerce Ln | W Berlin, NJ 08091 | | | | First Class Mail |
| Metasys Technologies, Inc | 3460 Summit Ridge Pkwy | Duluth, GA 30096 | | | | First Class Mail |
| Metlife | | | | | SARAH.SCOTT@METLIFESERVICE.COM | Email |
| Metlife | Dept Ch 10579 | Palatine, IL 60055-0579 | | | | First Class Mail |
| Metlife Critical Illness & Accident | | | | | SARAH.SCOTT@METLIFESERVICE.COM | Email |
| Metlife Critical Illness & Accident | Dept Ch 10579 | Palatine, Il 60055-0579 | | | | First Class Mail |
| Metlife Legal | | | | | KGIBSON@LEGALPLANS.COM | Email |
| Metlife Legal Plans | Dept 781523 | P.o. Box 78000 | Detroit, MI 48278-1523 | | | First Class Mail |
| Metlife Legal Plans Inc | | | | | KGIBSON@LEGALPLANS.COM | Email |
| Metlife Legal Plans Inc | Dept 781523 | P.O. Box 78000 | Detroit, MI 48278-1523 | | | First Class Mail |
| Metpath Laboratories | 11530 Brittmoore Park Dr | Houston, TX 77041 | | | | First Class Mail |
| Metro Physical Therapy & | Aquatics By The Sea | 15 Neil Ct | Oceanside, NY 11572 | | | First Class Mail |
| Metro Public Health | 2500 Charlotte Ave | Nashville, TN 37209 | | | | First Class Mail |
| Metropolitan District Commission | 555 Main St | Hartford, CT 06103 | | | | First Class Mail |
| Metropolitan Life Insurance Co | | | | | ewiseman@metlife.com | First Class Mail |
| Metropolitan Life Insurance Co | P.O. Box 78000 | Detroit, MI 48278 | | | | First Class Mail |
| Mg Financial | 2109 W 25th St, Unit 1 | San Pedro, CA 90732 | | | | First Class Mail |
| Mgmt Alliance Programs | N92 W 17420 Appltn Ave N 92 W | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Mhc Software, Inc | P.O. Box 772854 | Detroit, MI 48277-2854 | | | | First Class Mail |
| Mia E Hayes | Address Redacted | | | | | First Class Mail |
| Michael (Duane) Levy | | | | | Email Redacted | Email |
| Michael (Duane) Levy | Address Redacted | | | | | First Class Mail |
| Michael A Carter | Address Redacted | | | | | First Class Mail |
| Michael Anthony (Anthony) Alipio | Address Redacted | | | | | First Class Mail |
| Michael D Closs | Address Redacted | | | | | First Class Mail |
| Michael D Hansen | Address Redacted | | | | | First Class Mail |
| Michael F Boston | Address Redacted | | | | | First Class Mail |
| Michael Fehle | Address Redacted | | | | | First Class Mail |
| Michael Howard | Address Redacted | | | | | First Class Mail |
| Michael Ian (Mike) Macdonald | Address Redacted | | | | | First Class Mail |
| Michael M (Mike) Marquez | Address Redacted | | | | | First Class Mail |
| Michael M (Mike) Mckeiver | | | | | Email Redacted | Email |
| Michael M (Mike) Mckeiver | Address Redacted | | | | | First Class Mail |
| Michael P Suhajda | Address Redacted | | | | | First Class Mail |
| Michael Page | Address Redacted | | | | | First Class Mail |
| Michael Page Int'L | Address Redacted | | | | | First Class Mail |
| Michael Page Int'L Inc | 707 Summer St, 3rd Fl | Stamford, CT 06901 | | | | First Class Mail |
| Michael Parker | Address Redacted | | | | | First Class Mail |
| Michael Shawn (Shawn) Boone | Address Redacted | | | | | First Class Mail |
| Michael Wagner | | | | | Email Redacted | Email |
| Michael Wagner | Address Redacted | | | | | First Class Mail |
| Michaela Bourgeois | Address Redacted | | | | | First Class Mail |
| Michaelle Dvornik | | | | | Email Redacted | Email |
| Michaelle Dvornik | Address Redacted | | | | | First Class Mail |
| Michele Dawson | Address Redacted | | | | | First Class Mail |
| Michele L Williams | Address Redacted | | | | | First Class Mail |
| Michelle Isabelle Maloney | Address Redacted | | | | | First Class Mail |
| Michelle Jones | | | | | Email Redacted | Email |
| Michelle Jones | Address Redacted | | | | | First Class Mail |
| Michelle Kim | | | | | Email Redacted | Email |
| Michelle Kim | Address Redacted | | | | | First Class Mail |
| Michelle Kupjian | Address Redacted | | | | | First Class Mail |
| Michelle L Soucy | Address Redacted | | | | | First Class Mail |
| Michelle Volkman | | | | | Email Redacted | Email |
| Michelle Volkman | Address Redacted | | | | | First Class Mail |
| Michelle Volkmann | 2812B Kale Ave | Guttenberg, IA 52052 | | | | First Class Mail |
| Michelson Realty Co, LLC | 7701 Forsyth Blvd, Ste 900 | Saint Louis, MO 63105 | | | | First Class Mail |
| Michigan Works! Association | | | | | HUNDTR@MICHIGANWORKS.ORG | Email |
| Michigan Works! Association | 2500 Kerry St, Ste 210 | Lansing, MI 48912 | | | | First Class Mail |
| Microsoft | One Microsoft Way | Redmond, Wa 98052 | | | | First Class Mail |
| Microsoft | 1 Microsoft Way | Redmond, WA 98052 | | | | First Class Mail |
| Microsoft Corp | Dept 551 | Volume Licensing | 6880 Sierra Ctr Pkwy | Reno, NV 89511 | | First Class Mail |
| Microsoft Corp | Lb 842467 Microsoft Licensing | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | | First Class Mail |
| Microsoft Corp | Lb 842467 Microsoft Licensing | Dallas, TX 75207 | | | | First Class Mail |
| Microsoft Corp (1) | | | | | adbill@microsoft.com | Email |
| Microsoft Corp (1) | P.O. Box 847543 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | | First Class Mail |
| Microsoft Corp (2) | | | | | NAONLINEADV@MICROSOFT.COM | Email |
| Microsoft Corp (2) | c/o Bank of America | 1950 N Stemmons Fwy, Ste 5010 | Lockbox 842467 | Dallas, TX 75207 | | First Class Mail |
| Microsoft Online Inc | | | | | naonlineadv@microsoft.com | Email |
| Microsoft Online Inc | P.O. Box 847543 | Dallas, TX 75284-7543 | | | | First Class Mail |
| Microsoft Online Inc | P.O. Box 847543 | Mtn View, TX 75207 | | | | First Class Mail |
| Microsoft Online Inc | Attn: Ben Orndorff | 6880 Sierra Ctr Pkwy | Reno, NV 89511 | | | First Class Mail |
| Mid America Direct, LLC | 604 E Forest Ave | Neenah, WI 54956 | | | | First Class Mail |
| Mid Cities Associates | N6006 Cty Hwy Ae | Pine River, WI 54965 | | | | First Class Mail |
| Midland Plastics | 5405 S Westridge Ct | New Berlin, WI 53151 | | | | First Class Mail |
| Mid-State Technical College (Inc) | 500 32nd St N | Wisconsin Rapids, WI 54494 | | | | First Class Mail |
| Midwest Series of Lockton Companies, LLC | 500 W Monroe St, Ste 3400 | Chicago, IL 60661 | | | | First Class Mail |
| Mightyhive Inc | 311 California St, Ste 200 | San Francisco, CA 94104 | | | | First Class Mail |
| Mightyhive Ltd (Uk) | | | | | BILLING.EMEA@MIGHTYHIVE.COM | Email |
| Mightyhive Ltd (Uk) | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Mightyhive Ltd (Uk) | Mazars Llp The Pinnacle | Attn: Milton Keynes | 160 Midsummer Blvd | Buckinghamshire, MK9 1Ff | United Kingdom | First Class Mail |
| Mike Georger | Address Redacted | | | | | First Class Mail |
| Mike Martin | | | | | Email Redacted | Email |
| Mike Martin | Address Redacted | | | | | First Class Mail |
| Mike Shanahan | | | | | Email Redacted | Email |
| Mike Shanahan | Address Redacted | | | | | First Class Mail |
| Military Advantage LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | | First Class Mail |
| Military Sales & Services, Co | 5301 S Westmoreland Rd | Dallas, TX 75237 | | | | First Class Mail |
| Milk Stork Inc | 2085 E Bayshore Rd, Unit 50656 | Palo Alto, CA 94303 | | | | First Class Mail |
| Millbrook Support Svcs | 1525 S Highly Rd, Ste 104 | Gilbert, AZ 85296 | | | | First Class Mail |
| Millbrook Support Svcs | 390 Plandome Rd, Ste 209 | Manhasset, NY 11030 | | | | First Class Mail |
| Millenium Software Inc | 2000 Town Ctr, Ste 300 | Southfield, MI 48075 | | | | First Class Mail |
| Millennium Physicians | Attn: Human Resources | 22710 Professional Dr, Ste 100A | Kingwood, TX 77339 | | | First Class Mail |
| Millennium Software, Inc | 2000 Town Ctr, Ste 300 | Southfield, MI 48075 | | | | First Class Mail |
| Miller Brother Staffing Soluti | 360 Chestnut St | Meadville, PA 16335 | | | | First Class Mail |
| Miller Brother Staffing Solutions LLC | 360 Chestnut St | Meadville, PA 16335 | | | | First Class Mail |
| Miller Brothers Solutions | 360 Chestnut St | Meadville, Pa 16335 | | | | First Class Mail |
| Miller Jones Inc | 5930 Lyndon B Johnson Fwy, Ste 250 | Dallas, TX 75240-6375 | | | | First Class Mail |
| Milliner & Associates | 9302 N Meridian St, Ste 251 | Indianapolis, IN 46260 | | | | First Class Mail |
| Mims Agency | 1255 Lynnfield Rd, Ste 100 | Memphis, TN 38119 | | | | First Class Mail |
| Mindbank Consulting Group, LLC | 11400 Commerce Park Dr, Ste 110 | Reston, VA 20191 | | | | First Class Mail |
| Mindlance | 1095 Morris Ave, Ste 101 | Union, NJ 07083 | | | | First Class Mail |
| Mindlance | 80 River St, Ste 4B | Hoboken, NJ 07030 | | | | First Class Mail |
| Mindsuperior Consult Private Ltd | Range Colony Bithri Chainpur | Bareilly, Uttar Pradesh 243123 | India | | | First Class Mail |
| Mingledorff's, Inc | 6675 Jones Mill Ct | Peachtree Corners, GA 30092 | | | | First Class Mail |
| Minisoft Technologies LLC | 10333 Harwin Dr, Ste 375E | Ft Worth, TX 76137 | | | | First Class Mail |
| Minisoft Technologies LLC | 7111 Harwin Dr, Ste 272 | Houston, TX 77036 | | | | First Class Mail |
| Minnesota Dept of Revenue | 600 N Robert St | St Paul, MN 55101 | | | | First Class Mail |
| Miranda Gahrmann | | | | | Email Redacted | Email |
| Miranda Gahrmann | Address Redacted | | | | | First Class Mail |
| Miranda Hoskins | | | | | Email Redacted | Email |
| Miranda Hoskins | Address Redacted | | | | | First Class Mail |
| Mirasol A De La Rosa-Alsup | Address Redacted | | | | | First Class Mail |
| Mirza D (Danny) Ashraf | Address Redacted | | | | | First Class Mail |
| Mississippi Department of Revenue | | | | | bankruptcy@dor.ms.gov | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mississippi Department of Revenue | Attn: Bankruptcy Section | P.O. Box 22808 | Jackson, MS 39225-2808 | | | First Class Mail |
| Mississippi Dept of Revenue | P.O. Box 960 | Jackson, MS 39205-0960 | | | | First Class Mail |
| Missouri Department of Revenue | | | | | james.spath@dor.mo.gov | Email |
| Missouri Department of Revenue | P.O. Box 475 | 301 W High St | Jefferson City, MO 65105 | | | First Class Mail |
| Mitchell Insurance Services, Inc | 720 King Georges Post Rd | Fords, NJ 08863 | | | | First Class Mail |
| Mitchell/Martin, Inc | 550 7th Ave, 16th Fl | New York, NY 10018 | | | | First Class Mail |
| Mobile Marketing Assoc | | | | | FINANCE@MMAGLOBAL.COM | Email |
| Mobile Marketing Assoc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Mobile Marketing Assoc | Mma Global - Finance | 2020 Maltby Rd Pmb 123 | Bothell, Wa 98021 | | | First Class Mail |
| Mohandas Nayak | Address Redacted | | | | | First Class Mail |
| Mohd Fadzli bin Zainal | Address Redacted | | | | Email Redacted | Email |
| Mohd Fadzli bin Zainal | Address Redacted | | | | | First Class Mail |
| MOL | 10 Woodbridge Center Dr | Woodbridge, NJ 07095 | | | | First Class Mail |
| Molly Adams | Address Redacted | | | | Email Redacted | Email |
| Molly Vanlanduyt | | | | | | First Class Mail |
| Molly Vanlanduyt | Address Redacted | | | | | First Class Mail |
| Momentum Solar | 3096 Hamilton Blvd | S Plainfield, NJ 07080 | | | | First Class Mail |
| Momentum Solar | 3096 Hamilton Blvd, Bldg B | S Plainfield, NJ 07080 | | | | First Class Mail |
| Monday.com | 6 Yitzhak Sadeh St | Tel Aviv, 6777506 | Israel | | | First Class Mail |
| Money Group Llc | | | | | ACCOUNTING@MONEY.COM | Email |
| Money Group Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Money Group Llc | Metro Office Park 7 Calle 1, Ste 204 | Guaynabo, Pr 00968 | | | | First Class Mail |
| Money Group, LLC | Metro Office Park | Bldg 7 Calle 1, Ste 204 | Guaynabo, PR 00968 | | | First Class Mail |
| Monique Tyisha Williams | Address Redacted | | | | | First Class Mail |
| Monrovia Nursery Co | 817 E Monrovia Pl | Azusa, CA 91702 | | | | First Class Mail |
| Monster / Military.com | | | | | aturnbull@medianewsgroup.com | Email |
| Monster / Military.com | Attn: Amy Turnbull | 35040 Chardon Rd, Ste G-100 | Willoughby Hills, OH 44094 | | | First Class Mail |
| Monster / Military.com | Attn: Amy Turnbull | P.O. Box 8030 | Willoughby, OH 44096 | | | First Class Mail |
| Monster Belgium N.V. | | | | | sophie.jacmain@nautadutilh.com | Email |
| Monster Belgium N.V. | Avenue Charles Quint 586 B8 | NautaDutilh Chaussee de La Hulpe 120 | 1000 Brussels | Belgium | | First Class Mail |
| Monster Belgium Nv | Avenue Charles Quint 586 B8 | Bruxelles, 1082 | Belgium | | | First Class Mail |
| Monster India Ltd | B-2-293/82/ A/1024 & 1024 /1, | Jubilee Hills, Rd No 45 | Hyderbad Andhra Pradesh, 500 033 | India | | First Class Mail |
| Monster Luxembourg Sa | 5 Rue Des Primeurs | Strassen, 2361 | Luxembourg | | | First Class Mail |
| Monster Technologies Malaysia SDN Bhd | | | | | azlini.abdulmalik@monster.com | Email |
| Monster Technologies Malaysia Sdn Bhd | Level 3 & S Menara Aia Sentral | No 30 Jalan Sultan Ismail | Kuala Lumpur, 50250 | Malaysia | | First Class Mail |
| Monster Technologies Malaysia Sdn Bhd | No. 30 Jalan Sultan Ismail, | Level 3 & 5, Menara AIA Sentral | 50250 | Malaysia | | First Class Mail |
| Monster Worldwide | International Holding Bv | Johan Huizingalaan 763A | Amsterdam, 1066 VH | Netherlands | | First Class Mail |
| Monster Worldwide Austria Gmbh | Neubaugasse 43/1 | Wien, 1070 | Austria | | | First Class Mail |
| Monster Worldwide Canada Operations Inc | 777 Bay St, Ste 2000 | Toronto, ON M5G 2C8 | Canada | | | First Class Mail |
| Monster Worldwide CZ s.r.o. | | | | | tereza.profeldova@legalite.cz | Email |
| Monster Worldwide CZ s.r.o. | | | | | Jeff.furman@careerbuilder.com | Email |
| Monster Worldwide CZ s.r.o. | c/o Legalite advokatni kancelař sro | Attn: Tereza Profeldova | Vaclavska 12, 120 00 Praha 2 | Prague | Czech Republic | First Class Mail |
| Monster Worldwide Cz Sro | Rohanske Nabrezi 670/19 | Praha 8, 186 00 | Czech Republic | | | First Class Mail |
| Monster Worldwide Germany Gmbh | Frankfurter Str 100 | Eschborn, 65760 | Germany | | | First Class Mail |
| Monster Worldwide International Holdings Netherlands B.V. | Attn: Barbara Slooter | Strawinskylaan 1999 | Amsterdam | Netherlands | | First Class Mail |
| Monster Worldwide Limited | | | | | bomalley@algoodbody.com | Email |
| Monster Worldwide Limited | Attn: Brian O'Malley | 25 North Wall Quay, Dublin 1 | D01 H104 | Ireland | | First Class Mail |
| Monster Worldwide Ireland Ltd | 70 Sir John Rogerson'S Quay | Dublin 2, D02 R296 | Ireland | | | First Class Mail |
| Monster Worldwide Italia Srl | Viale Cassala, 57 | Milano, 20143 | Italy | | | First Class Mail |
| Monster Worldwide Italia Srl | Attn: Pierpaolo Galimi | Milano Via Fontana 25 | Milan | Italy | | First Class Mail |
| Monster Worldwide LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | | First Class Mail |
| Monster Worldwide Ltd | 120 Holborn, 7th Fl | London, EC1N2TD | United Kingdom | | | First Class Mail |
| Monster Worldwide Netherlands Bv | Johan Huizingalaan 763A | Amsterdam, 1066 VH | Netherlands | | | First Class Mail |
| Monster Worldwide Sas | 14-16 Rue Clément Bayard | Levallois-Perret, 92300 | France | | | First Class Mail |
| Monster Worldwide SL | Via De Los Poblados Nº 9 | Edificio Trianon, Bloque B, 5ª Planta | Madrid, 28033 | Spain | | First Class Mail |
| Monster Worldwide Sweden Ab | Theloft Ab, Bergsgatan 59 | Stockholm, 112 31 | Sweden | | | First Class Mail |
| Monster Worldwide Switzerland Ag | Leutschenbachstrasse 45 | Zurich, 8050 | Switzerland | | | First Class Mail |
| Monster Worldwide Switzerland AG | c/o Lenz & Staehelin | Attn: Roman Graf | Route de Chene 30 | Geneva CH 1211 | Switzerland | First Class Mail |
| Monster.Com Asia Pacific Ltd | 1 Trademart Dr Unit 799, 7/F, Hitec | Kowloon Bay, Kowloon | Hong Kong | | | First Class Mail |
| Montgomery County-maryland | C/o County Attorneys Office | 101 Monroe St | Rockville, Md 20850 | | | First Class Mail |
| Moody's Investment | P O Box 102597 | Atlanta, GA 30368 | | | | First Class Mail |
| Moody's Investors Service | | | | | john.brigantino@moodys.com | Email |
| Moody's Investors Service | Attn: John Brigantino | 250 Greenwich St | New York, NY 10022 | | | First Class Mail |
| Morgan Lewis & Bockius LLP | | | | | david.shim@morganlewis.com | Email |
| Morgan Lewis & Bockius LLP | | | | | brian.loughnane@morganlewis.com | Email |
| Morgan Lewis & Bockius LLP | | | | | jody.barillare@morganlewis.com | Email |
| Morgan Lewis & Bockius LLP | | | | | christopher.carter@morganlewis.com | Email |
| Morgan Lewis & Bockius LLP | 101 Park Ave | New York, NY 10178-0060 | | | | First Class Mail |
| Morgan Lewis & Bockius LLP | Attn: Jody C Barillare/Brian Loughnane | 1201 N Market St, Ste 2201 | Wilmington, DE 19801 | | | First Class Mail |
| Morgan Lewis & Bockius LLP | Attn: Christopher L Carter/David K Shim | 1 Federal St | Boston, MA 02110-1726 | | | First Class Mail |
| Morgan Lewis Bockius LLP | 1701 Market St | Philadelphia, PA 19103 | | | | First Class Mail |
| Morgan Services | 323 N Michigan Ave | Chicago, IL 60601 | | | | First Class Mail |
| Morgan Stanley Smith Barney Ll | Morgan Stanley Global Banking | Operations - 4th Fl | Baltimore, Md 21231-9907 | | | First Class Mail |
| Morgan Svcs | 323 N Michigan Ave | Chicago, IL 60601-3701 | | | | First Class Mail |
| Morgan Svcs | 323 N Michigan Ave | Chicago, IL 60601 | | | | First Class Mail |
| Morning Brew, Inc | | | | | billing@morningbrew.com | Email |
| Morning Brew, Inc | P.O. Box 1817 | New York, NY 10159 | | | | First Class Mail |
| Morning Call LLC, The | | | | | BANTANAVAGE@MCALL.COM | Email |
| Morning Consult LLC | 1025 F St NW, Ste 800 | Washington, DC 20004 | | | | First Class Mail |
| Morning Consult LLC, The | | | | | ACCOUNTS.RECEIVABLE@MORNINGCONSULT.COM | Email |
| Morning Consult LLC, The | 1025 F St NW, Ste 800 | Washington, DC 20004 | | | | First Class Mail |
| Morph Enterprises | 112 Amaryllis Dr Apt 205 | Wilmington, NC 28411 | | | | First Class Mail |
| Morris Furniture Co | 2377 Commerce Ctr Blvd | Fairborn, OH 45324 | | | | First Class Mail |
| Morris, Nichols, Arsht & Tunnell LLP | | | | | eqian@morrisnichols.com | Email |
| Morris, Nichols, Arsht & Tunnell LLP | | | | | rdehney@morrisnichols.com | Email |
| Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J Dehney, Sr/Echo Yi Qian | 1201 N Market St, 16th Fl | Wilmington, DE 19801 | | | First Class Mail |
| Mortgage Research Center Llc | | | | | ASHLEY.HACKMANN@VETERANSUNITED.COM | Email |
| Mortgage Research Center Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Mortgage Research Center Llc | 550 Veterans, United Dr | Columbia, Mo 65201 | | | | First Class Mail |
| Motion Recruitment Partners Inc | 501 Boylston St, Ste 3103 | Boston, MA 02116 | | | | First Class Mail |
| Motiva Enterprises LLC | 1 Allen Ctr | 500 Dallas St | Houston, TX 77002 | | | First Class Mail |
| Motlow State Community College | 6015 Ledford Mill Rd | Tullahoma, TN 37388 | | | | First Class Mail |
| Motlow State Community College | P.O. Box 8500 | Lynchburg, TN 37352 | | | | First Class Mail |
| Moxie It | 44025 Pipeline Plz, Ste 110 | Ashburn, VA 20147 | | | | First Class Mail |
| Mpz & Associates | 3933 Lake Star Dr | League City, TX 77573 | | | | First Class Mail |
| Mr - Mri of Greensburg, Pa | 200 Public Sq, 30th Fl | Cleveland, OH 44114 | | | | First Class Mail |
| Mr - Mri of Greensburg, Pa | 2000 Tower Way, Ste 2041 | Greensburg, PA 15601 | | | | First Class Mail |
| Mri - Omega Point Partners | 18827 Bienville Court | Prairieville, LA 70769 | | | | First Class Mail |
| Mri- Mgmt Recruiters of Birmingham | 30700 Telegraph Rd, Ste 3650 | Bingham Farms, MI 48025 | | | | First Class Mail |
| Mri- Mgmt Recruiters of Elgin | 472 N Mclean Blvd | Elgin, IL 60123 | | | | First Class Mail |
| Mri- Mgmt Recruiters of Elgin | 472 N Mclean Blvd, Ste 202 | Elgin, IL 60123 | | | | First Class Mail |
| Mriti Infosystems Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Mriti Infosystems Inc | 10301 Northwest Fwy, Ste 314 | Houston, Tx 77092 | | | | First Class Mail |
| MR-Management Recruiters Of Davidson | 710 Northeast Ste, Ste B | Davidson, NC 28036 | | | | First Class Mail |
| Mr-Mgmt Recruiters of Davidson | 710 NE, Ste B | Davidson, NC 28036 | | | | First Class Mail |
| Mr-Mri of Edison | 276 Main St, 2nd Fl | Metuchen, NJ 08840 | | | | First Class Mail |
| Mroads | 5550 Granite Pkwy, Ste 225 | Plano, TX 75024 | | | | First Class Mail |
| Mr-The Carlisle Group | 200 Technology Dr, Ste 200 | Mechanicsburg, PA 17050 | | | | First Class Mail |
| Mr-The Carlisle Group | 21 State Ave, Ste 103 | Carlisle, PA 17013 | | | | First Class Mail |
| Msc | 3750 Paris Pike | Lexington, KY 40511 | | | | First Class Mail |
| Msc | 8040 Southpark Ln | Littleton, CO 80125 | | | | First Class Mail |
| Mtf Child & Family Svcs | 7373 University Ave, Ste 116 | La Mesa, CA 91942 | | | | First Class Mail |
| Muhammad Ghauri | Address Redacted | | | | | First Class Mail |
| Muhammad Zafar | Address Redacted | | | | | First Class Mail |
| Mullenlowe Medahub Boston | P.O. Box 542008 | Omaha, NE 68154 | | | | First Class Mail |
| Mullenlowe US Inc | P.O. Box 74008224 | Chicago, IL 60674-8224 | | | | First Class Mail |
| Mullenlowe Us, Inc | 386 Park Ave S | New York, NY 10016 | | | | First Class Mail |
| Multi-Color Corp | 6111 N River Rd, 8th Fl | Rosemont, IL 60018 | | | | First Class Mail |
| Multicultural Aids Coalition (Mac) | 9 Palmer St | Roxbury, MA 02119 | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mural | 611 Gateway Blvd, Ste 120 1015 | S San Francisco, CA 94080 | | | | First Class Mail |
| Mural (Tactivos Inc) | 611 Gateway Blvd, Ste 120 1015 | S San Francisco, CA 94080-7066 | | | | First Class Mail |
| MVW Services Corp | 9002 San Marco Ct | Orlando, FL 32819 | | | | First Class Mail |
| Mvw Svcs Corp | 7812 Palm Pkwy | Orlando, FL 32836 | | | | First Class Mail |
| Mvw Svcs Corp | 9002 San Marco Ct | Orlando, FL 32819 | | | | First Class Mail |
| Mwangaza Leadership Development | Under-World Financial Group | 14261 E 4th Ave | Aurora, CO 80011 | | | First Class Mail |
| My HR Specialist | 556 S Fair Oaks Ave, Ste 189 | Pasadena, CA 91105 | | | | First Class Mail |
| Myjobhelper | 111 Town Square Pl, Ste 1203 | Jersey City, NJ 07310 | | | | First Class Mail |
| Myk Global Solutions Inc | 663 Claridad Loop | Milpitas, CA 95035 | | | | First Class Mail |
| Myriam Marroquin | Address Redacted | | | | Email Redacted | Email |
| Myriam Marroquin | Address Redacted | | | | | First Class Mail |
| NA For College Admission Counseling | 1050 N Highland St, Ste 400 | Arlington, VA 22201 | | | | First Class Mail |
| Na of State Workforce Agencies | Attn: Accounting | 444 N Capitol St, Ste 300 | Washington, DC 20001 | | | First Class Mail |
| Na of Student Financial Aid Admin | 1801 Pennsylvania Ave NW, Ste 850 | Washington, DC 20006 | | | | First Class Mail |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted 2580 | | | | | Email Redacted | Email |
| Name Redacted 2582 | | | | | Email Redacted | Email |
| Name Redacted 2583 | | | | | Email Redacted | Email |
| Name Redacted 2584 | | | | | Email Redacted | Email |
| Name Redacted 2585 | | | | | Email Redacted | Email |
| Name Redacted 2586 | | | | | Email Redacted | Email |
| Name Redacted 2587 | | | | | Email Redacted | Email |
| Name Redacted 2588 | | | | | Email Redacted | Email |
| Name Redacted 2589 | | | | | Email Redacted | Email |
| Name Redacted 2590 | | | | | Email Redacted | Email |
| Name Redacted 2591 | | | | | Email Redacted | Email |
| Name Redacted 2597 | | | | | Email Redacted | Email |
| Name Redacted 2598 | | | | | Email Redacted | Email |
| Name Redacted 2599 | | | | | Email Redacted | Email |
| Name Redacted 2604 | | | | | Email Redacted | Email |
| Name Redacted 2606 | | | | | Email Redacted | Email |
| Name Redacted 2607 | | | | | Email Redacted | Email |
| Name Redacted 2608 | | | | | Email Redacted | Email |
| Name Redacted 2609 | | | | | Email Redacted | Email |
| Name Redacted 2610 | | | | | Email Redacted | Email |
| Name Redacted 2659 | | | | | Email Redacted | Email |
| Name Redacted 2660 | | | | | Email Redacted | Email |
| Name Redacted 2661 | | | | | Email Redacted | Email |
| Name Redacted 3405 | | | | | Email Redacted | Email |
| Name Redacted 3406 | | | | | Email Redacted | Email |
| Name Redacted 3407 | | | | | Email Redacted | Email |
| Name Redacted 3408 | | | | | Email Redacted | Email |
| Name Redacted 3409 | | | | | Email Redacted | Email |
| Name Redacted 3413 | | | | | Email Redacted | Email |
| Name Redacted 3414 | | | | | Email Redacted | Email |
| Name Redacted 3415 | | | | | Email Redacted | Email |
| Name Redacted 3416 | | | | | Email Redacted | Email |
| Name Redacted 3417 | | | | | Email Redacted | Email |
| Name Redacted 3423 | | | | | Email Redacted | Email |
| Name Redacted 3429 | | | | | Email Redacted | Email |
| Name Redacted 3430 | | | | | Email Redacted | Email |
| Name Redacted 3431 | | | | | Email Redacted | Email |
| Name Redacted 3432 | | | | | Email Redacted | Email |
| Name Redacted 3433 | | | | | Email Redacted | Email |
| Name Redacted 3434 | | | | | Email Redacted | Email |
| Name Redacted 3435 | | | | | Email Redacted | Email |
| Name Redacted 3437 | | | | | Email Redacted | Email |
| Name Redacted 3438 | | | | | Email Redacted | Email |
| Name Redacted 3457 | | | | | Email Redacted | Email |
| Name Redacted 5851 | | | | | Email Redacted | Email |
| Name Redacted 6983 | | | | | Email Redacted | Email |
| Name Redacted 6984 | | | | | Email Redacted | Email |
| Nancy Nevarez Hildreth | Address Redacted | | | | | First Class Mail |
| Nancy Treacy | | | | | Email Redacted | Email |
| Nancy Treacy | Address Redacted | | | | | First Class Mail |
| Natalie Neely | | | | | Email Redacted | Email |
| Natalie Neely | Address Redacted | | | | | First Class Mail |
| Natek Czech Republic Sro | Rohanské Nábreží 678/29 | Prague, 186 00 | Czech Republic | | | First Class Mail |
| Nathalie Depret | | | | | Email Redacted | Email |
| Nathalie Depret | Address Redacted | | | | | First Class Mail |
| Nathan A Ladd | Address Redacted | | | | | First Class Mail |
| Nathan Andrew Bruce | Address Redacted | | | | | First Class Mail |
| Nathania Luc-Meristil | Address Redacted | | | | | First Class Mail |
| Nathania Luc-Meristil | | | | | Email Redacted | Email |
| Nathaniel B Sturtz | Address Redacted | | | | | First Class Mail |
| Nathaniel John (Nathan) Forrester | Address Redacted | | | | | First Class Mail |
| Nathaniel Shelton | Address Redacted | | | | | First Class Mail |
| National Association Of State Workforce Administrators | | | | | GLUELLEN@NASWA.ORG | Email |
| National Association Of State Workforce Administrators | Attn: Accounting | 444 N Capitol St, Ste 300 | Washington, Dc 20001 | | | First Class Mail |
| National Association Of State Workforce Agencies | | | | | GLUELLEN@NASWA.ORG | Email |
| National Association Of State Workforce Agencies | Attn: Accounting | 444 N Capitol St, Ste 300 | Washington, Dc 20001 | | | First Class Mail |
| National Association Of Workforce Boards | | | | | COPUSJ@NAWB.ORG | Email |
| National Association Of Workforce Boards | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| National Association Of Workforce Boards | 1155 15th St Nw, Ste 350 | Washington, Dc 20005 | | | | First Class Mail |
| National Defense Industrial Association | 2111 Wilson Blvd, Ste 400 | Arlington, Va 22201 | | | | First Class Mail |
| National Express | 2601 Navistar Dr | Lisle, IL 60532 | | | | First Class Mail |
| National Fire Protection Assn | 1 Batterymarch Park | Quincy, MA 02169 | | | | First Class Mail |
| National Inst of Standards & Technology | 100 Bureau Dr, Stop 1640, Bldg 301, Rm B129 | Gaithersburg, MD 20899-1640 | | | | First Class Mail |
| National Institute Of Standards & Technology | | | | | tiffany.butler@nist.gov | Email |
| National Institute Of Standards & Technology | 100 Bureau Dr Ms 1090 | Gaithersburg, Md 20899 | | | | First Class Mail |
| National League For Nursing | 61 Broadway, 33rd Fl | New York, NY 10006 | | | | First Class Mail |
| National Resource Group | 2695 Confederate Ridge | Canton, GA 30115 | | | | First Class Mail |
| National Scholarship Providers Assoc | P.O. Box 215 | Charelottsville, VA 22902 | | | | First Class Mail |
| National Science Foundation | | | | | christina_lene@fbc.doc.gov | Email |
| National Science Foundation | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | | First Class Mail |
| National Solutions | 10020 Maumelle Blvd | North little Rock, AR 72113 | | | | First Class Mail |
| National Union Fire Ins Co of Pittsburgh | 1271 Avenue of The Americas, 35th Fl | New York, NY 10020-1304 | | | | First Class Mail |
| Nat'l Academy of Public Administration | 1600 K St NW, Ste 400 | Washington, DC 20006 | | | | First Class Mail |
| Nat'l Assoc of State Workforce Agencies | Attn: Accounting | 444 N Capitol St, Ste 300 | Washington, DC 20001 | | | First Class Mail |
| Nautadutilh | P.O. Box 7113 | Amsterdam, 1077XV | Netherlands | | | First Class Mail |
| Nautadutilh | P.o. Box 7113 | 1007 Jc Amsterdam | Amsterdam, 1077xv | Netherlands | | First Class Mail |
| Nautadutilh Nv | Postbus 7113 | Amsterdam, 1007 JC | Netherlands | | | First Class Mail |
| Nava Healthcare Recruiting | 1553 S Sierra Bonita Ave | Los Angeles, CA 90019 | | | | First Class Mail |
| Navex Global Inc | P.O. Box 60941 | Charlotte, NC 28260 | | | | First Class Mail |
| Navex Global Inc | P.o. Box 60941 | Charlotte, Nc 28260-0941 | | | | First Class Mail |
| Navitas Healthcare LLC | Brunswick Plz I | 2050 Rte 27, Ste 202 | N Brunswick, NJ 08902 | | | First Class Mail |
| Navy Federal Credit Union | P.O. Box 542008 | Omaha, NE 68154 | | | | First Class Mail |
| Navy Federal Credit Union (Clyde) | 1152 15th St NW, Unit 450 | Washington, DC 20005 | | | | First Class Mail |
| Navy Mutual Aid Assoc | 29 Carpenter Rd | Arlington, VA 22204 | | | | First Class Mail |
| Ncs Technologies, Inc | 371 Hoes Ln, Ste 301 | Piscataway, NJ 08854 | | | | First Class Mail |
| Ncw | 2500 E 46th St | Indianapolis, IN 46205 | | | | First Class Mail |
| NDRTAC | 3745 Swabia Ct | Macungie, PA 18062 | | | | First Class Mail |
| Neal Gerber & Eisenberg LLP | 28987 Network Place | Chicago, IL 60673-1289 | | | | First Class Mail |
| Neal Gerber Eisenberg LLP | 28987 Network Pl | Chicago, IL 60673-1289 | | | | First Class Mail |
| Neal Gerber Eisenberg LLP | 28987 Network Pl | Amsterdam, IL 60673-1289 | | | | First Class Mail |
| Neal, Gerber & Eisenberg LLP | | | | | tvondermoore@nge.com | Email |
| Neal, Gerber & Eisenberg LLP | 225 W Randolph St, Ste 2800 | Chicago, IL 60606 | | | | First Class Mail |
| Neal, Gerber & Eisenberg, LLP | 28987 Network Pl | Chicago, IL 60673-1289 | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Neer Info Solutions Inc | 3224 River Bottom Rd | Raleigh, NC 27601 | | | | First Class Mail |
| Neer Info Solutions Pvt Ltd | | | | | NIDHI.AGARWAL@NEERINFO.COM | Email |
| Neer Info Solutions Pvt Ltd | B 84 Sector 64 Noida | Gautam Buddha Nagar | Uttar Pradesh, 201301 | India | | First Class Mail |
| Neha S Patel | Address Redacted | | | | | First Class Mail |
| Nelson & Associates Pfs | 2126 Sycamore Cove Cir | Miamisburg, OH 45342 | | | | First Class Mail |
| Neotecra | 200 Craig Rd | Manalapan, NJ 07726 | | | | First Class Mail |
| Nesco Resource, LLC | 12708 Dupont Cir | Tampa, FL 33626 | | | | First Class Mail |
| Net Perform Corp | 4312 Midhope Dr | Apex, NC 27539 | | | | First Class Mail |
| Net Radio Sales | 170 Westminster St, Ste 701 | Providence, RI 02903 | | | | First Class Mail |
| Netdimensions Inc | P.O. Box 632042 | Cincinnati, OH 45263-2042 | | | | First Class Mail |
| Nethye Technologies Inc | 44075 Pipeline Plz, Ste 300 | Ashburn, VA 20147 | | | | First Class Mail |
| Netleads Online, Inc | 226 Glen Lake Rd | Loveland, OH 45140 | | | | First Class Mail |
| Netserv Applications | 1410 Bittercress Ct | Alpharetta, GA 30005 | | | | First Class Mail |
| Netserv Applications Inc | 1410 Bittercress Ct | Alpharetta, GA 30005 | | | | First Class Mail |
| NetServ Applications Inc. | | | | | sam.murthy@netserv-appl.com | Email |
| NetServ Applications Inc. | | | | | geetha@netserv-appl.com | Email |
| NetServ Applications Inc. | 5755 N Point Pkwy, Unit 38 | Alpharetta, GA 30022 | | | | First Class Mail |
| NetServ Applications Inc. | Attn: Samba Bharath | 1410 Bittercress St | Alpharetta, GA 30005 | | | First Class Mail |
| Neurostm Tms Centers (Kosher Share) | 6230 Warner Dr | Los Angeles, CA 90048 | | | | First Class Mail |
| Neustar | A Transunion Co - Bofa | Po 277833 | Atlanta, Ga 30384-7833 | | | First Class Mail |
| Neustar Ip Intelligence Inc | A Transunion Co - Bofa | P.O. Box 277833 | Atlanta, GA 30384-7833 | | | First Class Mail |
| New Editions Consulting Inc | 103 W Broad St, Ste 400 | Falls Church, VA 22046 | | | | First Class Mail |
| New Era India | Plot 245 Okhla Industrial Area | 2nd Fl, Phase 3 | New Delhi, 110019 | India | | First Class Mail |
| New Horizons Computer Learning Center | 404 Wyman St, Ste 150 | Waltham, MA 02451 | | | | First Class Mail |
| | | | | | | |
| New Jersey Dept Of The Treasury | P.O. Box 308 | Trenton, NJ 08646-0308 | | | | First Class Mail |
| New Mexico Taxation & Revenue Dept | P.O. Box 25128 | Santa Fe, NM 87504-5128 | | | | First Class Mail |
| New Mexico Taxation & Revenue Dept | P.O. Box 630 | Santa Fe, NM 87504-0630 | | | | First Class Mail |
| New York Life | 801 N Brand Blvd, Prt Suite | Glendale, CA 91203 | | | | First Class Mail |
| New York Life - Frank Siering | 801 Brand Blvd | Glendale, CA 91203 | | | | First Class Mail |
| New York Life Insurance - Dallas | | | | | NTMARTINEZ@FT.NEWYORKLIFE.COM | Email |
| New York Life- Maxis Degbashyan | 801 N Brand Blvd | Glendale, CA 91203 | | | | First Class Mail |
| New York State Dept. of Tax and Finance | | | | | David.Pugliese@tax.ny.gov | Email |
| New York State Dept. of Tax and Finance | c/o Bankruptcy Section | Attn: David M Pugliese | P.O. Box 5300 | Albany, NY 12205-0300 | | First Class Mail |
| New York State Dept. of Tax and Finance | c/o Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | | | First Class Mail |
| New York State Sales Tax | P.O. Box 15172 | Albany, NY 12212-5172 | | | | First Class Mail |
| Newbold Advisors | 14401 Statler Blvd | Ft Worth, TX 76155 | | | | First Class Mail |
| Newbold Advisors | 25400 US 19N, Ste 124 | Clearwater, FL 33763 | | | | First Class Mail |
| Newport News Public Schools | 12465 Warwick Blvd | Newport News, VA 23606 | | | | First Class Mail |
| Newsday | 900 Walt Whitman Rd, Ste 301 | Melville, NY 11747 | | | | First Class Mail |
| Nexcom | 9222 Hampton Blvd | Norfolk, VA 23511 | | | | First Class Mail |
| Nexcom (Navy Exchange Service Command) | 3280 Virginia Beach Blvd | Virginia Beach, VA 23452-5725 | | | | First Class Mail |
| | | | | | | |
| Nexcom (Navy Exchange Service Command) | 9222 Hampton Blvd | Norfolk, VA 23511 | | | | First Class Mail |
| | | | | | | |
| Nexo Global Inc | 1212 Corporate Dr, Ste 555 | Irving, TX 75038 | | | | First Class Mail |
| Nextant | 1400 Broadfield Blvd, Ste 200 | Houston, TX 77084 | | | | First Class Mail |
| Nextech Solutions | 9054 Valley Crest Dr, Ste 201 | Germantown, TN 38138 | | | | First Class Mail |
| Nextsource Inc | 404 Bna Dr, Ste 650 | Nashville, TN 37217 | | | | First Class Mail |
| Nextwave Resources | 2020 Murano Bay Dr | Boynton Beach, FL 33435 | | | | First Class Mail |
| Nextwave Resources | 706 Shore Dr | Boynton Beach, FL 33435 | | | | First Class Mail |
| Nexus Cafe Services | | | | | nexuscafeservices@gmail.com | Email |
| Nexus Cafe Services | Ground Fl, D-304 Sector 10 | Noida, Gautam, Buddha Nagar | Uttar Pradesh, 201301 | India | | First Class Mail |
| Nexus Pm, LLC | 1720 Petersburg Rd | Hebron, KY 41048 | | | | First Class Mail |
| Nexus Staffing, Inc | 1979 Marcus Ave, Ste 210 | New Hyde Park, NY 11042 | | | | First Class Mail |
| Nexxt Inc | 676 E Swedesford Rd | Bethesda, PA 19087 | | | | First Class Mail |
| Nexxt Inc | 676 E Swedesford Rd | Wayne, PA 19087 | | | | First Class Mail |
| Nexxt Inc | Attn: David Brensilber | 676 E Swedesford Rd | Wayne, PA 19087 | | | First Class Mail |
| Nexxt, Inc | 676 E Swedesford Rd, Ste 300 | Wayne, PA 19087 | | | | First Class Mail |
| Nfcu (Via Clyde) | 1152 15th St NW, Ste 450 | Washington, DC 20005 | | | | First Class Mail |
| NH Dept of Revenue Administration | 109 Pleasant St | Concord, NH 3301 | | | | First Class Mail |
| Nh3Jobs, LLC | 950 Broken Sound Pkwy NW, Ste 402 | Boca Raton, FL 33487 | | | | First Class Mail |
| | | | | | | |
| Nh3Jobs, LLC | 950 Broken Sound Pkwy NW, Ste 402 | Boca Raton, FL 33487 | | | | First Class Mail |
| | | | | | | |
| Nhi Le | Address Redacted | | | | | First Class Mail |
| Niche | 5830 Ellsworth Ave, Ste 101 | Pittsburgh, PA 15232 | | | | First Class Mail |
| Nichecom, Inc | 5830 Ellsworth Ave, Ste 101 | Pittsburgh, PA 15232 | | | | First Class Mail |
| Nicholas Cashorali | | | | | Email Redacted | Email |
| Nicholas Cashorali | Address Redacted | | | | | First Class Mail |
| Nicholas Hurley | | | | | Email Redacted | Email |
| Nicholas Hurley | Address Redacted | | | | | First Class Mail |
| Nicholas John (Nick) Sladden | Address Redacted | | | | | First Class Mail |
| Nicholas Perry | Address Redacted | | | | | First Class Mail |
| Nicholas Rungu | Address Redacted | | | | | First Class Mail |
| Nicholas Stephen Hurley | Address Redacted | | | | | First Class Mail |
| Nicholas V Giammarino, Jr | Address Redacted | | | | | First Class Mail |
| Nick Powell | | | | | Email Redacted | Email |
| Nick Powell | Address Redacted | | | | | First Class Mail |
| Nicole Arment | Address Redacted | | | | | First Class Mail |
| Nicole Bratsolias | | | | | Email Redacted | Email |
| Nicole Bratsolias | Address Redacted | | | | | First Class Mail |
| Nicole Kennedy | Address Redacted | | | | | First Class Mail |
| Nicole Lahanis | | | | | Email Redacted | Email |
| Nicole Lahanis | Address Redacted | | | | | First Class Mail |
| Nikki Sinkler | | | | | Email Redacted | Email |
| Nikki Sinkler | Address Redacted | | | | | First Class Mail |
| Nimbus Harbor Facilities | H-305 Sushant Shopping Arcade | Sushant Lok | Gurugram, Haryana 122009 | | | First Class Mail |
| Nina James | | | | | Email Redacted | Email |
| Nina James | Address Redacted | | | | | First Class Mail |
| Nintex USA, Inc | | | | | accountsreceivable@nintex.com | Email |
| Nintex USA, Inc | 411 108th NE 6th Fl | Bellevue, WA 98004 | | | | First Class Mail |
| Nintex Usa, Inc | 411 108th Ave NE, 6th Fl | Bellevue, WA 98004 | | | | First Class Mail |
| Nirmala Gudur | Address Redacted | | | | | First Class Mail |
| Nischal Sanghal | Address Redacted | | | | | First Class Mail |
| Nitin Mittal | | | | | Email Redacted | Email |
| Nitin Mittal | Address Redacted | | | | | First Class Mail |
| Nivid Technologies, Inc | 21515 Ridgetop Cir, Ste 390 | Sterling, VA 20166 | | | | First Class Mail |
| N-ix Usa Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| N-ix Usa Inc | 15805 Biscayne Blvd, Unit 207 | N Miami Beach, Fl 33160 | | | | First Class Mail |
| Njb Svcs | 221 Roswell St, Ste 150 | Alpharetta, GA 30009 | | | | First Class Mail |
| Njb Svcs | 8613 Old Kings Rd S | Jacksonville, FL 32217 | | | | First Class Mail |
| Nleague Svcs Inc | 5975 Shiloh Rd, Ste 114 | Alpharetta, GA 30005 | | | | First Class Mail |
| NMG Aerospace | 4880 Hudson Dr | Stow, OH 44224 | | | | First Class Mail |
| NobleSoft Technologies Inc | 2021 Lakeside Pkwy | Flower Mound, TX 75028 | | | | First Class Mail |
| Noel Holmes | | | | | Email Redacted | Email |
| Noel Holmes | Address Redacted | | | | | First Class Mail |
| Nomtek | | | | | K.CHOMA@NOMTEK.COM | Email |
| Nomtek Sp. z o.o. | Swidnicka 22/12 | Wroclaw, 50-068 | Poland | | | First Class Mail |
| Nomtek Sp. z o. o. | ul Swidnicka 22/1 2 | Wroclaw 50-068 | Poland | | k.choma@nomtek.com | Email |
| Nomtek SpZ OO | | | | | K.CHOMA@NOMTEK.COM | Email |
| Nomtek SpZ OO | Swidnicka 22/12 | Wroclaw, 50-068 | Poland | | | First Class Mail |
| Norris Associates, LLC | 612 W Main Ave, Ste 140 | Gastonia, NC 28052 | | | | First Class Mail |
| Norris Associates, LLC | 6203 Shelley Ave | Charlotte, NC 28269 | | | | First Class Mail |
| North American Headhunters | 2715 Laugenour Pl | Kannapolis, NC 28081 | | | | First Class Mail |
| North American Ins | 2500 Legacy Dr, Ste 130 | Frisco, TX 75034 | | | | First Class Mail |
| North Atlantic Medical Associates | 1215 Rte 70 W, Ste 1005 | Lakewood, NJ 08701 | | | | First Class Mail |
| North Carolina Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0520 | | | | First Class Mail |
| Northbay Healthcare | 4500 Business Center Dr | Fairfield, CA 94534 | | | | First Class Mail |
| Northbay Healthcare | 4500 Business Ctr Dr | Fairfield, CA 94534 | | | | First Class Mail |
| Northeast GA Health System, Inc | 743 Spring St NE | Gainesville, GA 30501 | | | | First Class Mail |
| Northeast GA Health System, Inc | 743 Spring St NE | Gainesville, GA 30504 | | | | First Class Mail |
| Northeast Georgia Health System, Inc | 743 Spring St NE | Gainesville, GA 30504 | | | | First Class Mail |
| Northwest WI Technical College District | 2740 W Mason St | Green Bay, WI 54303 | | | | First Class Mail |
| Nortrem Gear & Machining | W16056609 Commerce Dr | Muskego, WI 53150 | | | | First Class Mail |
| Northern Virginia Staffing | 1806 Sycamore Heights Ct | Bowie, MD 20721 | | | | First Class Mail |
| Northern Virginia Staffing | 7204 Spring Faire Ct, Unit B | Alexandria, VA 22315 | | | | First Class Mail |
| Northern Virginia Technology Council | | | | | LMASON@NVTC.ORG | Email |
| Northern Virginia Technology Council | Nvtc | 1069 W Broad St, Ste 743 | Falls Church, Va 22046 | | | First Class Mail |

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Northern Virginia Technology Council - Nvtc | 1069 W Broad St, Ste 743 | Falls Church, VA 22046 | | | First Class Mail |
| Northern Virginia Technology Council Inc | | | | LMASON@NVTC.ORG | Email |
| Northern Virginia Technology Council Inc | NVTC | 1069 W Broad St, Ste 743 | Falls Church, VA 22046 | | First Class Mail |
| Norton Rose Fulbright US LLP | | | | james.copeland@nortonrosefulbright.com | Email |
| Norton Rose Fulbright Us Llp | | | | robert.hirsh@nortonrosefulbright.com | Email |
| Norton Rose Fulbright US LLP | | | | Bob.bruner@nortonrosefulbright.com | Email |
| Norton Rose Fulbright Us Llp | 1301 Ave Of The Americas | New York, NY 10019 | | | First Class Mail |
| Norton Rose Fulbright US LLP | Attn: Robert M Hirsh & James Copeland | 1301 Avenue of The Americas | New York, NY 10019-6022 | | First Class Mail |
| Norton Rose Fulbright US LLP | Attn: Robert M Hirsh/James A Copeland | 1301 Ave of The Americas | New York, NY 10019-6022 | | First Class Mail |
| Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1550 Lamar St, Ste 2000 | Houston, TX 77010 | | First Class Mail |
| Norwood Staffing Solutions | 4604 Stearns Ln | Austin, TX 78735 | | | First Class Mail |
| Nosheen S Shakil | Address Redacted | | | | First Class Mail |
| Nrg Energy | 2929 Arch St, Ste 1902 | Philadelphia, PA 19104 | | | First Class Mail |
| Nrg Energy | 464 Martin St | Philadelphia, PA 19128 | | | First Class Mail |
| NSIT Solutions | 1405 Rte 18 S, Ste 106 | Old Bridge, NJ 08857 | | | First Class Mail |
| Ntech Workforce | 6011 University Blvd, Ste 100 | Ellicott City, MD 21043 | | | First Class Mail |
| Nt'L Write Your Congressman Club, Inc | 2435 N Central Expy, Ste 300 | Richardson, TX 75080 | | | First Class Mail |
| Nubyt Inc | 100 Overlook Ctr | Princeton, NJ 08540 | | | First Class Mail |
| Nuclear Regulatory Commission | | | | christina_lene@dc.doi.gov | Email |
| Nuclear Regulatory Commission | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | First Class Mail |
| Nucor Corp | 1915 Rexford Rd | Charlotte, NC 28211 | | | First Class Mail |
| Nuka Express Inc | 2710G Linden Ave | Dayton, OH 45410 | | | First Class Mail |
| Nurseera Medical Staffing | 5900 Balcones Dr, Ste 100 | Austin, TX 78731 | | | First Class Mail |
| Nv Randstad Digital Belgium | | | | BACKOFFICE@AUSY.COM | First Class Mail |
| Nv Randstad Digital Belgium | Kolonel Begaultlaan 1A | Leuven, 3012 | Belgium | | First Class Mail |
| Nwestco | 4995 York St | Denver, CO 80216 | | | First Class Mail |
| NY State Dept of Taxation & Finance | 99 Washington Ave, Ste 600 | Albany, NY 12231-0001 | | | First Class Mail |
| Nyree Roshawn Momopoint | Address Redacted | | | | First Class Mail |
| Nys Corp Tax | P.O. Box 15181 | Albany, NY 12212-5181 | | | First Class Mail |
| NYS Dept of Taxation & Finance | NYS Filing Fee | 1901 Concord Dr | Downers Grove, IL 60516 | | First Class Mail |
| Oanda Business Info & Serv | | | | ar@OANDA.COM | Email |
| Oanda Business Info & Serv | 228 Park Ave S, Ste 20236 | New York, NY 10003-1502 | | | First Class Mail |
| Object Systems Int'L LLC | 192 N Fort Ln 4 | Layton, UT 84041 | | | First Class Mail |
| Objectwin Technology Inc | 14800 Saint Marys Ln 107 | Houston, TX 77079 | | | First Class Mail |
| Objectwin Technology Inc | 19219 Katy Fwy, Ste 275 | Houston, TX 77079 | | | First Class Mail |
| Objectwin Technology Inc | 2650 Fountainview Dr, Ste 405 | Houston, TX 77057 | | | First Class Mail |
| Obolinx Tech Llc | | | | SUCHITRA@SINCERA.IN | Email |
| Odyssey Systems Consulting Group, Inc | 201 Edgewater Dr, Ste 270 | Wakefield, MA 01880 | | | First Class Mail |
| Odyssey Systems Consulting Group, Ltd | 201 Edgewater Dr, Ste 270 | Wakefield, MA 01880 | | | First Class Mail |
| Office Depot | P.O. Box 70025 | Santa Ana, CA 92725-0025 | | | First Class Mail |
| Office of Financial Readiness | Aptive Resources | 110N Royal St, Ste 400 | Alexandria, VA 22314 | | First Class Mail |
| Office of the Attorney General | | | | ago@state.ma.us | Email |
| Office of the Attorney General | | | | AGInfo@azag.gov | Email |
| Office of the Attorney General | | | | uag@agutah.gov | Email |
| Office of the Attorney General | | | | serviceATG@atg.wa.gov | Email |
| Office of the Attorney General | | | | oag@oag.state.md.us | Email |
| Office of the Attorney General | | | | oag@dc.gov | Email |
| Office of the Attorney General | | | | oag@ArkansasAG.gov | Email |
| Office of the Attorney General | | | | nedoj@nebraska.gov | Email |
| Office of the Attorney General | | | | ndag@nd.gov | Email |
| Office of the Attorney General | | | | hawaiiag@hawaii.gov | Email |
| Office of the Attorney General | | | | contactdoj@nh.gov | Email |
| Office of the Attorney General | | | | Contact@virginia.gov | Email |
| Office of the Attorney General | | | | consumer@ag.iowa.gov | Email |
| Office of the Attorney General | | | | attorneygeneral@doj.state.or.us | Email |
| Office of the Attorney General | | | | attorneygeneral@doj.nh.gov | Email |
| Office of the Attorney General | | | | attorney.general@delaware.gov | Email |
| Office of the Attorney General | | | | attorney.general@ct.gov | Email |
| Office of the Attorney General | | | | attorney.general@idaho.gov | Email |
| Office of the Attorney General | | | | AGWeadon@ag.state.id.gov | Email |
| Office of the Attorney General | | | | ago.info@vermont.gov | Email |
| Office of the Attorney General | | | | aginfo@ag.nv.gov | Email |
| Office of the Attorney General | | | | miag@michigan.gov | Email |
| Office of the Attorney General | | | | bk-chull@oag.texas.gov | Email |
| Office of the Attorney General | Attn: Sean Reyes | State Capitol, Rm 236 | Salt Lake City, UT 84114-0810 | | First Class Mail |
| Office of the Attorney General | Attn: Bob Ferguson | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504-0100 | First Class Mail |
| Office of the Attorney General | Attn: Anthony G Brown | 200 St Paul Pl | Baltimore, MD 21202-2202 | | First Class Mail |
| Office of the Attorney General | 441 4th St NW, Ste 1100 S | Washington, DC 20001 | | | First Class Mail |
| Office of the Attorney General | Attn: Tim Griffin | 323 Center St, Ste 200 | Little Rock, AR 72201-2610 | | First Class Mail |
| Office of the Attorney General | 345 State Capitol | Lincoln, NE 68509 | | | First Class Mail |
| Office of the Attorney General | Attn: Drew Wrigley | State Capitol | 600 E Boulevard Ave | Bismarck, ND 58505-0040 | First Class Mail |
| Office of the Attorney General | Attn: Anne E Lopez | 425 Queen St | Honolulu, HI 96813 | | First Class Mail |
| Office of the Attorney General | Attn: Austin Knudsen | Justice Bldg, 3rd Fl | 215 N Sanders | Helena, MT 59620-1401 | First Class Mail |
| Office of the Attorney General | Attn: Jason Miyares | 202 N 9th St | Richmond, VA 23219 | | First Class Mail |
| Office of the Attorney General | Attn: Brenna Bird | Hoover State Office Bldg | 1305 E Walnut | Des Moines, IA 50319 | First Class Mail |
| Office of the Attorney General | Attn: Ellen F Rosenblum | Justice Bldg | 1162 Court St NE | Salem, OR 97301 | First Class Mail |
| Office of the Attorney General | Attn: John Formella | 33 Capitol St | Concord, NH 03301 | | First Class Mail |
| Office of the Attorney General | Attn: Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington, DE 19801 | First Class Mail |
| Office of the Attorney General | Attn: William Tong | 165 Capitol Ave | Hartford, CT 06106 | | First Class Mail |
| Office of the Attorney General | Attn: Treg Taylor | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | | First Class Mail |
| Office of the Attorney General | Attn: Raúl Labrador | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720-1000 | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, MA 02108-1698 | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 10 Mechanic St, Ste 301 | Worcester, MA 01608 | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1441 Main St, 12th Fl | Springfield, MA 01103 | | First Class Mail |
| Office of the Attorney General | Attn: Charity R Clark | 109 State St | Montpelier, VT 05609-1001 | | First Class Mail |
| Office of the Attorney General | Attn: Aaron D Ford | Old Supreme Court Bldg | 100 N Carson St | Carson City, NV 89701 | First Class Mail |
| Office of the Attorney General | 500 S 2nd St | Springfield, IL 62701 | | | First Class Mail |
| Office of the Attorney General | 800 5th Ave, Ste 2000 | Seattle, WA 98104 | | | First Class Mail |
| Office of the Attorney General | Attn: Aaron Frey | State House, Stn 6 | Augusta, ME 04333 | | First Class Mail |
| Office of the Attorney General | Attn: Alan Wilson | Rembert D Dennis Office Bldg | P.O. Box 11549 | Columbia, SC 29211-1549 | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 2311 Bloomfield St, Ste 106 | Cape Girardeau, MO 63703 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 615 E 13th St, Ste 401 | Kansas City, MO 64106 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 815 Olive St, Ste 200 | St Louis, MO 63101 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | Supreme Court Bldg | 207 W High St | Jefferson City, MO 65101 | First Class Mail |
| Office of the Attorney General | Attn: Ashley Moody | The Capital, PL 01 | Tallahassee, FL 32399-1050 | | First Class Mail |
| Office of the Attorney General | Attn: Brian Schwalb | 400 6th St NW | Washington, DC 20001 | | First Class Mail |
| Office of the Attorney General | Attn: Chris Carr | 40 Capital Sq SW | Atlanta, GA 30334-1300 | | First Class Mail |
| Office of the Attorney General | Attn: Daniel Cameron | 700 Capitol Ave, Ste 118 | Capitol Bldg | Frankfort, KY 40601 | First Class Mail |
| Office of the Attorney General | Attn: Dave Yost | State Office Tower | 30 E Broad St | Columbus, OH 43266-0410 | First Class Mail |
| Office of the Attorney General | Attn: Domingo Emanuelli Hernandez | P.O. Box 9020192 | San Juan, PR 00902-0192 | | First Class Mail |
| Office of the Attorney General | Attn: Gentner Drummond | 313 NE 21st St | Oklahoma City, OK 73105 | | First Class Mail |
| Office of the Attorney General | Attn: Hector Balderas | P.O. Drawer 1508 | Santa Fe, NM 87504-1508 | | First Class Mail |
| Office of the Attorney General | Attn: Herbert H Slattery, III | P.O. Box 20207 | Nashville, TN 37202-0207 | | First Class Mail |
| Office of the Attorney General | Attn: Jeff Landry | P.O. Box 94095 | Baton Rouge, LA 70804-4095 | | First Class Mail |
| Office of the Attorney General | Attn: Jonathan Skrmetti | 425 5th Ave N | Nashville, TN 37243 | | First Class Mail |
| Office of the Attorney General | Attn: Josh Kaul | Wisconsin Dept of Justice | P.O. Box 7857 | Madison, WI 53707-7857 | First Class Mail |
| Office of the Attorney General | Attn: Josh Stein | Dept of Justice | P.O. Box 629 | Raleigh, NC 27602-0629 | First Class Mail |
| Office of the Attorney General | Attn: Keith Ellison | State Capitol | 75 Dr Martin Luther King Jr Blvd, Ste 102 | St Paul, MN 55155 | First Class Mail |
| Office of the Attorney General | Attn: Ken Paxton | Capital Station | P.O. Box 12548 | Austin, TX 78711-2548 | First Class Mail |
| Office of the Attorney General | Attn: Kris Kobach | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612-1597 | | First Class Mail |
| Office of the Attorney General | Attn: Kwame Raoul | James R Thompson Ctr | 100 W Randolph St | Chicago, IL 60601 | First Class Mail |
| Office of the Attorney General | Attn: Lynn Fitch | Dept of Justice | P.O. Box 220 | Jackson, MS 39205 | First Class Mail |
| Office of the Attorney General | Attn: Marty Jackley | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | First Class Mail |
| Office of the Attorney General | Attn: Mathew J Platkin | Richard J Hughes Justice Complex | 25 Market St | P.O. Box 080 | Trenton, NJ 08625 | First Class Mail |
| Office of the Attorney General | Attn: Michelle A Henry | Strawberry Sq, 16th Fl | Harrisburg, PA 17120 | | First Class Mail |
| Office of the Attorney General | Attn: Patrick Morrisey | State Capitol | 1900 Kanawha Blvd E | Charleston, WV 25305 | First Class Mail |
| Office of the Attorney General | Attn: Peter F Neronha | 150 S Main St | Providence, RI 02903 | | First Class Mail |
| Office of the Attorney General | Attn: Phil Weiser | Ralph L Carr Colorado Judicial Ctr | 1300 Broadway, 10th Fl | Denver, CO 80203 | First Class Mail |
| Office of the Attorney General | Attn: Rob Bonta | 1300 I St, Ste 1740 | Sacramento, CA 95814 | | First Class Mail |
| Office of the Attorney General | California Dept of Justice | P.O. Box 944255 | Sacramento, CA 94244-2550 | | First Class Mail |
| Office of the Attorney General | Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94102-7004 | First Class Mail |

| Creditor | | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Office of the Attorney General | State of Alabama | Attn: Steve Marshall | 501 Washington Ave | P.O. Box 300152 | Montgomery, AL 36130-0152 | | First Class Mail |
| Office of the Attorney General | Supreme Court Bldg | P.O. Box 899 | Jefferson City, MO 65102 | | | | First Class Mail |
| Office of the Attorney General | Walter Sillers Bldg | 550 High St, Ste 1200 | Jackson, MS 39201 | | | | First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | Cadillac Place, 10th Fl | 3030 W Grand Blvd | Detroit, MI 48202 | | | First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | P.O. Box 30212 | 525 W Ottawa St | Lansing, MI 48909-0212 | | | First Class Mail |
| Office of the Attorney General | Bankruptcy & Collections Div | Attn: Courtney J Hull | P.O. Box 12548 | Austin, TX 78711-2548 | | | First Class Mail |
| Office of the Attorney General | Attn: Bridget Hill | State Capitol Bldg | Cheyenne, WY 82002 | | | | First Class Mail |
| Office of the Attorney General | Attn: Mike Hilgers | State Capitol | P.O. Box 98920 | Lincoln, NE 68509-8920 | | | First Class Mail |
| Office of the Attorney General | Attn: Todd Rokita | Indiana Govt Ctr S | 302 W Washington St, 5th Fl | Indianapolis, IN 46204 | | | First Class Mail |
| Office of the United States Attorney | For the District of Delaware | 1313 N Market St | P.O. Box 2046 | Wilmington, DE 19801 | | | First Class Mail |
| Office of the US Trustee | for the District of Delaware | | | | | Linda.Casey@usdoj.gov | Email |
| Office of the US Trustee | for the District of Delaware | Attn: Linda J Casey | 844 King St, Ste 2207 | Wilmington, DE 19801 | | | First Class Mail |
| Official Committee of Unsecured Creditors | | | | | | svanaalten@coleschotz.com | Email |
| Official Committee of Unsecured Creditors | | | | | | scarnes@coleschotz.com | Email |
| Official Committee of Unsecured Creditors | | | | | | mhartlipp@coleschotz.com | Email |
| Official Committee of Unsecured Creditors | | | | | | jalberto@coleschotz.com | Email |
| Official Committee of Unsecured Creditors | | | | | | ekosman@coleschotz.com | Email |
| Official Committee of Unsecured Creditors | c/o Cole Schotz PC | Attn: Seth Van Aalten | 1325 Ave of the Americas, 19th Fl | New York, NY 10019 | | | First Class Mail |
| Official Committee of Unsecured Creditors | c/o Cole Schotz PC | Attn: Sarah A Carnes | 1325 Ave of the Americas, 19th Fl | New York, NY 10019 | | | First Class Mail |
| Official Committee of Unsecured Creditors | c/o Cole Schotz PC | Attn: Melissa M Hartlipp No 7063 | 500 Delaware Ave, Ste 600 | Wilmington, DE 19801 | | | First Class Mail |
| Official Committee of Unsecured Creditors | c/o Cole Schotz PC | Attn: Justin R Alberto No 5126 | 500 Delaware Ave, Ste 600 | Wilmington, DE 19801 | | | First Class Mail |
| Official Committee of Unsecured Creditors | c/o Cole Schotz PC | Attn: Elazar A Kosman No 7077 | 500 Delaware Ave, Ste 600 | Wilmington, DE 19801 | | | First Class Mail |
| Ogden Directories Inc | Attn: Pete Berzonsky | 301 Cayuga Ave | Altoona, Pa 16602 | | | | First Class Mail |
| Ohio Department of Taxation | Attn: Bankruptcy Division | P.O. Box 530 | Columbus, OH 43216 | | | bankruptcydivision@tax.ohio.gov | Email |
| Ohio Department of Taxation | Attn: Bankruptcy Division | P.O. Box 530 | Columbus, OH 43216 | | | | First Class Mail |
| Ohio Department of Taxation | Attn: Attorney General of the State of Ohio | 30 E Broad St, 14th Fl | Columbus, OH 43215 | | | | First Class Mail |
| Ohio Dept of Taxation | P.O. Box 2679 | Columbus, OH 43270-2679 | | | | | First Class Mail |
| Ohio Newspapers Inc | P.O. Box 2805 | Dayton, OH 45401 | | | | | First Class Mail |
| Ohio Treasurer of State | Ohio Dept of Taxation | P.O. Box 16560 | Columbus, OH 43216-6560 | | | | First Class Mail |
| Ohm Systems, Inc | 955 Horsham Rd, Ste 101 | Horsham, PA 19044 | | | | | First Class Mail |
| Okta | | | | | | jose.villones@okta.com | First Class Mail |
| Okta Inc | 100 1st St | San Francisco, CA 94105 | | | | jose.villones@okta.com | Email |
| Okta Inc | 100 1st St | San Francisco, CA 94105 | | | | | First Class Mail |
| Okta Inc | P.O. Box 743620 | Los Angeles, CA 90074-3620 | | | | | First Class Mail |
| Oleg Lisovsky | Address Redacted | | | | | | First Class Mail |
| Olive Garden | 1000 Darden Ctr Dr | Orlando, FL 32837 | | | | | First Class Mail |
| Olumide Michael (Michael) Ojejinmi | Address Redacted | | | | | | First Class Mail |
| Omni Agent Solutions, Inc | | | | | | nycontact@omniagnt.com | Email |
| Omni Agent Solutions, Inc | 1120 Avenue of the Americas, 4th Fl | New York, NY 10036 | | | | | First Class Mail |
| Omnistar Solutions | 35 Parkwood Dr | Hopkinton, MA 01748 | | | | | First Class Mail |
| On-Board Engineering | 50 Millstone Rd, Bldg 300, Ste 110 | East Windsor, NJ 08520 | | | | | First Class Mail |
| On-Board Engineering | 50 Millstone Rd, Bldg 300, Ste 110 | E Windsor, NJ 08520 | | | | | First Class Mail |
| Onclusive Inc | 19 West 44th St, Ste 300 | New York, NY 10036-5902 | | | | | First Class Mail |
| Oncore Digital | 9 Thornewood Rd | Armonk, NY 10504 | | | | | First Class Mail |
| Oncore Digital Inc | 9 Thornewood Rd | Armonk, NY 10504 | | | | | First Class Mail |
| One Detroit Credit Union | 630 Howard St | Detroit, MI 48226 | | | | | First Class Mail |
| Onesignal, Inc | 201 S B St, Ste 200 | San Mateo, CA 94401 | | | | | First Class Mail |
| Onetrust | | | | | | BFELDMAN@ONETRUST.COM | Email |
| Onetrust | P O Box 735381 | Chicago, Il 60673 5381 | | | | | First Class Mail |
| Onetrust LLC | | | | | | BFELDMAN@ONETRUST.COM | Email |
| Onetrust LLC | P.O. Box 735381 | Chicago, IL 60673-5381 | | | | | First Class Mail |
| Onetrust LLC | P.O. Box 735381 | Chicago, IL 60673 5381 | | | | | First Class Mail |
| Onix Networking Corp | | | | | | ZACK@ONIXNET.COM | Email |
| Onix Networking Corp | P.O. Box 74184 | Cleveland, OH 44194-0002 | | | | | First Class Mail |
| Online Media Diva | Address Redacted | | | | | | First Class Mail |
| Onni 200 Lasalle LLC | | | | | | JLOPEZ@ONNI.COM | Email |
| Onni 200 Lasalle LLC | 1031 S Broadway, Ste 400 | Los Angeles, CA 90015 | | | | | First Class Mail |
| Onni 200 Lasalle LLC | 1031 S Broadway, Ste 400 | Pittsburgh, CA 90015 | | | | | First Class Mail |
| Onni 200 Lasalle LP | Attn: Legal Department | 300 550 Robson St | Vancouver, BC V6B 2B7 | Canada | | | First Class Mail |
| Onni 200 Lasalle Ltd Partnership | 200 N La Salle St, Ste 300 | Chicago, IL 60601-1043 | | | | | First Class Mail |
| Onpoint Insights Llc | 95 Jenkins Rd | Andover, MA 01810-2337 | | | | | First Class Mail |
| Onseen Marketing Inc | | | | | | ANITA.SMITH@ONSEEN.COM | Email |
| Onseen Marketing Inc | 257 Champion Ct | Destin, FL 32541 | | | | | First Class Mail |
| Onseen Marketing, Inc | | | | | | randy.smith@onseen.com | Email |
| Onseen Marketing, Inc | 274 Marconi Blvd, Ste 400 | Columbus, OH 43215 | | | | | First Class Mail |
| Onseen Marketing, Inc | Attn: Randall K Smith | 257 Champion Ct | Destin, FL 32541 | | | | First Class Mail |
| Onsight Employment Svcs | 25700 I-45 N, Ste 4323 | The Woodlands, TX 77386 | | | | | First Class Mail |
| Oort Inc | | | | | | FINANCE@OORT.IO | Email |
| Open AI LLC | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Open AI LLC | 548 Market St Pmb 97273 | San Francisco, CA 94104-5401 | | | | ISABELL.DAGOSTO@OPENAI.COM | Email |
| Open Systems Technologies | 102 W 38th St 7th Fl | New York, NY 10018 | | | | | First Class Mail |
| Openai | | | | | | ISABELL.DAGOSTO@OPENAI.COM | Email |
| Openai | 548 Market St | Pmb 97273 | San Francisco, CA 94104-5401 | | | | First Class Mail |
| Oplytic LLC | | | | | | devin@oplytic.com | Email |
| Oplytic LLC | 3111 Route 38, Bldg 11, Ste 293 | Mt Laurel, NJ 08054 | | | | | First Class Mail |
| Oplytic LLC | 3111 Rte 38 | Mt Laurel, NJ 8054 | | | | | First Class Mail |
| Opmobility | 310 Genoble Rd | Greer, SC 29651 | | | | | First Class Mail |
| Opportunity Group Inc | 18583 Cree Ct | Spring Lake, MI 49456 | | | | | First Class Mail |
| Opportunity Partners | 5500 Opportunity Ct | Hopkins, MN 55343 | | | | | First Class Mail |
| Opportunity Partners | 5500 Opportunity Ct | Minnetonka, MN 55343 | | | | | First Class Mail |
| Opptly | 100 Waugh Dr | Houston, TX 77007 | | | | | First Class Mail |
| Opptly | 100 Waugh Dr, Ste 300 | Houston, TX 77007 | | | | | First Class Mail |
| Opptly | 100 Waugh, Ste 300 | Houston, TX 77056 | | | | | First Class Mail |
| Optimhire | 548 Market St, Pmb 60080 | San Francisco, CA 94104 | | | | | First Class Mail |
| Optum Financial Inc | | | | | | JENNIFER.MERRILL6@OPTUM.COM | Email |
| Optum Financial Inc | P O Box 84019 | Chicago, IL 60689-4019 | | | | | First Class Mail |
| Oracle | P.o. Box 203448 | Dallas, Tx 75320-3448 | | | | | First Class Mail |
| Oracle America Inc | | | | | | chad.ogiba@oracle.com | Email |
| Oracle America Inc | | | | | | delphine.oursaire@oracle.com | Email |
| Oracle America Inc | Attn: Chad Ogiba, Delphine Oursaire | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | | | First Class Mail |
| Oracle America, Inc | P.O. Box 203448 | Dallas, TX 75320-3448 | | | | | First Class Mail |
| Oracle America, Inc | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | | | | First Class Mail |
| Oracle America, Inc ("Oracle") | | | | | | schristianson@buchalter.com | Email |
| Oracle America, Inc ("Oracle") | c/o Buchalter PC | Attn: Shawn M Christianson, Esq | 425 Market St, Ste 2900 | San Francisco, CA 94105 | | | First Class Mail |
| Oracle Credit Corp (Ofd Contracts) | Bank of America | P.O. Box 412622 | Boston, MA 02241 | | | | First Class Mail |
| Orange County Register, The | 2190 S Towne Centre Pl | Anaheim, CA 92806 | | | | | First Class Mail |
| Orca Content & Copywriting | | | | | | CARLA.CINO@PROTONMAIL.COM | Email |
| Orca Content & Copywriting | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Orca Content & Copywriting | Carla Cino | 252 Rte Des Baraquest | Andert-et-condon, Fr 01300 | France | | | First Class Mail |
| Oregon Dept of Revenue | 955 Ctr St NE | Salem, OR 97301-2555 | | | | | First Class Mail |
| Oregon Dept of Revenue | Attn: Gregory Binder | 1901 Concord Dr | Downers Grove, IL 60516 | | | | First Class Mail |
| Oregon Workforce Partnership | 11575 Sw Pacific Hwy | Tigard, OR 97223 | | | | | First Class Mail |
| Original Grain Watches | 404 14th St | San Diego, CA 92101 | | | | | First Class Mail |
| Orion Alliance-Wfg | Address Redacted | | | | | | First Class Mail |
| Orlando Job Staffing | 1399 SW 1st Ave, Ste 202-203 | Miami, FL 33130 | | | | | First Class Mail |
| Orlando Job Staffing | 3301 Messina Dr | Lake Mary, FL 32746 | | | | | First Class Mail |
| Orpine Inc | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Orpine Inc | 5865 N Point Pkwy, Ste 250 | Alpharetta, Ga 30022 | | | | | First Class Mail |
| Orrick, Herrington & Sutcliffe | 2121 Main St | Wheeling, WV 26003 | | | | | First Class Mail |
| OSA Integrated Solutions | 537 N Edgewood Rd | Wood Dale, IL 60191 | | | | | First Class Mail |
| Oscar Murillo | Address Redacted | | | | | | First Class Mail |
| Oshi | 290 Davidson Ave | Somerset, NJ 08873 | | | | | First Class Mail |
| Ot Technology Inc | 1200 Abernathy Rd, Ste 700 | Atlanta, GA 30328 | | | | | First Class Mail |
| Ou Medicine, Inc | 700 NE 13th | Oklahoma City, OK 73104 | | | | | First Class Mail |
| Ou Medicine, Inc | 711 Stanton L Young Blvd, Ste103 | Oklahoma City, OK 73104 | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ovation Workplace Svcs | 55 Union Pl, Ste 237 | Summit, NJ 07901 | | | | First Class Mail |
| Overhead Door | 2501 S State Hwy 121 | Lewisville, TX 75067 | | | | First Class Mail |
| OwnCo Inc | | | | | ROBERT.MARIN@OWNDATA.COM | Email |
| OwnCo Inc | 940 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | | First Class Mail |
| Owncompany, Inc | 940 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | | First Class Mail |
| Owndata | 940 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | | First Class Mail |
| Pa Dept of Revenue | P.O. Box 280405 | Harrisburg, PA 17128-0405 | | | | First Class Mail |
| Pacer Staffing | 913 N Market St, Ste 200 | Wilmington, DE 19801 | | | | First Class Mail |
| Pacific Cheese | 8950 Double Diamond Pkwy | Reno, NV 89521 | | | | First Class Mail |
| Pacific Nw Assoc For College Admission Counseling | | | | | ADMIN@PNACAC.ORG | Email |
| Pacific Nw Assoc For College Admission Counseling | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Pacific Nw Assoc For College Admission Counseling | | | | | ABBY.TUDOR@NAU.EDU | Email |
| Pacific Nw Assoc For College Admission Counseling | P.o. Box 12474 | Mill Creek, Wa 98082 | | | | First Class Mail |
| Paddle.Com Inc | Elfsight Via Paddle.Com | 3811 Ditmars Blvd, Unit 1071 | Astoria, NY 11105-1803 | | | First Class Mail |
| Padmapriya Srinivasan | Address Redacted | | | | | First Class Mail |
| Pagerduty | | | | | SALES@PAGERDUTY.COM | Email |
| Pagerduty | Dept 3817 | P.o. Box 123817 | Dallas, Tx 75312-3817 | | | First Class Mail |
| Pagerduty | P.O. Box 123817 | Dallas, TX 75312-3817 | | | | First Class Mail |
| Pagerduty Inc | | | | | SALES@PAGERDUTY.COM | Email |
| Pagerduty Inc | Dept 3817 | P.O. Box 123817 | Dallas, TX 75312-3817 | | | First Class Mail |
| Pagerduty Inc | Dept 3817 | Dallas, TX 75312-3817 | | | | First Class Mail |
| Pagerduty, Inc | 600 Townsend St, Ste 125 | San Francisco, CA 94103 | | | | First Class Mail |
| PAHrtners Deaf Services | 614 N Easton Rd | Glenside, PA 19038 | | | | First Class Mail |
| Pamela Jeanne (Pam) Costa | Address Redacted | | | | | First Class Mail |
| Pandologic Inc | | | | | BILLING@PANDOLOGIC.COM | Email |
| Pandologic Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Pandologic Inc | Dept Ch 19764 | Palatine, Il 60055-9764 | | | | First Class Mail |
| Pantheon Systems | 717 California St, 3rd Fl | San Francisco, Ca 94108 | | | | First Class Mail |
| Panthera Interactive LLC | 1611-A S Melrose Dr, Ste 122 | Vista, CA 92081 | | | | First Class Mail |
| Pape Group | 355 Goodpasture Island Rd, Ste 300 | Eugene, OR 97401 | | | | First Class Mail |
| Paragon Consulting, Inc | 5900 Landerbrook Dr, Ste 205 | Cleveland, OH 44124 | | | | First Class Mail |
| Pario Fun | Address Redacted | | | | | First Class Mail |
| Park Hudson Intl Llc | | | | | ZROBBINS@PHAXIS.COM | Email |
| Park Hudson Intl Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Park Hudson Intl Llc | 135 Pinelawn Rd, Ste 130 S | Melville, Ny 11747 | | | | First Class Mail |
| Park Place Technologies LLC | | | | | JSTOCK@PARKPLACETECH.COM | Email |
| Park Place Technologies LLC | P.O. Box 78000 | Dept 781156 | Detroit, MI 48278-1156 | | | First Class Mail |
| Parkview Health | 1450 Production Rd F | Ft Wayne, IN 46808 | | | | First Class Mail |
| Parkwood Four & Five LLC | P.O. Box 646532 | Cincinnati, OH 45264 | | | | First Class Mail |
| Passage Technology LLC | | | | | JERRY.REID@PASSAGETECH.COM | Email |
| Passage Technology LLC | P.O. Box 84886 | Chicago, IL 60689-4886 | | | | First Class Mail |
| Passport Auto Group | 4730 Auth Pl | Suitland, MD 20746 | | | | First Class Mail |
| Passport Auto Group | 5050 Auth Way | Suitland, MD 20746 | | | | First Class Mail |
| Patricia N Kime | | | | | Email Redacted | Email |
| Patricia N Kime | Address Redacted | | | | | First Class Mail |
| Patreckia Shanice Hicks | Address Redacted | | | | | First Class Mail |
| Patrice & Associates | 107 S Main St | Harrisonburg, VA 22801 | | | | First Class Mail |
| Patrice & Associates | 5981 Analise Ln NE | Ada, MI 49301 | | | | First Class Mail |
| Patrice & Associates | Mathew Hospitality Management LLC | 4145 Beltline Rd, Ste 212 – 313 | Addison, TX 75001 | | | First Class Mail |
| Patrice & Associates | Mathew Hospitality Mgmt LLC | 11063 S Memorial Dr 425 | Tulsa, OK 74133 | | | First Class Mail |
| Patrice & Associates | P.O. Box 172 | Basye, VA 22810 | | | | First Class Mail |
| Patrice & Associates – Bruce Leininger | 2009 W St Mary Blvd | Lafayette, LA 70506 | | | | First Class Mail |
| Patrice & Associates – Bruce Leininger | 917 Rosedown Ln | Lafayette, LA 70503 | | | | First Class Mail |
| Patrice & Associates – Jodi Baer | 6 Stuyvesant Oval 8C | New York, NY 10009 | | | | First Class Mail |
| Patrice & Associates – Vgts | 5804 Ethelbert Ave | Baltimore, MD 21215 | | | | First Class Mail |
| PatriceandAssociates.com/Tstarr | 355 South End Ave, Ste 14B | New York, NY 10280 | | | | First Class Mail |
| Patricia Dale Munoz | Address Redacted | | | | | First Class Mail |
| Patricia Kime | Address Redacted | | | | | First Class Mail |
| Patrick Boylan | Address Redacted | | | | | First Class Mail |
| Patrick E (Pat) Murphy | Address Redacted | | | | | First Class Mail |
| Patrick F Mabee | Address Redacted | | | | | First Class Mail |
| Patrick Healy | | | | | Email Redacted | Email |
| Patrick Healy | Address Redacted | | | | | First Class Mail |
| Patrick John Coogan | Address Redacted | | | | | First Class Mail |
| Patrick Lee Wfg | Address Redacted | | | | | First Class Mail |
| Patrick M Coyle | Address Redacted | | | | | First Class Mail |
| Patrick Roos | Address Redacted | | | | | First Class Mail |
| Paul A Moehringer | Address Redacted | | | | | First Class Mail |
| Paul Bibeau | | | | | Email Redacted | Email |
| Paul Bibeau | Address Redacted | | | | | First Class Mail |
| Paul Jamieson | Address Redacted | | | | | First Class Mail |
| Paul May & Associates, Inc | 101 S Hanley Rd | Clayton, MO 63105 | | | | First Class Mail |
| Paul R Wessel | Address Redacted | | | | | First Class Mail |
| Paul Ruff | Address Redacted | | | | | First Class Mail |
| Paul Weiss Rifkind Wharton & Garrison LLP | | | | | BJANSON@PAULWEISS.COM | Email |
| Paul Weiss Rifkind Wharton & Garrison LLP | 1285 Avenue of the Americas | New York, NY 10019-6064 | | | | First Class Mail |
| Paul Weiss Rifkind Wharton Garrison LLP | 1285 Ave of The Americas | New York, NY 10019-6064 | | | | First Class Mail |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Ave of the Americas | New York, NY 10019 | | | | First Class Mail |
| Paula Jean Benotti | Address Redacted | | | | | First Class Mail |
| Pavani Yerra | Address Redacted | | | | | First Class Mail |
| Payal Sharma | | | | | Email Redacted | Email |
| Payal Sharma | Address Redacted | | | | | First Class Mail |
| Paycor, Inc | 4811 Montgomery Rd | Cincinnati, OH 45212 | | | | First Class Mail |
| Paypal Inc | VPS | P.O. Box 854100 | Minneapolis, MN 55485-4100 | | | First Class Mail |
| Paz, LLC | 100 Tesa Dr | Scott, LA 70583 | | | | First Class Mail |
| PC Richard | 150 Price Pkwy | Farmingdale, NY 11735 | | | | First Class Mail |
| Pc Richard & Son | 150 Price Pkwy | Farmingdale, NY 11735 | | | | First Class Mail |
| Pcr Staffing | 2125 Southend Dr, Ste 353 | Charlotte, NC 28203 | | | | First Class Mail |
| Pdssoft Inc | 10673 Marengo Dr | Cupertino, CA 95014 | | | | First Class Mail |
| Peak Employment Solutions Llc | 1109 Medical Center Dr, Ste 7e | Augusta, Ga 30909 | | | | First Class Mail |
| Peak Technical Svcs, Inc | 583 Epsilon Dr | Pittsburgh, PA 15238 | | | | First Class Mail |
| Peapack-Gladstone Financial Corp | 500 Hills Dr, Ste 300 | Bedminster, NJ 07921 | | | | First Class Mail |
| Peer Technical | 74 S Main St | Fond Du Lac, WI 54935 | | | | First Class Mail |
| Penfield Digital | | | | | TIM.HUBERS@PENFIELD-DIGITAL.COM | Email |
| Penfield Digital | Johann Siegerstraat 10 | Amsterdam, 1096 BH | Netherlands | | | First Class Mail |
| Penfield Digital | Johann Siegerstraat 10 | Amsterdam, NL 1096 BH | Netherlands | | | First Class Mail |
| Penhall | 7501 Esters Blvd, Ste 150 | Irving, TX 75063 | | | | First Class Mail |
| Penn State University | 101 Procurement Services Bldg | University Park, PA 16802 | | | | First Class Mail |
| Pennsylvania Convention Center | 1101 Arch St | Philadelphia, PA 19107 | | | | First Class Mail |
| Pennsylvania Department of Revenue | Attn: Sean Grimm | 4th and Walnut St | Harrisburg, PA 17128 | | | First Class Mail |
| Pennsylvania Department of Revenue | Attn: Bankruptcy Division | P.O. Box 280946 | Harrisburg, PA 17128-0946 | | | First Class Mail |
| Pennsylvania Department of Revenue | Attn: Bureau Administrative | 1854 Brookwood St | Harrisburg, PA 17104-2244 | | | First Class Mail |
| Pennsylvania Dept of Revenue | P.O. Box 280404 | Harrisburg, PA 17128-0404 | | | | First Class Mail |
| Pension Benefit Guaranty Corp | | | | | christina_lene@ibc.doi.gov | Email |
| Pension Benefit Guaranty Corp | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | | First Class Mail |
| Penske Truck Leasing Co | Green Hills Rr10 | Reading, PA 19603 | | | | First Class Mail |
| Penske Truck Leasing Co, Lp | Green Hills Rr 10 | Reading, PA 19603 | | | | First Class Mail |
| People 2.0- Hiregy | 111 N Westshore Blvd | Tampa, FL 33607 | | | | First Class Mail |
| People 2.0- Hiregy | 5102 W Laurel St, Ste 500 | Tampa, FL 33607 | | | | First Class Mail |
| People Recruitment | 4 Highmead Close | Reading, Berkshire RG2 7NG | United Kingdom | | | First Class Mail |
| People.ai | 548 Market St, Ste 58279 | San Francisco, CA 94104 | | | | First Class Mail |
| People.Ai Inc | 548 Market St, Ste 58279 | San Francisco, CA 94104 | | | | First Class Mail |
| People.Ai, Inc | | | | | orders@people.ai | Email |
| People.Ai, Inc | 548 Market St, Unit 58279 | San Francisco, CA 94104 | | | | First Class Mail |
| People.Ai, Inc. | Attn: Legal & Accounts Receivable | 548 Market St, PMB 58279 | San Francisco, CA 94104 | | | First Class Mail |
| Peopleai | 548 Market St, Ste 58279 | San Francisco, CA 94104-5401 | | | | First Class Mail |
| Peoplefirst Staffing | 218 N Springboro Pike | Dayton, OH 45449 | | | | First Class Mail |
| Peoplefirst Staffing | 8095 Beckett Ctr | W Chester, OH 45069 | | | | First Class Mail |
| Peopleready | 1015 A St | Tacoma, WA 98402 | | | | First Class Mail |
| Peopleshare Inc | 100 Springhouse Dr, Ste 200 | Collegeville, PA 19426 | | | | First Class Mail |
| Perennial Resources | 71 Elm St | Worcester, MA 01609 | | | | First Class Mail |
| Perez Institute | 600 S Dixie Hwy, Ste 104 | Boca Raton, FL 33432 | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Perforce Software | | | | | MDELLECAVE@PERFORCE.COM | Email |
| Perforce Software Inc | P.o. Box 742263 | Los Angeles, Ca 90074-2263 | | | | First Class Mail |
| Perforce Software Inc | | | | | MDELLECAVE@PERFORCE.COM | Email |
| Perforce Software Inc | P.o. Box 742263 | Los Angeles, Ca 90074-2263 | | | | First Class Mail |
| Perforce Software, Inc | 400 First Ave N, Ste 400 | Minneapolis, MN 55401 | | | | First Class Mail |
| Performance Assessment Network Inc | 11590 N Meridian St | Carmel, IN 46032 | | | | First Class Mail |
| Performance Assessment Network Inc | 11590 N Meridian St, Ste 200 | Carmel, IN 46032 | | | | First Class Mail |
| Personify Health Inc | 75 Fountain St, Ste 310 | Providence, RI 02902 | | | | First Class Mail |
| Personnel - Recruiting & Staffing, LLC | 2106 33rd St, Apt C7 | Astoria, NY 11105 | | | | First Class Mail |
| Personnel Placements LLC | 621 Old Hickory Blvd, Ste A-1 | Jackson, TN 38305-2911 | | | | First Class Mail |
| Personnel Solutions & Logistics, LLC | 2106 33rd St, Apt C7 | Astoria, NY 11105 | | | | First Class Mail |
| Peter A (Pete) King | Address Redacted | | | | | First Class Mail |
| Peter Parhas | | | | | Email Redacted | Email |
| Peter Parhas | Address Redacted | | | | | First Class Mail |
| Peyton Resource Group | 14881 Quorum Dr, Ste 240 | Dallas, TX 75254 | | | | First Class Mail |
| Peyton Resource Group | 2222 S Service Rd, Ste 200 | Dallas, TX 75261 | | | | First Class Mail |
| Peyton Roberts | Address Redacted | | | | | First Class Mail |
| PF Chang's China Bistro Inc | 8377 E Hartford Dr, Ste 200 | Scottsdale, Az 85255 | | | | First Class Mail |
| Philadelphia Inquirer LLC | 100 S Independence Mall W, Ste 600 | Philadelphia, PA 19106 | | | | First Class Mail |
| Philana Ware | | | | | Email Redacted | Email |
| Philana Ware | Address Redacted | | | | | First Class Mail |
| Philip Michael Pelzman | Address Redacted | | | | | First Class Mail |
| Phillips Corp | 7390 Coca Cola Dr | Hanover, MD 21076 | | | | First Class Mail |
| Philmar Solutions, Inc | 641 Country Acres Ct | Effort, PA 18330 | | | | First Class Mail |
| Phineas M (Phin) Sprague | Address Redacted | | | | | First Class Mail |
| Phipps Houses | 902 Broadway, 13th Fl | New York, NY 10010 | | | | First Class Mail |
| Phoenix Financial Partners | 193 N Logan St | Denver, CO 80203 | | | | First Class Mail |
| Phyton Talent Advisors, LLC | 90 Broad St | New York, NY 10004 | | | | First Class Mail |
| Pieper Electric Inc | P.O. Box 88601 | Milwaukee, WI 53288-8601 | | | | First Class Mail |
| Pilot Thomas Logistics | 201 N Rupert St | Ft Worth, TX 76107 | | | | First Class Mail |
| Pincus Law Group, PLLC | 425 Rxr Plz | Uniondale, NY 11556 | | | | First Class Mail |
| Pinnacle | 83 Morse St, Unit 6b | Norwood, MA 02062 | | | | First Class Mail |
| Pinnacle Partners | 9515 Delegates Row | Indianapolis, IN 46240 | | | | First Class Mail |
| Pinnacle Software Solutions & | It Consulting | 2088 Us-130, Ste 106 | Monmouth Junction, NJ 08852 | | | First Class Mail |
| Pinnacle Technology Partners Inc | 83 Morse St, Unit 6B | Norwood, MA 02062 | | | | First Class Mail |
| Pinnacle Technology Partners, Inc | Pip Infinite Innovation | 83 Morse St, Unit 6B | Norwood, MA 02062 | | | First Class Mail |
| Pioneer Consulting Svcs, LLC | 3490 Us Highway 1, Bldg 10 | Princeton, NJ 08540 | | | | First Class Mail |
| Pioneer Data Systems Inc | 379 Thornall St Alfieri Towers, 1st Fl | Edison, NJ 08837 | | | | First Class Mail |
| pisquaretech.com | 34405 W 12 Mile Rd, Ste 123 | Farmington Hills, MI 48334 | | | | First Class Mail |
| Pisquaretech.com | 34405 W 12 Mile Rd, Ste 123 | Farmington, MI 48331 | | | | First Class Mail |
| Pisquaretech.com | 34405 W 12 Mile Rd, Ste 123 | Chelmsford, MA 01824 | | | | First Class Mail |
| Pitney Bowes Inc | | | | | grisselle.betancourt@pb.com | Email |
| Pitney Bowes Inc | Fis Lockbox Op Pitney Bowes | Los Angeles, MA 2021 | | | | First Class Mail |
| Pitney Bowes Inc | Fis Lockbox Op Pitney Bowes | P.O. Box 981039 | 10 Dan Rd, Ste 2 | Canton, MA 02021 | | First Class Mail |
| Pitney Bowes Inc | 27 Waterview Dr, 3rd Fl | Shelton, CT 06484 | | | | First Class Mail |
| Pittsburgh Post Gazette | Attn: Accounts Receivable | P.O. Box 938 | Toledo, OH 43697 | | | First Class Mail |
| Pjt Partners LP | 280 Park Ave, 17th Fl | New York, NY 10017 | | | | First Class Mail |
| Pjt Partners LP | 280 Park Avenue | New York, NY 10017 | | | | First Class Mail |
| Placements, Inc | 506 2nd Ave, Ste 1825 | Seattle, WA 98104 | | | | First Class Mail |
| Placements.Io | | | | | EVANB@PLACEMENTS.IO | Email |
| Planet Technology LLC | 800 Hillgrove Ave | Western Springs, IL 60558 | | | | First Class Mail |
| Platinum Enterprises Ltd Llc | Prince Technology Solutions | 5048D Van Dyke | Shelby Township, Mi 48317 | | | First Class Mail |
| Pleasant Holidays, LLC | 1600 Kapiolani Blvd, Ste 1690 | Honolulu, HI 96814 | | | | First Class Mail |
| Plow & Hearth | 7021 Wolftown Hood Rd | Madison, Va 22727 | | | | First Class Mail |
| PLS Staffing Solutions | 2 Bridgeview Cir, Unit 1 | Tyngsboro, MA 01879 | | | | First Class Mail |
| Pmg Worldwide Llc | | | | | AR@PMG.COM | Email |
| Pmg Worldwide Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Pmg Worldwide Llc | 2845 W 7th St | Ft Worth, Tx 76107 | | | | First Class Mail |
| Polaris Syndicate - Kris Kang | 1350 E Birch St, Ste 208-A | Brea, CA 92821 | | | | First Class Mail |
| Polly's Chiropractic | 5810 S Hwy 95,Ste 2 | Ft Mohave, AZ 86426 | | | | First Class Mail |
| Polly's Chiropractic | 5810 S Highway 95, Ste 2 | Ft Mohave, AZ 86426 | | | | First Class Mail |
| Porte Brown Llc | | | | | LCERQUA@PORTEBROWN.COM | Email |
| Porte Brown Llc | 845 Oakton St | Elk Grove Village, Il 60007 | | | | First Class Mail |
| Post & Courier LLC, The | 134 Columbus St | Charleston, SC 29403-4800 | | | | First Class Mail |
| Post Grad LLC, The | | | | | Email Redacted | Email |
| Post Grad LLC, The | Address Redacted | | | | | First Class Mail |
| Postman Inc | | | | | HELP@GETPOSTMAN.COM | Email |
| Postman Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Postman Inc | | | | | AR@POSTMAN.COM | Email |
| Postman Inc | 595 Market St, Ste 1130 | San Francisco Ca 94105, Ca 94105 | | | | First Class Mail |
| Potowmac Engineers Inc | | | | | KORPEUSA@GMAIL.COM | Email |
| Potowmac Engineers Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Potowmac Engineers Inc | Attn: Satish Korpe | 9244 E Hampton Dr, Ste 615 | Capitol Heights, Md 20743 | | | First Class Mail |
| Potter Anderson & Corroon LLP | | | | | mkotsiras@potteranderson.com | Email |
| Potter Anderson & Corroon LLP | | | | | astulman@potteranderson.com | Email |
| Potter Anderson & Corroon LLP | | | | | csamis@potteranderson.com | Email |
| Potter Anderson & Corroon LLP | Attn: Christopher M Samis/Aaron H Stulman | Attn: Maria Kotsiras | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | | First Class Mail |
| Power Labor | 206 W Main St, Ste 106 | Round Rock, TX 78664 | | | | First Class Mail |
| Power Labor | 6320 Lamar Ave, Ste 210 | Mission, TX 66202 | | | | First Class Mail |
| Power Personnel | 2 N Market St, Ste 410 | San Jose, Ca 95113 | | | | First Class Mail |
| Pradeep Kaushal | | | | | Email Redacted | Email |
| Pradeep Kaushal | Address Redacted | | | | | First Class Mail |
| Prasanthreddy Arikatla | Address Redacted | | | | | First Class Mail |
| Precise Personnel | 2781 W Macarthur Blvd, Ste B176 | Santa Ana, CA 92704 | | | | First Class Mail |
| Precisely | | | | | ACCOUNTRECEIVABLE@PRECISELY.COM | Email |
| Precisely | P.o. Box 911304 | Dallas, Tx 75391-1304 | | | | First Class Mail |
| Precisely Software Inc | 1700 District Ave, Ste 300 | Burlington, MA 01803 | | | | First Class Mail |
| Precisely Software Inc | P.O. Box 911304 | Dallas, TX 75391-1304 | | | | First Class Mail |
| Precisely Software Incorporated | | | | | ACCOUNTRECEIVABLE@PRECISELY.COM | Email |
| Precisely Software Incorporated | P.O. Box 911304 | Dallas, TX 75391-1304 | | | | First Class Mail |
| Predictive Index LLC | P.O. Box 675320 | Detroit, MI 48267-5320 | | | | First Class Mail |
| Preferred Therapy Solutions LLC | 850 Silas Deane Hwy, 2nd Fl | Wethersfield, CT 06109 | | | | First Class Mail |
| Premier Nursing Svcs, Inc | 444 W Ocean Blvd, Ste 1050 | Long Beach, CA 90802 | | | | First Class Mail |
| Premier Placements | 10225 SW 49th Pl | Cooper City, FL 33328 | | | | First Class Mail |
| Premier Staffing | 4521 Quail Lakes Dr | Stockton, CA 95207 | | | | First Class Mail |
| Premium Retail Services | 618 Spirit Dr, Ste 200 | Chesterfield, MO 63005 | | | | First Class Mail |
| Premium Retail Svcs | 618 Spirit Dr, Ste 200 | Chesterfield, MO 63005-1258 | | | | First Class Mail |
| Premium Waters | 2100 Summer St, Ste 200 | Minneapolis, MN 55413 | | | | First Class Mail |
| Premium Waters | 7810 NW 100th St | Kansas City, MO 64153 | | | | First Class Mail |
| Premium Waters, Inc | 2100 Summer St NE, Ste 200 | Minneapolis, MN 55413 | | | | First Class Mail |
| Presidio | 1 Penn Plz, Ste 4421 | New York, NY 10119 | | | | First Class Mail |
| Presidio Networked Solutions | P.o. Box 822169 | Philadelphia, Pa 19182 2169 | | | | First Class Mail |
| Presidio Networked Solutions | P.O. Box 822169 | Tampa, PA 19182 2169 | | | | First Class Mail |
| Presidio Networked Solutions Inc | P.O. Box 822169 | Philadelphia, PA 19182-2169 | | | | First Class Mail |
| Presidio Networked Solutions Llc | 3340 Peachtree Rd, Ste 2700 | Atlanta, GA 30326 | | | | First Class Mail |
| Presidio Networked Solutions Llc | P.o. Box 822169 | Philadelphia, Pa 19182 2169 | | | | First Class Mail |
| Presidio, Inc | 1 Penn Plz, Ste 2832 | New York, NY 10119 | | | | First Class Mail |
| Presidio, Inc | 1 Penn Plz, Ste 4421 | New York, NY 10119 | | | | First Class Mail |
| Prestige Staffing, LLC | 8010 Roswell Rd, Ste 330 | Atlanta, GA 30350 | | | | First Class Mail |
| Prestige Technical Svcs, Inc | 7908 Cincinnati Dayton Rd | W Chester, OH 45069 | | | | First Class Mail |
| Preston Mills | Address Redacted | | | | | First Class Mail |
| PricewaterhouseCoopers LLP | | | | | us_accounts_receivable@pwc.com | Email |
| PricewaterhouseCoopers LLP | | | | | thalia.cody@pwc.com | Email |
| PricewaterhouseCoopers LLP | | | | | jill.bienstock@pwc.com | Email |
| PricewaterhouseCoopers LLP | 4040 W Boy Scout Blvd | Tampa, FL 33607 | | | | First Class Mail |
| PricewaterhouseCoopers LLP | P.O. Box 952282 | Dallas, TX 75395 | | | | First Class Mail |
| PricewaterhouseCoopers LLP | Attn: Thalia Cody, Director | 300 Madison Ave | New York, NY 10017 | | | First Class Mail |
| PricewaterhouseCoopers LLP | Attn: Jill Bienstock, Senior Managing Director | 400 Campus Dr | Florham Park, NJ 07932 | | | First Class Mail |
| Pridestaff | 7535 N Palm Ave, Ste 101 | Fresno, CA 93711 | | | | First Class Mail |
| Prime Physicians | 2800 Pierce St, Ste 414 | Sioux City, IA 51104 | | | | First Class Mail |
| Prime Source | 1853 Chicago Ave | Penn Valley, CA 95946 | | | | First Class Mail |
| Prime Wheel Corp | 17705 S Main St | Gardena, CA 90248 | | | | First Class Mail |
| Primerica | 1855 Chicago Ave | Riverside, CA 92507 | | | | First Class Mail |
| Primerica | 2916 Syene Rd | Madison, WI 53713 | | | | First Class Mail |
| Primerica - Byer & Associates | 110 S 3rd St, Ste 204 | St Clair, MI 48079 | | | | First Class Mail |
| Primerica – Kalamazoo, MI | 950 N 10th St, Ste 100 | Kalamazoo, MI 49009 | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Primerica – Valerie Finn | 3001 W Big Beaver Rd, Ste 120 | Troy, MI 48084 | | | | First Class Mail |
| Primerica- Dave Krivsky | 1641 S Milford Rd, Ste A-101 | Highland, MI 48357 | | | | First Class Mail |
| Primerica Financial Svcs | 3001 W Big Beaver Rd, Ste 120 | Troy, MI 48084 | | | | First Class Mail |
| Primerica Life Ins Co | 1934 Old Gallows Rd, Ste 350 | Vienna, VA 22182 | | | | First Class Mail |
| Primerica Life Ins Co | 1934 Old Gallows Rd, Ste 350 | Vienna, VA 22182 | | | | First Class Mail |
| Primerica Life Insurance Co | 1934 Old Gallows Rd, Ste 350 | Vienna, VA 22182 | | | | First Class Mail |
| Primetals Technologies | 123 No Name St | Chicago, IL 60601 | | | | First Class Mail |
| Primetals Technologies | 5895 Windward Pkwy, Ste 200 | Alpharetta, GA 30005 | | | | First Class Mail |
| Primex Plastics | 1235 N F St | Richmond, IN 47374 | | | | First Class Mail |
| Prince Technology | 50480 Van Dyke Ave | Shelby Township, MI 48317-1358 | | | | First Class Mail |
| Princess Dental Staffing | 8575 E Princess Dr, Ste 101 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Print Technology Solutions (Pts) | 1382 Valcencia Ave, Ste B | Tustin, CA 92780 | | | | First Class Mail |
| Priority Staffing Svcs | 400 N Cir Dr, Ste 103 | Norfolk, VA 23502 | | | | First Class Mail |
| Priya Agarwal | Address Redacted | | | | | First Class Mail |
| Proact Recruitment, Inc | 3140 Neil Armstrong Blvd, Ste 323 | St Paul, MN 55121 | | | | First Class Mail |
| Proactive Worldwide Inc | 10 N Martingale Rd, Ste 400 | Schaumburg, IL 60173 | | | | First Class Mail |
| Prodware Solutions | 1661 Rt 22 W, Ste 206 | Bound Brook, NJ 08805 | | | | First Class Mail |
| Professional Career Solutions | 11001 Bremerton Ct | New Port Richey, FL 34654 | | | | First Class Mail |
| Professional Diversity Network Inc | 55 E Monroe St, Ste 2120 | Chicago, IL 60603 | | | | First Class Mail |
| Professional Sports Publications Inc | 303 Merrick Rd, Ste 200 | Lynbrook, NY 11563 | | | | First Class Mail |
| Professional Staffing Svcs | 600 Spring Hill Rd | Carol Stream, IL 60188 | | | | First Class Mail |
| Professional Staffing Svcs | 7370 College Pkwy, Ste 306 | Ft Myers, FL 33907 | | | | First Class Mail |
| Progress Software | P.o. Box 84-5828 | Boston, Ma 02284 5828 | | | | First Class Mail |
| Progress Software Corp | P.o. Box 84-5828 | Boston, Ma 02284 5828 | | | | First Class Mail |
| Progress Software Corp (Ipswitch) | 15 Wayside Rd, 4th Fl | Burlington, MA 01803 | | | | First Class Mail |
| Progressive Retail Svcs | P.O. Box 144 | Bakersville, NC 28705 | | | | First Class Mail |
| Progresss Software Corp | | | | | accountsreceivable@progress.com | Email |
| Progress Software Corp | P.o. Box 84-5828 | Boston, Ma 02284 5828 | | | | First Class Mail |
| Prokatcher | 1766 Baxley Pine | Suwanee, GA 30024 | | | | First Class Mail |
| Promed Staffing Resources | 100 W 33rd St, Ste 1019 | New York, NY 10001 | | | | First Class Mail |
| Promotion In Motion, Inc | 500 Pierce St | Somerset, NJ 08873 | | | | First Class Mail |
| Proskauer Rose, LLP | | | | | dhillman@proskauer.com | Email |
| Proskauer Rose, LLP | | | | | dmarker@proskauer.com | Email |
| Proskauer Rose, LLP | 11 Times Sq | New York, NY 60602 | | | | First Class Mail |
| Prosoft Dba Number8 | P.O. Box 772353 | Detroit, MI 48277 | | | | First Class Mail |
| Prosoft dba Number8 | P.O. Box 772353 | Paddington Central, MI 48277 | | | | First Class Mail |
| Prosperity Financial & Ins Advisors LLC | 5012 Yorkshire Rd | Parma, OH 44134 | | | | First Class Mail |
| Proven-Patterns.com | 1267 Casa Marcia Pl | Fremont, CA 94539 | | | | First Class Mail |
| Provisions Tech | 10228 E NW Hwy 455 | Dallas, TX 75238 | | | | First Class Mail |
| Prudential Insurance Co America | P.O. Box 101241 | Atlanta, GA 30392-1241 | | | | First Class Mail |
| Pret Svcs | 1835 Market St, Ste 900 | Philadelphia, PA 19103 | | | | First Class Mail |
| Psg Global Solutions | 4423 Glencoe Ave, Ste B113 | Marina del Rey, CA 90292 | | | | First Class Mail |
| Psg Global Solutions | 4551 Glencoe Ave, Ste 250 | Marina Del Rey, CA 90292 | | | | First Class Mail |
| Psimapse Technology Ltd | Fao: Sylvia Jones | 1063 A Serpentine Ln | Pleasanton, Ca 94566 | | | First Class Mail |
| Psis Consulting | 16 Half Penny Ct | Sugar Land, TX 77479 | | | | First Class Mail |
| Psychology Svcs of Alaska | 3909 Arctic Blvd, Ste 104 | Anchorage, AK 99503 | | | | First Class Mail |
| Ptholdings, LLC | 27766 Network Pl | Lockbox 27766 | Chicago, IL 60673-1277 | | | First Class Mail |
| Public Safety Benefit Assoc | 13155 Noel Rd, Ste 900 | Dallas, TX 75240 | | | | First Class Mail |
| Publish Press | 6635 Pirate Perch Trl | Lakewood Ranch, FL 34202 | | | | First Class Mail |
| Publish Press | P.o. Box 110264 | Bradenton, Fl 34211 | | | | First Class Mail |
| Publishpress LLC | P.O. Box 110264 | Bradenton, FL 34211 | | | | First Class Mail |
| Puckett Machinery | P.O. Box 321033 | Flowood, MS 39232 | | | | First Class Mail |
| Puckett Machinery | P.O. Box 34796 | Charlotte, NC 28234 | | | | First Class Mail |
| Pulvarthi Group LLC | 1133 Stonecrest Blvd, Ste 103 | Fl Mill, SC 29708 | | | | First Class Mail |
| Pure IP California, LLC | | | | | paul.siliceo@pure-ip.com | Email |
| Pure IP California, LLC | | | | | afritzges@bcmone.com | Email |
| Pure IP California, LLC | Attn: Paul Siliceo | 89, 5th Fl, Albert Embankment | London, SE 1 7TP | United Kingdom | | First Class Mail |
| Pure IP California, LLC | Attn: Alyson Fritzges | 751 Arbor Way, Ste 150 | Blue Bell, PA 19422 | | | First Class Mail |
| Pure Ip US LLC | 388 Market St, Ste 960 | San Francisco, CA 94111 | | | | First Class Mail |
| PWC US Tax LLP | | | | | robert.a.jensen@pwc.com | Email |
| PWC US Tax LLP | Attn: Robert Jensen | 4040 W Boy Scout Blvd | Tampa, FL 33607 | | | First Class Mail |
| Pwc Us Tax LLP | 4040 W Boy Scout Blvd | Boston, FL 33607 | | | | First Class Mail |
| Pyramid Consulting, Inc | 110 W 40th St, 8th Fl | New York, NY 10018 | | | | First Class Mail |
| Pyramid, Inc | 3060 Kimball Bridge Rd, Ste 200 | Alpharetta, GA 30022 | | | | First Class Mail |
| Python Tek | 2804 Stirrup Cv | Austin, TX 78759 | | | | First Class Mail |
| Q1 Technologies, Inc | 750 Shoreline Dr | Aurora, IL 60504 | | | | First Class Mail |
| Q1 Technologies, Inc | 750 Shoreline Dr | Naperville, IL 60564 | | | | First Class Mail |
| Qems Inc | 200 Interconnect Dr | Rock Hill, SC 29730 | | | | First Class Mail |
| Qjp Legacy Inc | 1701 Fall Hill Ave | Fredericksburg, VA 22401 | | | | First Class Mail |
| Q79 Software | 2731 Beverly Dr | Aurora, IL 60502 | | | | First Class Mail |
| Qts | 12851 Foster St | Overland Park, KS 66213 | | | | First Class Mail |
| Qualitesoft Inc | 655-666 Burrard St | Vancouver, BC V6C 3L3 | Canada | | | First Class Mail |
| Quality Equipment | 2214 N Main St | Fuquay Varina, NC 27526 | | | | First Class Mail |
| Quality People Today | 33 4th St N, Ste 200A | St Petersburg, FL 33701 | | | | First Class Mail |
| Quality Technology Services | PO Box 74604 | Cleveland, OH 44194-4487 | | | | First Class Mail |
| Quality Technology Svcs | P.O. Box 74604 | Cleveland, OH 44194-4487 | | | | First Class Mail |
| Quality Technology Svcs | P.O. Box 74604 | Brookline, OH 44194-4487 | | | | First Class Mail |
| Quality Technology Svcs Suwanee Ii, LLC | | | | | billing@qualitytech.com | Email |
| Quality Technology Svcs Suwanee Ii, LLC | P.O. Box 74604 | Cleveland, OH 44194-4487 | | | | First Class Mail |
| Quantaleap Inc | 3020 Bernal Ave, Ste 110-405 | Pleasanton, CA 94566 | | | | First Class Mail |
| Queensland Technology LLC | 1111 N Orange St 800 | Orlando, FL 32801 | | | | First Class Mail |
| Quest Software Inc | P.O. Box 731381 | Dallas, TX 75373-1381 | | | | First Class Mail |
| Quest Software Inc | 20 Enterprise, Ste 100 | Aliso Viejo, CA 92656 | | | | First Class Mail |
| QuestPro Consultants | 17300 Preston Rd, Ste 350 | Dallas, TX 75252 | | | | First Class Mail |
| Quickstartcom, Inc | 13801 N Mo-Pac, Ste 100 | Austin, TX 78727 | | | | First Class Mail |
| Quinarro Brown | Address Redacted | | | | | First Class Mail |
| Quirk Creative | 55 Broadway, 3rd Fl | New York, NY 10006 | | | | First Class Mail |
| Quirk Creative LLC | | | | | MERYL@QUIRKCREATIVE.COM | Email |
| Quirk Creative LLC | 55 Broadway 3rd Flr | New York, NY 10006 | | | | First Class Mail |
| Quirk Creative LLC | 55 Broadway, 3rd Fl | New York, NY 10006 | | | | First Class Mail |
| Quivet Consulting | 94 Woodview Dr | Brewster, Ma 02631 | | | | First Class Mail |
| R & W Group | 2316 Tanglewale Dr | Vienna, VA 22181 | | | | First Class Mail |
| R J S Associates Inc | 10 Columbus Blvd | Hartford, CT 06106 | | | | First Class Mail |
| R Legacy Staffing | 13016 73rd Ave Court E | Puyallup, WA 98373 | | | | First Class Mail |
| Rachael H Keep | Address Redacted | | | | | First Class Mail |
| Rachel Cohen | Address Redacted | | | | | First Class Mail |
| Rachel Nostrant Media LLC | Address Redacted | | | | | First Class Mail |
| Rachna Zaveri | Address Redacted | | | | | First Class Mail |
| Rackspace | Rackspace Ltd | P.o. Box 730759 | Dallas, TX 75373-0759 | | | First Class Mail |
| Rackspace Managed Hosting | Rackspace Ltd | P.O. Box 730759 | Dallas, TX 75373-0759 | | | First Class Mail |
| Rackspace US Inc | | | | | kbuck@mccarter.com | Email |
| Rackspace US Inc | | | | | jtesta@mccarter.com | Email |
| Rackspace US Inc | | | | | cbotsch@mccarter.com | Email |
| Rackspace US Inc | | | | | Bob.bruner@nortonrosefulbright.com | Email |
| Rackspace US Inc | c/o McCarter & English, LLP | Attn: Kate Roggio Buck, Esq | 405 N King St, 8th Fl | Wilmington, DE 19801 | | First Class Mail |
| Rackspace US Inc | c/o McCarter & English, LLP | Attn: Jeffrey Testa, Esq | 4 Gateway Ctr | 100 Mulberry St | Newark, NJ 07102 | First Class Mail |
| Rackspace US Inc | c/o McCarter & English, LLP | Attn: Chelsea A Botsch, Esq | 405 N King St, 8th Fl | Wilmington, DE 19801 | | First Class Mail |
| Rackspace US Inc | c/o Norton Rose Fulbright US LLP | Attn: Bob Bruner, Esq | 1550 Lamar St, Ste 2000 | Houston, TX 77010 | | First Class Mail |
| Rackspace US Inc | 1 Fanatical Pl | Blue Bell, TX 78218 | | | | First Class Mail |
| Rackspace Us, Inc | 1 Fanatical Pl | Windcrest, TX 78218 | | | | First Class Mail |
| Radancy - Parent | 399 N 3rd St | Campbell, CA 95008 | | | | First Class Mail |
| Radiant Systems | 107 Corporate Blvd, Ste B | S Plainfield, NJ 07080 | | | | First Class Mail |
| Radiant Systems | 1078 Corporate Blvd | S Plainfield, NJ 07080 | | | | First Class Mail |
| Radixsol | 577 E Marcello Ave | Mtn House, CA 95391 | | | | First Class Mail |
| Rahul Kumar | | | | | Email Redacted | Email |
| Rahul Kumar | Address Redacted | | | | | First Class Mail |
| Ramya Sridhar | Address Redacted | | | | | First Class Mail |
| Randstad | | | | | SRAVANTHI.ATHIKARI@RANDSTADUSA.COM | Email |
| Randstad | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Randstad | | | | | AR.SUPPORT@RANDSTADUSA.COM | Email |
| Randstad | P.o. Box 2084 | Carol Stream, Il 60132-2084 | | | | First Class Mail |
| Randstad | 6510 Olde Ferry Landing | Chattanooga, TN 37421 | | | | First Class Mail |
| Randstad / Amazon | | | | | SRAVANTHI.ATHIKARI@RANDSTADUSA.COM | Email |
| Randstad / Amazon | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Randstad / Amazon | | | | | AR.SUPPORT@RANDSTADUSA.COM | Email |
| Randstad / Amazon | P.o. Box 2084 | Carol Stream, Il 60132-2084 | | | | First Class Mail |
| Randstad MWW Inc | | | | | rdehney@morrisnichols.com | Email |
| Randstad MWW Inc | | | | | pbaldwin@jonesday.com | Email |
| Randstad MWW Inc | | | | | dmerrett@jonesday.com | Email |
| Randstad MWW Inc | | | | | ceblack@jonesday.com | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Randstad MWW Inc | c/o Morris, Nichols, Arsht & Tunnel LLP | Attn: Robert J Dehney, Sr No 3578 | 1201 N Market St, 16th Fl | Wilmington, DE 19801 | | First Class Mail |
| Randstad MWW Inc | c/o Jones Day | Attn: Patrick S Baldwin | 1221 Peachtree St NE, Ste 400 | Atlanta, GA 30361 | | First Class Mail |
| Randstad MWW Inc | c/o Jones Day | Attn: Daniel J Merrett | 1221 Peachtree St NE, Ste 400 | Atlanta, GA 30361 | | First Class Mail |
| Randstad MWW Inc | c/o Jones Day | Attn: Carl E Black | North Point | 901 Lakeside Ave | Cleveland, OH 44114-1190 | First Class Mail |
| Randstad Mww Inc | 1 Overton Park | 3625 Cumberland Blvd, Ste 500 | Atlanta, GA 30339 | | | First Class Mail |
| Randstad MWW Solutions Inc | | | | | rdehney@mornisnichols.com | Email |
| Randstad MWW Solutions Inc | | | | | pbaldwin@jonesday.com | Email |
| Randstad MWW Solutions Inc | | | | | fiona.van.lede@randstad.com | Email |
| Randstad MWW Solutions Inc | | | | | dmerrett@jonesday.com | Email |
| Randstad MWW Solutions Inc | | | | | ceblack@jonesday.com | Email |
| Randstad MWW Solutions Inc | c/o Morris, Nichols, Arsht & Tunnel LLP | Attn: Robert J Dehney, Sr No 3578 | 1201 N Market St, 16th Fl | Wilmington, DE 19801 | | First Class Mail |
| Randstad MWW Solutions Inc | c/o Jones Day | Attn: Patrick S Baldwin | 1221 Peachtree St NE, Ste 400 | Atlanta, GA 30361 | | First Class Mail |
| Randstad MWW Solutions Inc | Diemermere 25 | Diemen, NL-1112 TC | Netherlands | | | First Class Mail |
| Randstad MWW Solutions Inc | c/o Jones Day | Attn: Daniel J Merrett | 1221 Peachtree St NE, Ste 400 | Atlanta, GA 30361 | | First Class Mail |
| Randstad MWW Solutions Inc | c/o Jones Day | Attn: Carl E Black | North Point | 901 Lakeside Ave | Cleveland, OH 44114-1190 | First Class Mail |
| Randstad Mww Solutions Inc | As Collateral Agent | Diemermere 25 | Diemen, 1112 TC | Netherlands | | First Class Mail |
| Randstad North America Inc | One Overton Pkwy | Atlanta, GA 30339 | | | | First Class Mail |
| Randstad North America Inc | | | | | ANAND.THAKKAR@RANDSTADUSA.COM | Email |
| Randstad North America Inc | 3625 Cumberland Blvd, Ste 500 | Atlanta, GA 30339 | | | | First Class Mail |
| Randstad Nv | Diemermere 25 | 1112 Tc Diemen | Diemen, | Netherlands | | First Class Mail |
| Randstad NV | Diemermere 25 Diemen | Amsterdam, NL 1100 AP | Netherlands | | | First Class Mail |
| Randstad Offshore Svcs Private Ltd | | | | | SANKAR.V@RANDSTAD.IN | Email |
| Randstad Offshore Svcs Private Ltd | No 1-8-359 To 363, 8th Flr | Centre Pt Bldg Huda Ln SP Rd | Secunderabad, Telengana, India, 500003 | India | | First Class Mail |
| Randstad Pty Ltd | 83 Clarence St, Level 9 | Sydney, NSW 2000 | Australia | | | First Class Mail |
| Randstad Pty Ltd | Level 9, 83 Clarence St | Sydney, NSW 2000 | Australia | | | First Class Mail |
| Randstad Risesmart | | | | | CMEELER@RISESMART.COM | Email |
| Randstad Risesmart | P.o. Box 74008804 | Chicago, Il 60674-8804 | | | | First Class Mail |
| Randstad Solutions Inc | 3333 Cote Vertus S-500 | St Laurent, QC H4R 2N1 | Canada | | | First Class Mail |
| Rapid7 LLC | Lock Box | P.O. Box 347377 | Pittsburgh, PA 15251-4377 | | | First Class Mail |
| Rapid7 LLC | 120 Causeway St, Ste 400 | Boston, MA 02114 | | | | First Class Mail |
| Rapid7 LLC | Attn: Monster Supplier | P.O. Box 347377 | Pittsburgh, PA 15251-4377 | | | First Class Mail |
| Rapidcrew Solutions Inc | 8 The Green, Ste R | Dover, DE 19901 | | | | First Class Mail |
| Rashma L Smith | Address Redacted | | | | | First Class Mail |
| Raslam Samsudin | | | | | Email Redacted | Email |
| Raslam Samsudin | Address Redacted | | | | | First Class Mail |
| Rauch-Milliken Int'L | P.O. Box 8390 | Metairie, LA 70011-8390 | | | | First Class Mail |
| Ravi K Jakkilinki | Address Redacted | | | | | First Class Mail |
| Ray-O Media Pte Ltd | 23 Compassvale Rd 01-24 | Singapore, 541217 | Singapore | | | First Class Mail |
| Ray-O Media Pte Ltd | 23 Compassvale Rd, Ste 01-24 | Singapore, 541217 | Singapore | | | First Class Mail |
| Raymond Search Group | A 197M Boston Post Rd W, Ste 321 | Marlborough, MA 01752 | | | | First Class Mail |
| Raymond Zaniewski | | | | | Email Redacted | Email |
| Raymond Zaniewski | Address Redacted | | | | | First Class Mail |
| Razor Marketing | 126 W Fir St | San Diego, CA 92101 | | | | First Class Mail |
| Razor New York | 375 Hudson St | New York, NY 10014 | | | | First Class Mail |
| Rc Brayshaw & Co Llc | | | | | JFREITAS@RCBRAYSHAW.COM | Email |
| Rc Brayshaw & Co Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Rc Brayshaw & Co Llc | P.o. Box 91 | Warner, Nh 03278 | | | | First Class Mail |
| Rci | 112 Intracoastal Pointe Dr | Jupiter, FL 33477 | | | | First Class Mail |
| Rci | 6671 W Indiantown Rd | Jupiter, FL 33458 | | | | First Class Mail |
| RDS Engineering | 70 Michigan Ave W, Ste 420 | Battle Creek, MI 49017 | | | | First Class Mail |
| Rds Engineering | 70 W Michigan Ave, Ste 420 | Battle Creek, MI 49017 | | | | First Class Mail |
| Reachdesk Ltd | | | | | billing@reachdesk.com | Email |
| Reachdesk Ltd | 86-90 Paul St, Ec2A 4NE | London | United Kingdom | | | First Class Mail |
| Reading Eagle | 390 Eagleview Blvd | Exton, PA 19341 | | | | First Class Mail |
| Real Estate Personnel | 5400 Ward St Bldg V, Ste 170 | Arvada, CO 80002 | | | | First Class Mail |
| RealManage | 6400 International Pkwy, Ste 1000 | Plano, TX 75093 | | | | First Class Mail |
| Realstreet | 2500 Wallington Way, Ste 208 | Marriottsville, MD 21104 | | | | First Class Mail |
| Rebecca Alwine | Address Redacted | | | | | First Class Mail |
| Rebecca Hillary Kheel | Address Redacted | | | | | First Class Mail |
| Recruit.Net Ltd | | | | | MANECK@RECRUIT.NET | Email |
| Recruit.Net Ltd | 7th Flr 8Qre 8 Queens Rd E | Wan Chai | Hong Kong | | | First Class Mail |
| Recruit22 | 1309 Coffeen Ave, Ste 1200 | Sheridan, WY 82801 | | | | First Class Mail |
| Recruiters United | 20033 Detroit Rd, Ste 300 | Rocky River, Oh 44116-2400 | | | | First Class Mail |
| Recruitics Inc | | | | | billing@recrutics.com | Email |
| Recruitics Inc | | | | | info@recrutics.com | Email |
| Recruitics Inc | Attn: Kayla Sorice | P.O. Box 21425 | New York, NY 10087-1425 | | | First Class Mail |
| Recruitics Inc | Attn: Kayla Sorice | 230 East Ave, Ste 101 | Norwalk, CT 06855 | | | First Class Mail |
| Recruitics Inc | P.O. Box 21425 | New York, NY 10087-1425 | | | | First Class Mail |
| Recruitics Inc | P.O. Box 21425 | Toronto, NY 10087 1425 | | | | First Class Mail |
| Recruitics Inc | P.O. Box 21425 | New York, NY 10087 1425 | | | | First Class Mail |
| Recruitics LLC | 40 Danbury Rd | Wilton, CT 06897 | | | | First Class Mail |
| Recruitics, LLC | | | | | kayla@recruitics.com | Email |
| Recruitics, LLC | 268 Post Rd, Unit 200, PMB 598895 | Fairfield, CT 06824-6220 | | | | First Class Mail |
| Recruiting Source Int'L | 21414 Julie Marie Ln, Ste 2301 | Katy, TX 77449 | | | | First Class Mail |
| Recruiting.Com LLC | Address Redacted | | | | Email Redacted | Email |
| Recruiting.Com LLC | Address Redacted | | | | | First Class Mail |
| Recruitment Media Advisors | | | | | CHRIS@RECRUITMENTMEDIAADVISORS.COM | Email |
| Recruitment Media Advisors | 2971 Collard Rd | Arlington, TX 76017 | | | | First Class Mail |
| Red Atlas Associates Inc | 325 N St Paul St, Ste 3100 | Dallas, TX 75201 | | | | First Class Mail |
| Red Cedar | | | | | BUD.COOL@MTEAUTHORITY.COM | Email |
| Red Cedar | 2115, Stephens Pl, Ste 310 | New Braunfels, Tx 78130 | | | | First Class Mail |
| Red Cedar Tg-Mte LLC | | | | | BUD.COOL@MTEAUTHORITY.COM | Email |
| Red Cedar TG-MTE LLC | 2115 Stephens Pl, Ste 310 | New Braunfels, TX 78130 | | | | First Class Mail |
| Red Cedar TG-MTE LLC | 1728 Corporate Crossing, Ste 1 | OFallon, IL 62269 | | | randy.muennink@redcedartg.com | Email |
| Red Label Enterprises, Inc | 9638 Topanga Canyon Pl | Los Angeles, CA 90004 | | | | First Class Mail |
| Red Rock Horizon | 11405 Gravitation Dr | Las Vegas, NV 89135 | | | | First Class Mail |
| Redacted Name | | | | | Email Redacted | Email |
| Redacted Name | Address Redacted | | | | | First Class Mail |
| Redacted Name | Address Redacted | | | | | First Class Mail |
| Redacted Name | Address Redacted | | | | | First Class Mail |
| Redacted Name | Address Redacted | | | | | First Class Mail |
| Reddit Inc | | | | | DANIEL.MIKOS@REDDIT.COM | Email |
| Reddit Inc | P.O. Box 204387 | Dallas, TX 75320-4387 | | | | First Class Mail |
| Reed Smith LLP | 225 Fifth Avenue | Pittsburgh, PA 15222 | | | | First Class Mail |
| Reed Smith LLP | 1 Blossom Yard | London, E1 6RS | United Kingdom | | | First Class Mail |
| Reed Smith LLP-UK | | | | | remittanceadvicelondon@reedsmith.com | Email |
| Reed Smith LLP-UK | The Broadgate Tower | 20 Primrose St | London, EC2A 2RS | United Kingdom | | First Class Mail |
| Reed Smith, LLP | | | | | gwright@reedsmith.com | Email |
| Reed Smith, LLP | 20 Stanwix St, Ste 1200 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Regents of The University of California | 5443 Fremontia Ln | Oakland, CA 94607 | | | | First Class Mail |
| Regina Leclercq | | | | | Email Redacted | Email |
| Regina Leclercq | Address Redacted | | | | | First Class Mail |
| Regina R Leclercq | Address Redacted | | | | | First Class Mail |
| Regus | P.O. Box 842456 | Dallas, TX 75284-2456 | | | | First Class Mail |
| Regus Management Group LLC | P.O. Box 842456 | Dallas, TX 75284-2456 | | | | First Class Mail |
| Reh Holdings, Inc | 150 S Sumner St | York, PA 17404 | | | | First Class Mail |
| Reilly Davis | | | | | Email Redacted | Email |
| Reilly Davis | Address Redacted | | | | | First Class Mail |
| Rejuvenated Income LLC | 644 Drury Ln | Clover, SC 29710 | | | | First Class Mail |
| Rekruiters | 11211 Katy Fwy, Ste 600 | Houston, TX 77079 | | | | First Class Mail |
| Relevante, Inc | 1000 Westlakes Dr, Ste 130 | Berwyn, PA 19312 | | | | First Class Mail |
| Reliastaff Solutions | 5723 Morrow Rd | Nashville, TN 37209 | | | | First Class Mail |
| Remus Global | | | | | HARNIT@REMUSGLOBAL.CO.IN | Email |
| Remus Global | Unit A-53 Silver Astra 5th Fl | J B Nagar Above Pmc Bank | Mumbai, 400059 | India | | First Class Mail |
| Remx Llc | | | | | WILLIAM.KETTLE@EMPLOYBRIDGE.COM | Email |
| Remx Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Remx Llc | | | | | AR@EMPLOYBRIDGE.COM | Email |
| Rencata | 201 E Sandpointe Ave | Santa Ana, CA 92707 | | | | First Class Mail |
| Rencata | 5420 Summerwood Ln | Yorba Linda, CA 92886 | | | | First Class Mail |
| Renee Purner | Address Redacted | | | | | First Class Mail |
| Rene Smithkors | Address Redacted | | | | | First Class Mail |
| Rescuestat Llc | | | | | ACCOUNTING@STATPADS.COM | Email |
| Rescuestat Llc | 3597 E Monarch Sky Ln, Ste 200 | Meridian, Id 83646 | | | | First Class Mail |
| Reset Public Affairs LLC | | | | | EANFINSON@NORTHERNVA.FINANCE | Email |
| Resolution Technologies, Inc | 5775 Peachtree Dunwoody Rd NE, Ste C175 | Atlanta, GA 30342 | | | | First Class Mail |
| Resource Logistics, Inc | 39 Milltown Rd | E Brunswick, NJ 08816 | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Resource Logistics, Inc | 505 Thornall St, Ste 400 | Edison, NJ 08837 | | | | First Class Mail |
| Resourcesoft Inc | 33 Boston Post Rd W, Ste 230 | Marlborough, MA 01752 | | | | First Class Mail |
| Responsive Data | 3514 N Power Rd, Ste 115 | Mesa, AZ 85215 | | | | First Class Mail |
| Restaurantfurniture Co | 709 Deer Trl Ct, Ste 32 | Loveland, OH 45140 | | | | First Class Mail |
| Re-Stream | | | | | lfletcher@re-stream.com | Email |
| Re-Stream | 124 Prospect St | Waltham, MA 02453 | | | | First Class Mail |
| Re-Stream Co | | | | | EMDRAES@RE-STREAM.COM | Email |
| Re-Stream Co | 124 Prospect St | Waltham, MA 02453 | | | | First Class Mail |
| Results Generation Group LLC | 8127 Mesa Dr | Austin, TX 78759 | | | | First Class Mail |
| Results Generation Group LLC | 8127 Mesa Dr, Ste 836-209 | Austin, TX 78759 | | | | First Class Mail |
| Resume Official | Address Redacted | | | | | First Class Mail |
| Retail Data, LLC | 11013 W Broad St | Glen Allen, VA 23060 | | | | First Class Mail |
| Retail Data, LLC | 4461 Cox Rd, Ste 100 | Glen Allen, VA 23060 | | | | First Class Mail |
| Reverie International | 5/144 Dda Flats | East Of Kailash | New Delhi, 110065 | India | | First Class Mail |
| Revival Today | 107 Patton Dr | Coraopolis, PA 15108 | | | | First Class Mail |
| Revolution Technologies Llc | | | | | JDECRISTOFORO@REVOLUTIONTECHNOLOGIES.COM | Email |
| Revolution Technologies Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Rewarding Env For Adult Living Inc | 32 Belmont Blvd | Elmont, NY 11003 | | | | First Class Mail |
| Rex Direct Net Inc | 100 Springdale Rd, A3, Ste 253 | Cherry Hill, NY 08003 | | | | First Class Mail |
| Rezult It Sourcing Solutions | 340 Seven Springs Way, Ste 700 | Brentwood, TN 37027 | | | | First Class Mail |
| Rhea Jose | Address Redacted | | | | | First Class Mail |
| Rhode Island Division of Taxation | One Capitol Hill | Providence, RI 02908-5800 | | | | First Class Mail |
| RI Dept of Revenue Div of Taxation | 1 Capitol Hill | Providence, RI 2908 | | | | First Class Mail |
| Richard Allen Inc | 41 Mohawk Dr | Norwalk, CT 06851 | | | | First Class Mail |
| Richard Dolan | | | | | Email Redacted | Email |
| Richard Dolan | Address Redacted | | | | | First Class Mail |
| Richard Gilbert Financial Svcs | 31223 Peregrine Way | Winchester, CA 92596 | | | | First Class Mail |
| Richard J Lasna | Address Redacted | | | | | First Class Mail |
| Richard P Sisk | Address Redacted | | | | | First Class Mail |
| Richard Vincent (Rick) Galzerano | Address Redacted | | | | | First Class Mail |
| Ricoh USA Inc | P.O. Box 802815 | Chicago, IL 60680-2815 | | | | First Class Mail |
| RightT Solutions LLC | 23159 Linwood Manor Pl | Ashburn, VA 20148 | | | | First Class Mail |
| RightStaff, Inc | 6060 N Central Expy, Ste 222 | Dallas, TX 75206 | | | | First Class Mail |
| Rinchem Co Inc | 5131 Masthead St NE | Albuquerque, NM 87109 | | | | First Class Mail |
| Rincon Research Corp | 101 N Wilmot Rd | Tucson, AZ 85711 | | | | First Class Mail |
| Ripple | 1345 Seaboard Industrial Blvd Nw | Atlanta, Ga 30318 | | | | First Class Mail |
| Ripple It | 1345 Seaboard Industrial Blvd Nw | Atlanta, Ga 30318 | | | | First Class Mail |
| Rise Baking Co Inc | | | | | RBC.AP@RISEBAKINGCOMPANY.COM | Email |
| Rise Baking Co Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Rise Baking Co Inc | 828 Kasota Ave Se | Minneapolis, Mn 55414 | | | | First Class Mail |
| Risesmart | | | | | CMEELER@RISESMART.COM | Email |
| Risesmart | P.o. Box 74008804 | Chicago, Il 60674-8804 | | | | First Class Mail |
| Risesmart Inc | | | | | CMEELER@RISESMART.COM | Email |
| Risesmart Inc | P.O. Box 74008804 | Chicago, IL 60674-8804 | | | | First Class Mail |
| Risk Specialists Companies Ins Agcy,Inc | 99 High St, 26th Fl | Boston, MA 02110-2320 | | | | First Class Mail |
| Ritika E Solution | | | | | canonshambhu@gmail.com | Email |
| Ritika E Solution | H No 34 | Kishan Nagar | Ghaziabad, | India | | First Class Mail |
| Riyad Merchant | | | | | Email Redacted | Email |
| Riyad Merchant | Address Redacted | | | | | First Class Mail |
| Rmchcsorg | 1901 Red Rock Dr | Gallup, NM 87301 | | | | First Class Mail |
| Rmg Mileage Up | K-5 10th Cross Rd | Rajamahal Villas | Karnataka, 560080 | India | | First Class Mail |
| Robert (Bob) Kelly | Address Redacted | | | | | First Class Mail |
| Robert (Rob) Calabro | Address Redacted | | | | | First Class Mail |
| Robert (Rob) Glasener | Address Redacted | | | | | First Class Mail |
| Robert E (Bob) Caceres | Address Redacted | | | | | First Class Mail |
| Robert Half Inc | 2603 Camino Ramon, Ste 100 | San Ramon, CA 94583 | | | | First Class Mail |
| Robert L (Bob) Melk | | | | | Email Redacted | Email |
| Robert L (Bob) Melk | Address Redacted | | | | | First Class Mail |
| Robert L Braman | Address Redacted | | | | | First Class Mail |
| Robert M (Rob) Pacific | Address Redacted | | | | | First Class Mail |
| Robert P Phaneuf | Address Redacted | | | | | First Class Mail |
| Robert R (Rob) Mclauchlan | Address Redacted | | | | | First Class Mail |
| Roberts (Rob) Crugnale | Address Redacted | | | | | First Class Mail |
| Robin Castro | | | | | Email Redacted | Email |
| Robin Castro | Address Redacted | | | | | First Class Mail |
| Robin H Sloan | Address Redacted | | | | | First Class Mail |
| Rochester Armored Car | 3937 Leavenworth St | Omaha, NE 68105 | | | | First Class Mail |
| Rochester Armored Car | 3937 Leavenworth St | Omaha, NE 68105-1118 | | | | First Class Mail |
| Rock N Roll U | 531 Hauppauge Blvd (Rt 111) | Hauppauge, NY 11788 | | | | First Class Mail |
| Rodasha Caprice Howard | Address Redacted | | | | | First Class Mail |
| Rodney Lavardio Starkes | Address Redacted | | | | | First Class Mail |
| Roger J Vukobratovich | Address Redacted | | | | | First Class Mail |
| Roger J Vukobratovich | Address Redacted | | | | | First Class Mail |
| Roger W Bigelow | Address Redacted | | | | | First Class Mail |
| Ronald Edwin (Ron) Harrell | Address Redacted | | | | | First Class Mail |
| Roncelli, Inc | 6471 Metro Pkwy | Sterling Heights, MI 48312 | | | | First Class Mail |
| Ros Mikesell | | | | | Email Redacted | Email |
| Ros Mikesell | Address Redacted | | | | | First Class Mail |
| Rose Int'L | 16305 Swingley Ridge Rd, Ste 350 | Chesterfield, MO 63017 | | | | First Class Mail |
| Rose Smith | | | | | Email Redacted | Email |
| Rose Smith | Address Redacted | | | | | First Class Mail |
| Rowland Investisure | 2611 Wild Larch Cir | Katy, TX 77494 | | | | First Class Mail |
| Roy A Etnyre | Address Redacted | | | | | First Class Mail |
| Royal Courier & Cargo | Shop N 3 Tomar Market | Rohillapur Village | Noida, 201301 | India | | First Class Mail |
| Royal Destination Travel | B-34 Sector-32 Institutional | Jharse Chowk | Gurgaon, 122001 | India | | First Class Mail |
| Royal United Mortgage | 10194 Crosspoint Blvd, Ste 110 | Indianapolis, IN 46256 | | | | First Class Mail |
| Roznos Enterprises Inc | Attn: Jason Roznos | 3308 52nd Ave Dr W | Bradenton, Fl 34207 | | | First Class Mail |
| RPC Co | 13465 Midway Rd, Ste 204 | Dallas, TX 75244 | | | | First Class Mail |
| RRFF Consulting | 204 Wagaraw Rd, Apt 114 | Hawthorne, NJ 07506 | | | | First Class Mail |
| Rrff Consulting | 311 Avalon Gardens Dr | Nanuet, NY 10954 | | | | First Class Mail |
| RS Solutions | 11013 W Broad St | Glen Allen, VA 23060 | | | | First Class Mail |
| Rsc Healthcare LLC | 22 Paris Ave, Ste 201 | Rockleigh, NJ 07647 | | | | First Class Mail |
| Rsc Solutions | 22 Paris Ave | Rockleigh, NJ 07647 | | | | First Class Mail |
| RSC Solutions | 22 Paris Ave, Ste 201 | Rockleigh, NJ 07647 | | | | First Class Mail |
| Rsm Uk Audit Llp | | | | | CREDITCONTROL.FINANCE@RSMUK.COM | Email |
| Rsm Uk Audit Llp | Freepost Rtht-bgba-gayk | Rsm Credit Control | Preston, Pr2 5pe | United Kingdom | | First Class Mail |
| Rsm Uk Group Llp | 25 Farringdon St | London, Ec4a 4ab | United Kingdom | | | First Class Mail |
| Rtb House Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Rtb House Inc | C/o Avitus Group Acctg Svcs Dept | P.o. Box 2506 | Billings, Mt 59103 | | | First Class Mail |
| Rtui | 1445 Langham Creek | Houston, TX 77084 | | | | First Class Mail |
| Rtui | 17015 Park Row | Houston, TX 77084 | | | | First Class Mail |
| Rueben Cooley Inc | 80 Commerce Dr | Allendale, NJ 07401 | | | | First Class Mail |
| Rule 5 Hire, Inc | 5607 New King | Troy, MI 48098 | | | | First Class Mail |
| Rural Hcm Staffing | 110 16th St, Ste | Denver, CO 80202 | | | | First Class Mail |
| Russ Hadick & Associates Inc | 77 W Elmwood Dr, Ste 100 | Dayton, OH 45459 | | | | First Class Mail |
| Rwc Consulting Group, LLC | 113 Falls Court, Ste 400 | Boerne, TX 78006 | | | | First Class Mail |
| RWC Consulting Group, LLC | 113 Falls Ct, Ste 400 | Boerne, TX 78006 | | | | First Class Mail |
| Ryan Bishop | Address Redacted | | | | | First Class Mail |
| Ryan P Boyd | Address Redacted | | | | | First Class Mail |
| Ryan Smith | | | | | Email Redacted | Email |
| Ryan Smith | Address Redacted | | | | | First Class Mail |
| Ryan Temple Cope | Address Redacted | | | | | First Class Mail |
| Ryan W Smith | Address Redacted | | | | | First Class Mail |
| Rylem | 255 South King St, Ste 800 | Seattle, WA 98104 | | | | First Class Mail |
| Rylem | 925 4th Ave, Ste 1100 | Seattle, WA 98104 | | | | First Class Mail |
| Rylem LLC | 255 S King St, Ste 800 | Seattle, WA 98104 | | | | First Class Mail |
| Ryszard Velazquez | Address Redacted | | | | | First Class Mail |
| S M Catering | | | | | smcatering9@gmail.com | Email |
| S M Catering | Plot No 25 Uma Nagar | Begumpet, Hyderabad | Telangana, 500016 | India | | First Class Mail |
| S&P Global Inc | 2542 Collection Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Saadi Daniel | | | | | Email Redacted | Email |
| Saadi Daniel | Address Redacted | | | | | First Class Mail |
| Saasee LLC | | | | | ERIC@AVIQUA.COM | Email |
| Saasee LLC | 3726 Las Vegas Blvd S, Unit 307 | Las Vegas, NV 89158 | | | | First Class Mail |
| Saba Talent | 286 Hogans Valley Way | Cary, NC 27513 | | | | First Class Mail |
| Saber Healthcare Group | 23700 Commerce Park | Beachwood, OH 44122 | | | | First Class Mail |
| Saber Healthcare Group, LLC | 23700 Commerce Park | Beachwood, OH 44122 | | | | First Class Mail |
| Sabrina Svoboda | Address Redacted | | | | | First Class Mail |
| Sadaf Ghauri | Address Redacted | | | | | First Class Mail |
| Safe Horizon | 2 Lafayette St, 3rd Fl | New York, NY 10007 | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Safe Nurse Now | 654 Market Ave N | Canton, Ohio 44721 | | | | First Class Mail |
| Safe Nurse Now | 654 Market Ave N | Canton, OH 44721 | | | | First Class Mail |
| Saffron Edge Inc | 124 Little Falls Rd, Ste 105 | Fairfield, NJ 07004 | | | | First Class Mail |
| Sage It, Inc | 3011 Internete Blvd, Ste 110 | Frisco, TX 75034 | | | | First Class Mail |
| Sage Services LLC | Address Redacted | | | | | First Class Mail |
| Sage Svcs LLC | P.O. Box 985 | Summerfield, NC 27358 | | | | First Class Mail |
| Sagebeans It & Consulting Llp | 3206 E Dupont Ave, Trlr 6 | Belle, WV 25015 | | | | First Class Mail |
| Saks Off 5th Llc | Attn: Accounts Payable/Jim Oneill | 225 Liberty St, 26th Fl | New York, Ny 10281 | | | First Class Mail |
| Salary.Com LLC | | | | | CINDY.GRAVES@SALARY.COM | Email |
| Salary.Com LLC | P.O. Box 844048 | Boston, MA 02284 | | | | First Class Mail |
| Sales Match | 30 N Gould St | Sheridan, WY 82801 | | | | First Class Mail |
| Sales Match | 30 N Gould St, Ste R | Sheridan, WY 82801 | | | | First Class Mail |
| Sales Spider Inc | 101 Duncan Mill Rd, Ste 405 | Toronto, ON M3B 1Z3 | Canada | | | First Class Mail |
| Sales Team Rpo | 1400 Old Country Rd | Westbury, NY 11590 | | | | First Class Mail |
| Salesforce | P.o. Box 203141 | Dallas, Tx 75320-3141 | | | | First Class Mail |
| Salesforce Inc | P.o. Box 203141 | Dallas, Tx 75320-3141 | | | | First Class Mail |
| Salesforce, Inc | Salesforce Tower | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | | First Class Mail |
| Salesforce, Inc. | | | | | GHECK@BBSLAW.COM | Email |
| Salesforce, Inc. | c/o Blalson, Bergen & Schwab | Attn: Lawrence Schwab, Gaye Heck | 830 Menlo Ave, Ste 201 | Menlo Park, CA 94025 | | First Class Mail |
| Salesforce, Inc. | c/o Blalson, Bergen & Schwab | Attn: Lawrence Schwab, Gaye Heck | 830 Menlo Ave, Ste 201 | Menlo, CA 94025 | | First Class Mail |
| Salesforce.Com | P.O. Box 203141 | Dallas, TX 75320-3141 | | | | First Class Mail |
| Salesforce.Com Inc | | | | | mrozow@salesforce.com | Email |
| Salesforce.Com Inc | | | | | rfarage@salesforce.com | Email |
| Salesforce.Com Inc | Attn: Randi Farage | Salesforce Tower | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | First Class Mail |
| Salesforcecom Inc | P.O. Box 203141 | Chicago, TX 75320-3141 | | | | First Class Mail |
| SalesforceCom, Inc | P.O. Box 203141 | Dallas, TX 75320-3141 | | | | First Class Mail |
| Salesloft Inc | | | | | TAYLOR.THOMPSON@SALESLOFT.COM | Email |
| Salesloft Inc | P.O. Box 736626 | Dallas, TX 75373-6626 | | | | First Class Mail |
| Sallemae Bank | 300 Continental Dr | Newark, DE 19713 | | | | First Class Mail |
| Salliemae Education Svcs, LLC | 300 Continental Dr | Newark, DE 19713 | | | | First Class Mail |
| Sally A Lyberger | Address Redacted | | | | | First Class Mail |
| Salvatore Iannuzzi | Address Redacted | | | | | First Class Mail |
| Samantha Whiting (Sam) Reed | Address Redacted | | | | | First Class Mail |
| Samurai Cowboy Entertainment Grp | | | | | JOELSEARLS@GMAIL.COM | Email |
| Samurai Cowboy Entertainment Grp | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Samurai Cowboy Entertainment Grp | 22494 Brightwood Pl | Santa Clarita, Ca 91350 | | | | First Class Mail |
| San Antonio Express News | Attn: Cashier's Office | P.O. Box 2171 | San Antonio, TX 78297 | | | First Class Mail |
| San Antonio Express News | Attn: Cashier's Office | San Antonio, TX 78297 | | | | First Class Mail |
| San Francisco Chronicle | P.o. Box 14550 | Des Moines, Ia 50306 | | | | First Class Mail |
| San Francisco Chronicle | Attn: Connie Perez | P.o. Box 2171 | San Antonio, Tx 78297 | | | First Class Mail |
| Sanitation Districts of La County | 1955 Workman Mill Rd | Whittier, CA 90601-1415 | | | | First Class Mail |
| Sanitation Districts of La County | P.O. BOX 4998 | Whittier, CA 90607 | | | | First Class Mail |
| Sankom Tech LLC | 3 Saint Georges Rd | East Brunswick, NJ 08816 | | | | First Class Mail |
| Sap America Inc | P.o. Box 734595 | Chicago, Il 60673-4595 | | | | First Class Mail |
| Sap America, Inc | | | | | FINANCEAR@SAP.COM | Email |
| Sap America, Inc | P.O. Box 734595 | Chicago, IL 60673-4595 | | | | First Class Mail |
| Sap America, Inc | 3999 W Chester Pike | Newtown Sq, PA 19073 | | | | First Class Mail |
| Sara Harty | Address Redacted | | | | Email Redacted | Email |
| Sara Harty | Address Redacted | | | | | First Class Mail |
| Sara Zukowsky | | | | | Email Redacted | Email |
| Sara Zukowsky | Address Redacted | | | | | First Class Mail |
| Sarah E Blansett | Address Redacted | | | | | First Class Mail |
| Sarah E Clark | Address Redacted | | | | | First Class Mail |
| Sarah H Hong | Address Redacted | | | | | First Class Mail |
| Sarah H Kreitman | Address Redacted | | | | | First Class Mail |
| Sarah Jean Wilson | Address Redacted | | | | | First Class Mail |
| Sarah K Hughes | Address Redacted | | | | | First Class Mail |
| Sarah Sicard | Address Redacted | | | | | First Class Mail |
| Sauce Labs Inc | | | | | JACK@SAUCELABS.COM | Email |
| Sauce Labs Inc | | | | | ar@saucelabs.com | Email |
| Sauce Labs Inc | 450 Sansome St, Ste 900 | San Francisco, CA 94111 | | | | First Class Mail |
| Sauce Labs Inc | 450 Sansome St, 9th Fl | San Francisco, CA 94111 | | | | First Class Mail |
| Saul Ewing LLP | | | | | turner.falk@saul.com | Email |
| Saul Ewing LLP | | | | | monique.disabatino@saul.com | Email |
| Saul Ewing LLP | | | | | luke.murley@saul.com | Email |
| Saul Ewing LLP | Attn: Turner N Falk | Centre Sq W | 1500 Market St, 38th Fl | Philadelphia, PA 19102 | | First Class Mail |
| Saul Ewing LLP | Attn: Monique B DiSabatino | 1201 N Market St, Ste 2300 | PO Box 1266 | Wilmington, DE 19899 | | First Class Mail |
| Saul Ewing LLP | Attn: Lucian B Murley | 1201 N Market St, Ste 2300 | PO Box 1266 | Wilmington, DE 19899 | | First Class Mail |
| Saurabh Agarwal | | | | | Email Redacted | Email |
| Saurabh Agarwal | Address Redacted | | | | | First Class Mail |
| Savant Systems Inc | | | | | HEATHER.GUSTAFSON@SAVANT.COM | Email |
| Savant Systems Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Savant Systems Inc | 45 Perseverance Way | Hyannis, Ma 02601 | | | | First Class Mail |
| Savatree | 575 Bedford Rd | Bedford Hills, NY 10507 | | | | First Class Mail |
| Savvyan Technologies | 2770 Main St, Ste 272 | Frisco, TX 75033 | | | | First Class Mail |
| Savvyan Technologies | 9829 Cliffside Dr | Irving, TX 75063 | | | | First Class Mail |
| Saxonica | 37 St Peter's Ave | Berkshire, Rg4 7dh | United Kingdom | | | First Class Mail |
| Saxonica Ltd | 37 St Peters Ave | BE RG4 7DH | United Kingdom | | | First Class Mail |
| Saxonica Ltd | 37 St Peters Ave | Reading, Berkshire RG4 7DH | United Kingdom | | | First Class Mail |
| Sba Stone Forest | 5th Fl | No 211 Yan'an Rd W | Shanghai, 200336 | China | | First Class Mail |
| Scalar Llc | | | | | kaylene.isakson@scalar.io | Email |
| Scalar Llc | P.o. Box 1031 | Draper, Ut 84020 | | | | First Class Mail |
| Scaleout Software Inc | 12725 SW Millikan Way, Ste 270 | Beaverton, OR 97005 | | | | First Class Mail |
| Scaleout Software, Inc | 1037 NE 65th St 81630 | Seattle, WA 98115 | | | | First Class Mail |
| Schaeffler Group | 308 Springhill Farm Rd | Ft Mill, SC 29715 | | | | First Class Mail |
| Scholarships 360 | 510 Meadowmont Village | Chapel Hill, NC 27517 | | | | First Class Mail |
| Scholarships360 | Attn: Brian Geiger | 510 Meadowmont Village | Chapel Hill, NC 27517 | | | First Class Mail |
| Schonherr Rechtsanwalte Gmbh | | | | | billing@schoenherr.eu | Email |
| Schonherr Rechtsanwalte Gmbh | Schottenring 19 1010 Wien | Austria | | | | First Class Mail |
| Schonherr Rechtsanwalte Gmbh | Schottenring 19 | Wien, 1010 | Austria | | | First Class Mail |
| Schulte Roth & Zabel | | | | | adam.harris@srz.com | Email |
| Schulte Roth & Zabel | Attn: Adam C Harris | 919 3rd Ave | New York, NY 10022 | | | First Class Mail |
| Schulte Roth & Zabel LLP | | | | | daniel.shustock@srz.com | Email |
| Schulte Roth & Zabel LLP | 919 Third Ave | New York, NY 10022 | | | | First Class Mail |
| Schwab Retirement Plan Services | P.O. Box 75714 | Cleveland, OH 44101-4755 | | | | First Class Mail |
| Sci | 4 Heidi Ln | Chester Springs, PA 19425 | | | | First Class Mail |
| Scott B Wells MD PC | 655 Park Ave | New York, NY 10065 | | | | First Class Mail |
| Scott D Blumsack | Address Redacted | | | | | First Class Mail |
| Scott Murdock | Address Redacted | | | | | First Class Mail |
| Scott Wilson | Address Redacted | | | | | First Class Mail |
| Scramblestaffing | 1242 SW Pine Island Rd, Ste 42 271 | Cape Coral, FL 33991 | | | | First Class Mail |
| Scramblestaffing | 1242 SW Pine Island Rd, Ste 42, Ste 271 | Cape Coral, Fl 33991 | | | | First Class Mail |
| Screamingfrog | Century House Wargrave Rd | Henley-On-Thames, Oxfordshire RG9 2LT | United Kingdom | | | First Class Mail |
| SD Fit, LLC | 1800 Airport Blvd, Ste 101 | Mobile, AL 36608 | | | | First Class Mail |
| Sdi Int'L | 2500 N Military Trl, Ste 318 | Boca Raton, FL 33431 | | | | First Class Mail |
| Sdi Int'l | 500 Pearl St | Buffalo, NY 14202 | | | | First Class Mail |
| SDI Presence LLC | 200 E Randolph St, Ste 3550 | Chicago, IL 60601 | | | | First Class Mail |
| Sdi Presence LLC | 33 W Monroe St, Ste 400 | Chicago, IL 60603 | | | | First Class Mail |
| SDK Atelier | 9100 Irvine Center Dr | SDK Atelier | Irvine, CA 92618 | | | First Class Mail |
| Seacrest Recovery Center | 5300 Atlantic Ave, Ste 400 | Delray Beach, FL 333484-8141 | | | | First Class Mail |
| Seada Hussein Adem | Address Redacted | | | | | First Class Mail |
| Sean E Williams | Address Redacted | | | | | First Class Mail |
| Sean H O'Melveny | Address Redacted | | | | | First Class Mail |
| Sean Mcguigan | | | | | Email Redacted | Email |
| Sean Mcguigan | Address Redacted | | | | | First Class Mail |
| Sean P Kelly | Address Redacted | | | | | First Class Mail |
| Sean R Penney | Address Redacted | | | | | First Class Mail |
| Search Enterprises, Inc | 3351 Cocoplum Cir | Coconut Creek, FL 33063 | | | | First Class Mail |
| Search One Inc | 2451 Mcmullen Booth Rd | Clearwater, FL 33759 | | | | First Class Mail |
| Searchignite | 28 W 23rd St 6th Flr | New York, NY 10010 | | | | First Class Mail |
| Searchpros Staffing | 1750 Howe Ave, Ste 400 | Sacramento, CA 95825 | | | | First Class Mail |
| Searls Joel | Address Redacted | | | | | First Class Mail |
| Secretary of State | Division of Corporations | Franchise Tax | P.O. Box 898 | Dover, DE 19904 | | First Class Mail |
| Secureit Consulting Group | | | | | ACCOUNTING@SECUREIT.COM | Email |
| Secureit Consulting Group | 12110 Sunset Hills Rd, Ste 600 | Reston, Va 20190 | | | | First Class Mail |
| Secureit Consulting Group Inc | | | | | kcolon@secureit.com | Email |
| Secureit Consulting Group Inc | | | | | ACCOUNTING@SECUREIT.COM | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Secureit Consulting Group Inc | | | | | dtrout@secureit.com | Email |
| Secureit Consulting Group Inc | Attn: Keli Colon, David Trout | 12110 Sunset Hills Rd, Ste 600 | Reston, VA 20190 | | | First Class Mail |
| Secureit Consulting Group Inc | 12110 Sunset Hills Rd, Ste 600 | Reston, VA 20190 | | | | First Class Mail |
| Secureit Consulting Group Inc | 12110 Sunset Hills Rd | Reston, VA 20190 | | | | First Class Mail |
| Securitas Security Services Usa Inc | 4330 Park Terrace Dr | Westlake Village, Ca 91361 | | | | First Class Mail |
| Securities & Exchange Commission | 100 F St NE | Washington, DC 20549 | | | | First Class Mail |
| Securities & Exchange Commission | Attn: Antonia Apps, Regional Director | 100 Pearl St, Ste 20-100 | New York, NY 10004-2616 | | | First Class Mail |
| Security Health Advisors | 2563 SW Grapevine Pkwy | Grapevine, TX 76051 | | | | First Class Mail |
| Selene A Hurley | | | | | Email Redacted | Email |
| Selene A Hurley | Address Redacted | | | | | First Class Mail |
| Selome M Haile | Address Redacted | | | | | First Class Mail |
| Semrush | 800 Boylston St, Ste 2475 | Boston, Ma 02199 | | | | First Class Mail |
| Semrush Inc | | | | | TIM.SHARBLE@SEMRUSH.COM | Email |
| Semrush Inc | 800 Boylston St, Ste 2475 | Boston, Ma 02199 | | | | First Class Mail |
| Sena Technologies Inc | 5900 Balcones Dr | Austin, TX 78731 | | | | First Class Mail |
| Sena Technologies Usa Inc | 5900 Balcones Dr | Austin, TX 78731 | | | | First Class Mail |
| Senior Living Communities | 3530 Toringdon Way, Ste 204 | Charlotte, NC 28277 | | | | First Class Mail |
| Sense & Respond Software LLC | 545 Metro Pl S, Ste 100 | Dublin, OH 43017 | | | | First Class Mail |
| Sentient Jet | 3 Batterymarch Park | Quincy, MA 02169 | | | | First Class Mail |
| Sentry Insurance Co | 1800 N Point Dr | Stevens Point, WI 54481 | | | | First Class Mail |
| Sequoia Consulting Inc | 1594 Cumberland St | Lebanon, PA 17042 | | | | First Class Mail |
| Sequoia Consulting Inc | 1594 Cumberland St, Ste 284 | Lebanon, PA 17042 | | | | First Class Mail |
| Ser Acquisition Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Ser Acquisition Inc | C/o The Corporation Trust Co | P.o. Box 19801 | Wilmington, De 95816 | | | First Class Mail |
| Sergei Valeryevich Golovin | Address Redacted | | | | | First Class Mail |
| Sergio C Albuquerque | Address Redacted | | | | | First Class Mail |
| Sertifi Inc | 325 W Huron St, Ste 207 | Chicago, IL 60654 | | | | First Class Mail |
| Sertifi Inc | P. O. Box 74008769 | Melbourne, IL 60674-8769 | | | | First Class Mail |
| Sertifi, Inc | | | | | accounting@sertifi.com | Email |
| Sertifi, Inc | P. O. Box 74008769 | Chicago, IL 60674-8769 | | | | First Class Mail |
| Service Credit Union | 3003 Lafayette Rd | Portsmouth, NH 03901 | | | | First Class Mail |
| Seung-Ku Lee | Address Redacted | | | | | First Class Mail |
| Seward & Kissel LLP | | | | | lotempio@sewkis.com | Email |
| Seward & Kissel LLP | | | | | hewitt@sewkis.com | Email |
| Seward & Kissel LLP | | | | | danenberg@sewkis.com | Email |
| Seward & Kissel LLP | | | | | Russop@sewkis.com | Email |
| Seward & Kissel LLP | | | | | hewitt@sewkis.com | Email |
| Seward & Kissel LLP | | | | | ashmead@sewkis.com | Email |
| Seward & Kissel LLP | One Battery Park Plz | New York, NY 10004 | | | | First Class Mail |
| Seward & Kissel LLP | Attn: Ronald Hewitt, Michael Danenberg | 1 Battery Park Plz | New York, NY 10004 | | | First Class Mail |
| Seward & Kissel LLP | Attn: John R Ashmead/Ronald A Hewitt | Attn: Catherine V LoTempio | 1 Battery Park Plz | New York, NY 10004 | | First Class Mail |
| Seward Kissel LLP | 1 Battery Park Plz | New York, NY 10004 | | | | First Class Mail |
| Seyfarth | 1075 Peachtree St Ne | Ste 2500 | Atlanta, Ga 30309 | | | First Class Mail |
| Seyfarth Shaw Attorneys | 1075 Peachtree St NE | Dallas, GA 30309 | | | | First Class Mail |
| Seyfarth Shaw Attorneys | 1075 Peachtree St NE, Ste 2500 | Atlanta, GA 30309 | | | | First Class Mail |
| Seyfarth Shaw LLP | | | | | dcrowley@seyfarth.com | Email |
| Seyfarth Shaw LLP | 3807 Collections Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Seyfarth Shaw LLP | 233 S Wacker Dr, Ste 8000 | Chicago, IL 60606 | | | | First Class Mail |
| SFG Montgomery Agency | 4038 Hunt Rd | Fairfax, VA 22032 | | | | First Class Mail |
| Sfv Community Mental Health | 16360 Roscoe Blvd, 2nd Fl | Van Nuys, CA 91405 | | | | First Class Mail |
| Sgl Carbon, LLC | 10715 David Taylor Dr, Ste 460 | Charlotte, NC 28262 | | | | First Class Mail |
| Sgs Technologies | 6817 Southpoint Pkwy, Ste 2104 | Jacksonville, FL 32216 | | | | First Class Mail |
| Shaine Young | | | | | Email Redacted | Email |
| Shaine Young | Address Redacted | | | | | First Class Mail |
| Shaji Thomas | Address Redacted | | | | | First Class Mail |
| Shaker Recruitment Marketing - Parent | 1134 Lake St | Oak Park, IL 60301 | | | | First Class Mail |
| Shan Nuon | Address Redacted | | | | | First Class Mail |
| Shanghai Center Real Estate | No 500 S Pudong Rd | Shanghai | China | | | First Class Mail |
| Shanghai Duan & Duan | 47/F Maxdo Center 8 | Xingyi Rd | Shanghai, 200336 | China | | First Class Mail |
| Shanghai Zhi Cheng Shi Xi | Sanitation Services Ltd | Shanghai | China | | | First Class Mail |
| Shannon Kimberly Steffen | Address Redacted | | | | | First Class Mail |
| Shannon Kobus | Address Redacted | | | | | First Class Mail |
| Shannon S Yeskie | Address Redacted | | | | | First Class Mail |
| Shanon Castro | Address Redacted | | | | | First Class Mail |
| Shardul Amarchand Mangaldas | | | | | Email Redacted | Email |
| Shardul Amarchand Mangaldas | Address Redacted | | | | | First Class Mail |
| Shared Services Leadership Coalition | | | | | JOHNMARSHALL@SHAREDSERVICESNOW.ORG | Email |
| Shared Services Leadership Coalition | 7918 Jones Branch Dr, Ste 400 | Mclean, VA 22102 | | | | First Class Mail |
| Shared Svcs Leadership Coalition | 7918 Jones Branch Dr, Ste 400 | Mclean, VA 22102 | | | | First Class Mail |
| Sharon Dee Reynolds | Address Redacted | | | | | First Class Mail |
| Sharon Helden Nanson Corp | dba Patrice Associates | 23980 Halburton Rd | Beachwood, OH 44122 | | | First Class Mail |
| Sharon Herald | Allied Newschfo Llc | 525 S Dock St | Sharon, Pa 16146 | | | First Class Mail |
| Shaun D Farrar | Address Redacted | | | | | First Class Mail |
| Shaun Farrar | | | | | Email Redacted | Email |
| Shaun Farrar | Address Redacted | | | | | First Class Mail |
| Shawn Snow | | | | | Email Redacted | Email |
| Shawn Snow | Address Redacted | | | | | First Class Mail |
| Shawna Gulsby | Address Redacted | | | | | First Class Mail |
| Shawna Lee Newman | Address Redacted | | | | | First Class Mail |
| Shawntee Jordan | Address Redacted | | | | | First Class Mail |
| Sheila M Vanbatenburg | | | | | Email Redacted | Email |
| Sheila M Vanbatenburg | Address Redacted | | | | | First Class Mail |
| Sheila Vanbatenburg | | | | | Email Redacted | Email |
| Sheila Vanbatenburg | Address Redacted | | | | | First Class Mail |
| Shelby Johnson | | | | | Email Redacted | Email |
| Shelby Johnson | Address Redacted | | | | | First Class Mail |
| Shelley Smith | Address Redacted | | | | | First Class Mail |
| Shelly Renee Huss | Address Redacted | | | | | First Class Mail |
| Shepherd Search Group | 1 Executive Blvd, Ste 110 | Suffern, NY 10901 | | | | First Class Mail |
| Shepherd Search Group | 544 NW University Blvd, Ste 101 | Port Saint Lucie, FL 34986 | | | | First Class Mail |
| Sheri Davis | Address Redacted | | | | | First Class Mail |
| Sherman Mechanical, Inc | 1075 Alexander Ct | Cary, IL 60013-1891 | | | | First Class Mail |
| Sherrill-Lubinski, LLC | | | | | legal@partnerone.com | Email |
| Sherrill-Lubinski, LLC | 871 Marlborough Ave, Ste 100 | Riverside, CA 92507 | | | | First Class Mail |
| Sherry Barnard | Address Redacted | | | | | First Class Mail |
| Sherwin William Co | 26300 Fargo Ave | Bedford, OH 44146 | | | | First Class Mail |
| Shi International | | | | | SAM_BRODSKY@SHI.COM | Email |
| Shi International | P.o. Box 952121 | Dallas, Tx 75395-2121 | | | | First Class Mail |
| Shi International Corp | | | | | SAM_BRODSKY@SHI.COM | Email |
| Shi International Corp | P.O. Box 952121 | Dallas, TX 75395-2121 | | | | First Class Mail |
| Shi Int'l Corp | P.O. Box 952121 | Dallas, TX 75395-2121 | | | | First Class Mail |
| Shift Click Media LLC | | | | | accounting@shiftclicks.com | Email |
| Shift Click Media LLC | 1021 E Lincoln Way, Ste 7607 | Cheyenne, WY 82001 | | | | First Class Mail |
| Shift Click Media LLC | Attn: Michael Ferlaino | 15788 Byrding Dr | Westfield, IN 46074 | | | First Class Mail |
| Shiftclicks Media LLC | | | | | ACCOUNTING@SHIFTCLICKS.COM | Email |
| Shiftclicks Media LLC | 1021 E Lincolnway, Ste 7607 | Cheyenne, WY 82001 | | | | First Class Mail |
| Shirley Ryan Abilitylab | 355 E Erie St | Chicago, IL 60611 | | | | First Class Mail |
| Shivansh Bansal | | | | | Email Redacted | Email |
| Shivansh Bansal | Address Redacted | | | | | First Class Mail |
| Shree Ojas Systems & Techinfra | 603 603/59 Shakuntala, Apt | Nehru Pl | Delhi, 110019 | India | | First Class Mail |
| Shuanghong Wu | Address Redacted | | | | | First Class Mail |
| Shushan He | Address Redacted | | | | | First Class Mail |
| Shweta Agrawal | Address Redacted | | | | | First Class Mail |
| Shweta Mishra | C-202 Gulshan Ikebana Sector | Noida, Ur 201304 | India | | | First Class Mail |
| Si Engineering | 39 Broadway, Ste 650 | New York, NY 10006 | | | | First Class Mail |
| Sia Staffing Industry Analysts | Crain Communication Ltd | 11 Ironmonger Ln | London, EC2V 8EY | United Kingdom | | First Class Mail |
| Sidley Austin LLP | | | | | billinghelpline@sidley.com | Email |
| Sidley Austin LLP | | | | | tfeuerstein@sidley.com | Email |
| Sidley Austin LLP | P.O. Box 0642 | Chicago, IL 60690 | | | | First Class Mail |
| Sidley Austin LLP | Attn: Tony Feuerstein | 787 7th Ave | New York, NY 10019 | | | First Class Mail |
| Sidley Austin LLP | 1 S Dearborn St | Chicago, IL 06003 | | | | First Class Mail |
| Sift | | | | | ABAICHER@SIFTSCIENCE.COM | Email |
| Sift | 525 Market St, 6th Fl | San Francisco, Ca 94105 | | | | First Class Mail |
| Sift Science Inc | | | | | ABAICHER@SIFTSCIENCE.COM | Email |
| Sift Science Inc | 525 Market St 6th Flr | San Francisco, CA 94105 | | | | First Class Mail |
| Sift Science Inc | 525 Market St, 6th Fl | San Francisco, CA 94105 | | | | First Class Mail |
| Sigma Theta Tau Intl Inc | 550 West North St | Indianapolis, IN 46202 | | | | First Class Mail |
| Signature Executive Search | P.O. Box 10285 | Wilmington, DE 19850 | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Signature Healthcare | 12201 Bluegrass Pkwy | Louisville, KY 40299 | | | | First Class Mail |
| Signature Healthcare | 12202 Bluegrass Pkwy | Louisville, KY 40299 | | | | First Class Mail |
| Signature Healthcare, LLC | 12201 Bluegrass Pkwy | Louisville, KY 40299 | | | | First Class Mail |
| Signet Health | 701 E Byrd St, 15th Fl | Richmond, VA 23219 | | | | First Class Mail |
| Signet Health | 8813 N Tarrant Pkwy, Ste 235 | N Richland Hills, TX 76182 | | | | First Class Mail |
| Signifi Media Pty Ltd | | | | | ACCOUNTS@SIGNIFIMEDIA.COM.AU | Email |
| Signifi Media Pty Ltd | 298 Vincent St, Ste 8 | Leederville, WA 6007 | Australia | | | First Class Mail |
| Silver Tree Residential, LLC | 795 Ridge Lake Blvd, Ste 300 | Memphis, TN 38120 | | | | First Class Mail |
| Simplydirect Corp | | | | | LVB@SIMPLYDIRECT.COM | Email |
| Simplydirect Corp | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Simplydirect Corp | 286 Old Lancaster Rd | Sudbury, Ma 01776 | | | | First Class Mail |
| Simulmedia Inc | 401 Park Ave S, 11th Flr | New York Ny 10016, NY 10016 | | | | First Class Mail |
| Sinclair Broadcast Group | 10706 Beaver Dam Rd | Hunt Valley, MD 21030 | | | | First Class Mail |
| SiParadigm LLC | 25 Riverside Dr, Ste 2 | Pine Brook, NJ 07058 | | | | First Class Mail |
| Site Acquisitions, LLC | 12 Industrial Way | Salem, NH 03079 | | | | First Class Mail |
| Siva Kumar Gopu | Address Redacted | | | | | First Class Mail |
| Siva Mannuru | Address Redacted | | | | | First Class Mail |
| Sivaltech Inc | | | | | ANDREW@SIVALTECH.COM | Email |
| Skadden Arps Slate Meagher & Flom LLP | Attn: Gina Bertozzi | 360 Hamilton Ave | White Plains, NY 10601 | | | First Class Mail |
| Skadden Arps Slate Meagher & Flom | Attn: Baram Strochlic | 1 Manhattan W | New York, NY 10001 | | | First Class Mail |
| Skadden Arps Slate Meagher Flom | 1 Manhattan W | White Plains, NY 10602 | | | | First Class Mail |
| Skadden Arps Slate Meagherflom | 1 Manhattan W | P.O. Box 1764 | White Plains, NY 10602 | | | First Class Mail |
| Skilful Communications Inc | | | | | ALEX@BIGINTERVIEW.COM | Email |
| Skilful Communications Inc | P.O. Box 21975 | New York, NY 10087-1975 | | | | First Class Mail |
| Sky System Inc | 8801 Fast Park Dr, Ste 201 | Raleigh, NC 27617 | | | | First Class Mail |
| Sky System Inc | 925 Green Alder Ct | Cary, NC 27519 | | | | First Class Mail |
| Sl Alabama | 2481 Airport Blvd | Alexander City, AL 35010 | | | | First Class Mail |
| Slack Technologies Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Slack Technologies Inc | P.o. Box 207795 | Dallas, Tx 75320-7795 | | | | First Class Mail |
| Slate Professional Resources | 3400 E College Ave | State College, PA 16801 | | | | First Class Mail |
| Slm Education Svcs, LLC | 300 Continental Dr | Newark, DE 19713 | | | | First Class Mail |
| Sm Staffing | 700 Queen Anne Rd | Teaneck, NJ 07666 | | | | First Class Mail |
| Smart Consulting Solutions Inc | 7999 Knue Rd, Ste 160 | Indianapolis, IN 46250 | | | | First Class Mail |
| Smartbear Software Inc | Dept 3247 | P.O. Box 123247 | Dallas, TX 75312-3247 | | | First Class Mail |
| Smith Hill Partners | 1525 Old Louisquisset Pike, Bldg 8, Ste 205 | Lincoln, RI 08265 | | | | First Class Mail |
| Smithsonian Institute | 380 Herndon Pkwy | Herndon, Va 20170 | | | | First Class Mail |
| Smithsonian Institution | 380 Herndon Pkwy | Herndon, VA 20170-4881 | | | | First Class Mail |
| Smithsonian Institution Ocio | 380 Herndon Pkwy | Herndon, VA 20170-4881 | | | | First Class Mail |
| Smoothhiring | 2206 Orangelake Dr | Lewis Center, OH 43035 | | | | First Class Mail |
| Smuggler LLC | | | | | Email Redacted | Email |
| Smuggler LLC | Address Redacted | | | | | First Class Mail |
| Snagajob.Com Inc | 32978 Collections Ctr Dr | Chicago, IL 60693-0329 | | | | First Class Mail |
| Snelling Albuquerque | 8010 Palomas Ave NE, Ste B | Albuquerque, NM 87109 | | | | First Class Mail |
| Snelling Employment, LLC | 367 N Pkwy, Ste 84 | Jackson, TN 38305 | | | | First Class Mail |
| Snf Holding Co | 1 Chemical Plant Rd | Riceboro, GA 31323 | | | | First Class Mail |
| Sni Companies | 13500 Sutton Park Dr S 204 | Jacksonville, FL 32224 | | | | First Class Mail |
| Snohomish County PUD | 2320 California St | Everett, WA 98201 | | | | First Class Mail |
| Soar Staffing, LLC | 17 Stratfordcourt Township | Township Of Washington, NJ 07676 | | | | First Class Mail |
| Social Finance | 2750 E Cottonwood Pkwy | Cottonwood Heights, UT 84121 | | | | First Class Mail |
| Social Finance, LLC | 2750 E Cottonwood Park | Cottonwood Heights, UT 84121 | | | | First Class Mail |
| Social Solutions Global, Inc | 10801 N Mopac Expy | Austin, TX 78759 | | | | First Class Mail |
| Society Staffing | 379 W Broadway, 2nd Fl | New York, NY 10012 | | | | First Class Mail |
| Sofi Technology | 234 1st St | San Francisco, CA 94105 | | | | First Class Mail |
| Softpath System LLC | 3985 Steve Reynolds Blvd | Norcross, GA 30093 | | | | First Class Mail |
| Software Galaxy Systems, LLC | 211 College Rd E, 3rd Fl | Princeton, NJ 08540 | | | | First Class Mail |
| Software Galaxy Systems, LLC | 4390 US Rt 1N | Princeton, NJ 08540 | | | | First Class Mail |
| Software Galaxy Systems, LLC | 4390 US Rte 1 N 210A | Princeton, NJ 08540 | | | | First Class Mail |
| Software Information Resource Corp | 730 24th St NW, Ste 3 | Washington, DC 20037 | | | | First Class Mail |
| Software Resources, Inc | 2180 W State Rd | Longwood, FL 32750 | | | | First Class Mail |
| Solarwinds | P.O. Box 730720 | Dallas, Tx 75373-0720 | | | | First Class Mail |
| Solarwinds | P.O. Box 730720 | Dallas, TX 75373 | | | | First Class Mail |
| Solarwinds Net Inc | P.O. Box 730720 | Dallas, TX 75373-0720 | | | | First Class Mail |
| Soliant | 1979 Lakeside Pkwy, Ste 800 | Tucker, GA 30084 | | | | First Class Mail |
| Soliant | 5550 Peachtree Pkwy, Ste 500 | Peachtree Corners, GA 30092 | | | | First Class Mail |
| Soliant Holdings Llc | C/o Thomas E Raines P.c | Attn: Thomas E Raines Esq | 3296 Summit Ridge Pkwy, Ste 2110 | Duluth, Ga 30096 | | First Class Mail |
| Soliant Holdings, LLC | 5550 Peachtree Pkwy, Ste 500 | Peachtree Corners, GA 30092 | | | | First Class Mail |
| Soliloquie LLC | | | | | EMMA@SOULOQUIE.CO | Email |
| Soliloquie LLC | 2017 Creekland View Blvdd | Nashville, TN 37207 | | | | First Class Mail |
| Soliloquie Llc | Attn: Emma Smith | 2017 Creekland View Blvd | Nashville, TN 37207 | | | First Class Mail |
| Soliloquie, LLC/Emma J Smith | 2017 Creekland View Blvd | Nashville, TN 37207 | | | | First Class Mail |
| Solo Io Inc | | | | | AP@SOLO.IO | Email |
| Solo Io Inc | 222 3rd St, Ste 3300 | Cambridge, MA 02142 | | | | First Class Mail |
| Soloio | 222 Third St, Ste 3300 | Cambridge, MA 02142 | | | | First Class Mail |
| Soloio Inc | 222 Third St, Ste 3300 | Cambridge, Ma 02142 | | | | First Class Mail |
| Solrac Corp | 19 Leigh Fisher | El Paso, TX 79906 | | | | First Class Mail |
| Solugenix Corp | 601 Valencia Ave, Ste 200 | Brea, CA 92823 | | | | First Class Mail |
| Solving It | 180 N Stetson Ave | Chicago, IL 60601 | | | | First Class Mail |
| Sona Koltsokian | Address Redacted | | | | | First Class Mail |
| Sona Networks LLC | 11350 Mccormick Rd | Hunt Valley, MD 21031 | | | | First Class Mail |
| Sonarsource | | | | | MICHAEL.EDWARDS@SONARSOURCE.COM | Email |
| Sonarsource | P.o. Box 765 | Geneva 15, Ch 1215 | Switzerland | | | First Class Mail |
| Sonarsource Sa | | | | | MICHAEL.EDWARDS@SONARSOURCE.COM | Email |
| Sonarsource Sa | P.O. Box 765 | Geneva 15, 1215 | Switzerland | | | First Class Mail |
| Sonarsource Sa | P.O. Box 765 | Geneva 15, CH 1215 | Switzerland | | | First Class Mail |
| Sonatype Inc | | | | | ACCOUNTING@SONATYPE.COM | Email |
| Sonatype Inc | P.o. Box 22697 | New York, Ny 10087-2697 | | | | First Class Mail |
| Song Peng | Address Redacted | | | | | First Class Mail |
| Sounarsource Sa | | | | | MICHAEL.EDWARDS@SONARSOURCE.COM | Email |
| Sounarsource Sa | P.o. Box 765 | Geneva 15, Ch 1215 | Switzerland | | | First Class Mail |
| Source Executive Search/Consulting, Inc | P.O. Box 1427 | Land O Lakes, FL 34639 | | | | First Class Mail |
| Sourceforce Global, LLC | 1309 Coffeen Ave, Ste 1200 | Sheridan, WY 82801 | | | | First Class Mail |
| South Carolina Dept of Revenue | 1 S Park Circle, Ste 100 | Charleston, SC 29407 | | | | First Class Mail |
| South Carolina Dept of Revenue | Corporation | Columbia, SC 29214-0100 | | | | First Class Mail |
| South Dakota Dept of Revenue | 445 E Capitol Ave | Pierre, SD 57501 | | | | First Class Mail |
| South Florida Water Mgmt District | 3301 Gun Club Rd | W Palm Beach, FL 33406 | | | | First Class Mail |
| South Point Michigan | 134 Watson Dr | Bremen, GA 30110 | | | | First Class Mail |
| Southeastern Container | P.O. Box 909 | Erka, NC 28728 | | | | First Class Mail |
| Southwest Business Corp | 9511 San Pedro Ave | San Antonio, TX 78216 | | | | First Class Mail |
| Southwest Business Corp | 9511 San Pedro Ave, Ste 600 | San Antonio, TX 78201 | | | | First Class Mail |
| Southwest Forest Products | 2828 S 35th Ave | Phoenix, AZ 85009 | | | | First Class Mail |
| Sovex Group Inc | 95 Castellan Dr | Greer, SC 29650 | | | | First Class Mail |
| Sovex Group, Inc | 3504-200 Hwy 153 | Greenville, SC 29611 | | | | First Class Mail |
| Sovos Compliance LLC | P.O. Box 347977 | Pittsburgh, PA 15251-4977 | | | | First Class Mail |
| Sovren Group, Inc | 1107 Fm 1431, Ste 205 | Marble Falls, TX 78654 | | | | First Class Mail |
| Sowmya Nekkalapudi | Address Redacted | | | | | First Class Mail |
| Sp Plus | | | | | SZAREN@SPPLUS.COM | Email |
| Sp Plus | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Sp Plus | P.o. Box 74007568 | Chicago, Il 60674-7538 | | | | First Class Mail |
| SPAAN Tech, Inc | 311 S Wacker Dr, Ste 2400 | Chicago, IL 60606 | | | | First Class Mail |
| Spark Tek Inc | 2695 Villa Creek Dr, Ste B150 | Farmers Branch, TX 75234 | | | | First Class Mail |
| Spectraforce | 500 W Pea St | Raleigh, NC 27603 | | | | First Class Mail |
| Spectraforce Technologies Inc | 500 W Peace St | Raleigh, NC 27603 | | | | First Class Mail |
| Spectrum Health Systems, Inc | 10 Mechanical St | Worcester, MA 01608 | | | | First Class Mail |
| Spectrum Health Systems, Inc | 149 Oak St | Westborough, MA 01581 | | | | First Class Mail |
| Spellman High Voltage | 475 Wireless Blvd | Hauppauge, NY 11788 | | | | First Class Mail |
| Spencer Jennings | Address Redacted | | | | | First Class Mail |
| Spencer Jennings | Also Referred To As Spencer Gifts | 6826 Black Horse Pike | Egg Harbor Township, NJ 08234 | | | First Class Mail |
| Spiralyze LLC | | | | | SOPHIE@SPIRALYZE.COM | Email |
| Splash Business Intelligence Inc | 3079 Peachtree Industrial Blvd | Duluth, GA 30097 | | | | First Class Mail |
| Splunk Inc | 250 Brannan St | San Francisco, CA 94107 | | | | First Class Mail |
| Splunk Inc | 3098 Olsen Dr | San Jose, Ca 95128 | | | | First Class Mail |
| Sprout Social Inc | 131 S Dearborn St, Ste 700 | Chicago, IL 60603 | | | | First Class Mail |
| Sprout Social Inc | Dept Ch 17275 | Palatine, IL 60055 | | | | First Class Mail |
| Spytalk LLC | | | | | SPITALK@ME.COM | Email |
| Spytalk LLC | P.O. Box 5583 | Washington, DC 20016 | | | | First Class Mail |
| Sravya Polisetty | Address Redacted | | | | | First Class Mail |
| Srinivasan Palani | Address Redacted | | | | | First Class Mail |
| Srivathsan Badrinarayanan | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ss1 Llc | | | | | JEFF@STARTSOLE.ORG | Email |
| Ss1 Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Ss1 Llc | 32334 Legacy Pointe Pkwy | Avon Lake, OH 44012 | | | | First Class Mail |
| SSi Technologies, Inc | P.O. Box 5011 | Janesville, WI 53547 | | | | First Class Mail |
| Ssquarezsoft LLC | 16192 Coastal Hwy | Lewes, DE 19958 | | | | First Class Mail |
| Ssquaresoft LLC | 8 The Green, Ste 17146 | Dover, DE 19901 | | | | First Class Mail |
| St Luke's Health Network, Inc | 801 Ostrum St | Bethlehem, PA 18015 | | | | First Class Mail |
| St Paul Pioneer Press | | | | | ISANTIAGO@MEDIANEWSGROUP.COM | Email |
| St Paul Pioneer Press | P.O. Box 8015 | Willoughby, OH 44096 | | | | First Class Mail |
| Stacy Mcdonald | Address Redacted | | | | | First Class Mail |
| Staff Mgmt | Smx | 1015 A St | Tacoma, WA 98402 | | | | First Class Mail |
| Staff Solve | 100 Glenborough Dr, Ste 500 | Houston, TX 77067 | | | | First Class Mail |
| Staff Today Inc | 1875 NW Corporate Blvd, Ste 120 | Boca Raton, FL 33431 | | | | First Class Mail |
| Staples Contract & Commercial Llc | | | | | LAMAR.HUFF@STAPLES.COM | Email |
| Staples Contract & Commercial Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Staples Contract & Commercial Llc | | | | | ARREMITTANCE@STAPLES.COM | Email |
| Staples Contract & Commercial Llc | P.o. Box 70242 | Philadelphia, Pa 19176-0242 | | | | First Class Mail |
| State of MI Dept of Tech Mgmt & Budget | 320 S Walnut St P.O. Box 30026 | Lansing, MI 48909 | | | | First Class Mail |
| State of New Jersey | Dept of Treasury Div of Tax | P.O. Box 269 | Trenton, NJ 08695-0269 | | | First Class Mail |
| State of Oh | Office of The Secretary of State | P.O. Box 670 | Columbus, OH 43216 | | | First Class Mail |
| State of Oh, Dept of Administrative Svcs | On Behalf of The Ohio Dept of Job | OH Dept of Education Workforce | P.O. Box 715475 | Cincinnati, OH 45271-5475 | | First Class Mail |
| | Family Svcs | | | | | |
| State of Oh, Dept of Administrative Svcs | On Behalf of The Ohio Dept of Job | General Services Div | 4200 Surface Rd | Columbus, OH 43228 | | First Class Mail |
| | Family Svcs | | | | | |
| State Of Ohio | | | | | andrew.miller@das.ohio.gov | Email |
| State Of Ohio | 4200 Surface Road | Columbus, Oh 43228 | | | | First Class Mail |
| State of Ohio Dept of Admin Svc | OH Dept of Education & Workforce | P.O. Box 715475 | Cincinnati, OH 45271-5475 | | | First Class Mail |
| State University of New York | 109 Harriman Hall | Stony Brook, NY 11794 | | | | First Class Mail |
| Stellar IT Solutions | 812 State Rd, Ste 230 | Princeton, NJ 08540 | | | | First Class Mail |
| Step Forward Today | 1801 Superior Ave, 4th Fl | Cleveland, OH 44114 | | | | First Class Mail |
| Stephanie Amberly Droge | Address Redacted | | | | | First Class Mail |
| Stephanie Gutierrez | | | | | Email Redacted | Email |
| Stephanie Gutierrez | Address Redacted | | | | | First Class Mail |
| Stephanie Joy Defazio | Address Redacted | | | | | First Class Mail |
| Stephen (Trent) Gooden | Address Redacted | | | | | First Class Mail |
| Stephen Christopher Ruiz | Address Redacted | | | | | First Class Mail |
| Stephen Meloni | Address Redacted | | | | | First Class Mail |
| Stephen Miller | Address Redacted | | | | | First Class Mail |
| Stephen Morrison | Address Redacted | | | | | First Class Mail |
| Sterling Information Resources | G-corp Tech Park, 9th Fl | Kasarvadavali, Ghodbunder Rd | Maharashtra, 400 615 | India | | First Class Mail |
| Sterling Medical Corp | 411 Oak St | Cincinnati, OH 45219 | | | | First Class Mail |
| Steve Oetking | | | | | Email Redacted | Email |
| Steve Oetking | Address Redacted | | | | | First Class Mail |
| Steven Cerny | | | | | Email Redacted | Email |
| Steven Cerny | Address Redacted | | | | | First Class Mail |
| Steven Michael Beynon | Address Redacted | | | | | First Class Mail |
| Steven Murdoch | Address Redacted | | | | | First Class Mail |
| Steven Notaro | Address Redacted | | | | | First Class Mail |
| Steven Wilson | | | | | Email Redacted | Email |
| Steven Wilson | Address Redacted | | | | | First Class Mail |
| Stew Smith | Address Redacted | | | | | First Class Mail |
| Stewsmith.Com LLC | 33 Cedar Rd | Severna Park, MD 21146 | | | | First Class Mail |
| Stg Int'l, Inc | 2900 S Quincy St, Ste 888 | Arlington, VA 22206 | | | | First Class Mail |
| Stichting Randstad Optiefonds | | | | | MARY.FESTA@MONSTER.COM | Email |
| Stichting Randstad Optiefonds | Postbus 12600 | Amsterdam Zo, 1100 AP | Netherlands | | | First Class Mail |
| Stoel Rives LLP | | | | | steven.boender@stoel.com | Email |
| Stoel Rives LLP | | | | | bryan.glover@stoel.com | Email |
| Stoel Rives LLP | 760 SW 9th Ave, Ste 3000 | Portland, OR 97205 | | | | First Class Mail |
| Stoel Rives LLP | Attn: Bryan T Glover | 600 University St, Ste 3600 | Seattle, WA 98101 | | | First Class Mail |
| Stone Phillips Llc | | | | | ANNAPHILLIPS30350@YAHOO.COM | Email |
| Stone Phillips Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Stone Phillips Llc | P.o. Box 320362 | Cocoa Beach, Fl 32932 | | | | First Class Mail |
| Stormy Almond | Address Redacted | | | | | First Class Mail |
| Storykit Ab | | | | | BENOIT.CARDIS@STORYKIT.IO | Email |
| Storykit Ab | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Storykit Ab | Tulegatan 4 | Stockholm, Se 113 53 | Sweden | | | First Class Mail |
| Stout Risius Ross, LLC | P.O. Box 71770 | Mt Laurel, IL 60694-7177 | | | | First Class Mail |
| Stout Risius Ross, LLC | | | | | Stevensternlaw1@gmail.com | Email |
| Stout Risius Ross, LLC | | | | | MWALTERS@STOUT.COM | Email |
| Stout Risius Ross, LLC | c/o Law Offices of Steven E Stern, LLC | Attn: Steven Stern, Esq | 50 S Main St, Ste 200 | Naperville, IL 60540 | | First Class Mail |
| Stout Risius Ross, LLC | P.O. Box 71770 | Chicago, IL 60694-7177 | | | | First Class Mail |
| Stout Risius Ross, LLC | 150 W 2nd St, Ste 400 | Royal Oak, MI 48067 | | | | First Class Mail |
| Strapistics Technology Inc | 6263 Poplar Ave, Ste 603 | Memphis, TN 38119 | | | | First Class Mail |
| Strapistics Technology Inc | 6263 Poplar Ave, Ste 950 | Memphis, TN 38119 | | | | First Class Mail |
| Straight Line Solutions Inc | 300 Main St, Ste 323 | N Easton, MA 02356 | | | | First Class Mail |
| Straightaway Tire & Auto | 78 Summer St, Apt 1R | Somerville, MA 02143 | | | | First Class Mail |
| Strategic Systems, Inc | 485 Metro Pl S, Ste 270 | Dublin, OH 43017 | | | | First Class Mail |
| Strategic Systems, Inc | 485 Metro Pl S, Ste 270 | Dublin, OH 43017-7325 | | | | First Class Mail |
| Stratus Technology Svcs | 149 Ave At The Common | Shrewsbury, NJ 07702 | | | | First Class Mail |
| Streeter Middleton | Address Redacted | | | | | First Class Mail |
| Strong Capital Enterprises | 6008 252nd Ave SE | Issaquah, WA 98029 | | | | First Class Mail |
| Strong Family Financial, LLC | 1100 Riverwalk Ter, Ste 220 | Jenks, OK 74037 | | | | First Class Mail |
| Sts | 2000 Jenson Beach | Noma, FL 32452 | | | | First Class Mail |
| Sts | 2000 NE Jensen Beach Blvd | Princeton, NJ 08540 | | | | First Class Mail |
| Student & Athlete | 7211 St Auburn | Bloomfield Hills, MI 48301 | | | | First Class Mail |
| Student Housing Solutions, LLC | 2020 W Pensacola St | Tallahassee, FL 32304 | | | | First Class Mail |
| Subconline LLC | 1309 Coffeen Ave, Ste 1200 | Sheridan, WY 82801 | | | | First Class Mail |
| Subvect Solutions | 15104 Shellwood Ln | Frisco, TX 75035 | | | | First Class Mail |
| Success Communications Group | 26 Eastman Rd | Parsippany, NJ 07054 | | | | First Class Mail |
| Sultan Ahmad Al-Mutawa | Address Redacted | | | | | First Class Mail |
| Summit Heating & Air Conditioning LLC | 216 W St Paul St | Spring Valley, IL 61362 | | | | First Class Mail |
| Summit Partners Holdings LLC | | | | | KRISTINA@OAMANAGEMENT.COM | Email |
| Summit Partners Holdings LLC | 3440 Preston Ridge Rd | New York, GA 30005 | | | | First Class Mail |
| Sun Life Assurance Co Of Canada | 227 King St S | Waterloo, On Canada | | | | First Class Mail |
| Sun Life Canada | 227 King St S Waterloo | On, Canada | | | | First Class Mail |
| Sun Technologies | 2400 Pleasant Hill Rd, Ste 150 | Duluth, GA 30096 | | | | First Class Mail |
| Sunbelt Rentals | 1646 W Hwy 160 | Ft Mill, SC 29708 | | | | First Class Mail |
| Sunbelt Rentals | 1799 Innovation Pt | Ft Mill, SC 29715 | | | | First Class Mail |
| Sunbelt Rentals | 1799 Innovation Pt Mill Ft | Ft Mill, SC 29715 | | | | First Class Mail |
| Sunbelt Rentals | 2341 Deerfield Dr | Ft Mill, SC 29715 | | | | First Class Mail |
| Sunbelt Rentals | 2341 Deerfield Dr | Fort Mill, SC 29715 | | | | First Class Mail |
| Sundaresan (Sundar) Lakshminarayanan | Address Redacted | | | | | First Class Mail |
| Sunlife/Iumino Health Exp | 1 York St | Toronto, On M5j 0b6 | | | | First Class Mail |
| Sunrise Systems, Inc | P.O. Box 513 | Metuchen, NJ 08840 | | | | First Class Mail |
| Super Recruiter | 58955 Mound Rd | Washington, MI 48095 | | | | First Class Mail |
| Super Systems Inc | 1534 Dunwoody Village Pkwy, Ste 100 | Atlanta, GA 30338 | | | | First Class Mail |
| Super Systems Inc | 1534 Dunwoody Vlg 100 | Atlanta, GA 30338 | | | | First Class Mail |
| Superior Landscaping | P.O. Box 35-0095 | Miami, FL 33135 | | | | First Class Mail |
| Superior Skilled Trades | 971 Eyster Blvd 101 | Rockledge, FL 32955 | | | | First Class Mail |
| Superior Staffing | 701 S Broadway St | Akron, OH 44311 | | | | First Class Mail |
| Superior Staffing LLC | 434 21st Ave | Paterson, NJ 07513 | | | | First Class Mail |
| Suresh Karururi | Address Redacted | | | | | First Class Mail |
| Surface Transportation Board | | | | | christina_lene@bc.doi.gov | Email |
| Surface Transportation Board | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | | First Class Mail |
| Surfin Mouse LLC | 111 Town Square Pl, Ste 1203 | New Jersey, NJ 07310 | | | | First Class Mail |
| Surfin Mouse LLC | 111 Town Square Pl | Palatine, NJ 7310 | | | | First Class Mail |
| Surfin Mouse, LLC | 645 Park Ave, 9th Fl | New York, NY 10022 | | | | First Class Mail |
| Surveymonkey Inc | | | | | TAIMURG@SURVEYMONKEY.COM | Email |
| Surveymonkey Inc | 32330 Collections Ctr Dr | Chicago, IL 60693-2330 | | | | First Class Mail |
| Surveymonkey Inc | 910 Park Pl | San Mateo, CA 94403-1907 | | | | First Class Mail |
| Surveymonkey Inc | 1 Curiosity Way | San Mateo, CA 94403 | | | | First Class Mail |
| Susan Anne Brennan | Address Redacted | | | | | First Class Mail |
| Susan Fallon | | | | | Email Redacted | Email |
| Susan Fallon | Address Redacted | | | | | First Class Mail |
| Susan Fallon | Address Redacted | | | | | First Class Mail |
| Susan Guevara | Address Redacted | | | | | First Class Mail |
| Susan S Stella | Address Redacted | | | | | First Class Mail |
| Susanna Marino | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Suzanne M Parmensi | Address Redacted | | | | First Class Mail |
| Suzanne Saba | Address Redacted | | | | First Class Mail |
| Suzanne Saba | Address Redacted | | | | First Class Mail |
| Svetlana B Vodenska | Address Redacted | | | | First Class Mail |
| Svs Group | 2200 Powell St, Ste 510 | Emeryville, CA 94608 | | | First Class Mail |
| SVS Group | 43 Sanders Ranch Rd | Moraga, CA 94556 | | | First Class Mail |
| Swigart Law Group | 2221 Camino Del Rio S, Ste 308 | San Diego, CA 92108 | | | First Class Mail |
| Swoon Group | 300 S Wacker Dr, Ste 300 | Chicago, IL 60606 | | | First Class Mail |
| Swoon Technology Resources LLC | 300 S Wacker Dr, Ste 1310 | Chicago, IL 60606 | | | First Class Mail |
| Sydney Berard | Address Redacted | | | | First Class Mail |
| Symphoni Hr Private Ltd | | | | accounts@symphonihr.com | Email |
| Symphoni Hr Private Ltd | 401 Advent Atria Chincholi B | Malad West | Mumbai Suburban, 400064 | India | First Class Mail |
| Symphony Enterprises Ltd | | | | MEENAKSHI@SYMPHONYENTERPRISES.COM | Email |
| Symphony Enterprises LLC | 113 Field Club Dr | Mckees Rocks, Pa 15136 | | | First Class Mail |
| Symphony Talent, LLC | 19 W 34th St, Ste 1000 | New York, NY 10011 | | | First Class Mail |
| Synerfac | 100 West Commons Blvd, Ste 100 | New Castle, DE 19720 | | | First Class Mail |
| Synerfac Technical Staffing | 100 W Commons Blvd, Ste 100 | New Castle, DE 19720 | | | First Class Mail |
| Synergia Automotive LLC | 1965 Research Dr, Ste 150 | Troy, MI 48083 | | | First Class Mail |
| Synkriom | 30 Knightsbridge Rd, Ste 525 | Piscataway, NJ 08854-3948 | | | First Class Mail |
| Syntricate Technologies | 329 Washington St, Ste 205 | Woburn, MA 01801 | | | First Class Mail |
| Syntricate Technologies | 9 Shadowbrook Dr | Nashua, NH 03062 | | | First Class Mail |
| Syntricate Technologies Inc. | 9 Shadowbrook Dr | Nashua, NH 03062 | | | First Class Mail |
| Syntricate Technologies Inc. | Attn: Shashank Sharma | 9 Shadowbrook Dr | Nashua, NH 03062 | | First Class Mail |
| Syra Health | 1119 Keystone Way N, Ste 201 | Carmel, IN 46032 | | | First Class Mail |
| Sysgen Rpo Inc | 82 Legaspi Suites | Legaspi Village, Makati City 1229 | Philippines | | First Class Mail |
| System Engineering, Inc | 21351 Gentry Dr, Ste 100 | Dulles, VA 20166 | | | First Class Mail |
| Systemian LLC | 555 Metro Pl N, Ste 100 | Dublin, OH 43017 | | | First Class Mail |
| Systeum Sro | Olšanská 2643/1a | Prague, 130 00 | Czech Republic | | First Class Mail |
| T2B Staffing Inc | 1612 15th St NW, Apt 4 | Washington, DC 20009 | | | First Class Mail |
| Tafla & Associates Corp | 840 Shore Rd, Apt 2H | Long Beach, NY 11561 | | | First Class Mail |
| Tailored Mgmt Svcs | 1165 Dublin Rd | Columbus, OH 43215 | | | First Class Mail |
| Tailored Mgmt Svcs Inc | 1165 Dublin Rd | Columbus, OH 43215 | | | First Class Mail |
| Tailoredmail | | | | MARKM@PROZE.IO | Email |
| Tailoredmail | Questiva.Com Inc | 1100 Bellevue Way NE, Ste 8A-214 | Bellevue, WA 98004 | | First Class Mail |
| Take2 Consulting LLC | 1593 Spring Hill Rd, Ste 710 | Vienna, VA 22182 | | | First Class Mail |
| Take2 Consulting LLC | 8852 Western Hemlock Way | Lorton, VA 22079 | | | First Class Mail |
| Talascend, LLC | 5700 Crooks Rd, Ste 320 | Troy, MI 48098 | | | First Class Mail |
| Talascend, LLC | 5700 Crooks Rd, Ste 450 | Troy, MI 48098 | | | First Class Mail |
| Talence Recruiting | 2721 Sweet Acacia Dr | Clermont, FL 34711 | | | First Class Mail |
| Talent Advantage Group | 1381 Kentfield Dr | Rochester, MI 48307 | | | First Class Mail |
| Talent Cloud Staffing | 3030 N Rocky Point Dr, Ste 150 | Tampa, FL 33607 | | | First Class Mail |
| Talent Edge Group, LLC | 21750 Hardy Oak Blvd, Ste 104, Pmb 63328 | San Antonio, TX 78258 | | | First Class Mail |
| Talent Guide USA | 502 W Montgomery, Ste 536 | Willis, TX 77378 | | | First Class Mail |
| Talent Junction LLC | 2060 Walsh Ave | Santa Clara, CA 95050 | | | First Class Mail |
| Talent Logic, Inc | 2313 Timber Shadows Dr, Ste 200 | Kingwood, TX 77339 | | | First Class Mail |
| Talent Neuron Llc | 590 Madison Ave, 40th Fl | New York, Ny 10022 | | | First Class Mail |
| Talent Shift, LLC | 1155 Ave of Americas, Ste 1200 | New York, NY 10036-2711 | | | First Class Mail |
| Talent Solutions | 56 Pocket 6 Sector 12 | Dwarka | New Delhi, 110075 | India | First Class Mail |
| Talent Source Staffing Inc | | | | TAMMIE@TALENTSOURCESTAFFING.COM | Email |
| Talent Source Staffing Inc | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Talent Wave Associates | 2254 Centennial Rd | Toledo, OH 43617 | | | First Class Mail |
| Talent.com Inc | | | | PAYMENT@TALENT.COM | Email |
| Talent.com Inc | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Talent.com Inc | P.o. Box 95729 | Chicago, Il 60694-5729 | | | First Class Mail |
| Talent.com Usa Inc | Talentcom Usa Inc | P.o. Box 95538 | Chicago, Il 60694 | | First Class Mail |
| Talent.Com USA Inc | | | | ACCOUNTSRECEIVABLE@TALENT.COM | Email |
| Talent.Com USA Inc | P.O. Box 95538 | Chicago, IL 60694-5538 | | | First Class Mail |
| Talentally | Professional Diversity Network Inc (Pdn) | 55 E Monroe St, Ste 2120 | Chicago, IL 60603 | | First Class Mail |
| Talentburst | 679 Worcester Rd | Natick, MA 01760-2090 | | | First Class Mail |
| Talentburst | 679 Worcester Rd | Natick, MA 01760 | | | First Class Mail |
| Talentcom Inc | 500 N Michigan Ave, Unit 600 | Chicago, IL 60611 | | | First Class Mail |
| TalentDepth | 520 Ridgely Ave | Annapolis, MD 21401 | | | First Class Mail |
| Talenthires | 3091 Troy Ave | Troy, MI 48083 | | | First Class Mail |
| Talentoma | 30 N Gould St, Ste R | Sheridan, WY 82801 | | | First Class Mail |
| Talentpartners | 1135 Rialto Dr | Boynton Beach, FL 33436 | | | First Class Mail |
| TalenTrust | 14143 Denver W Pkwy, Ste 100 | Golden, CO 80401 | | | First Class Mail |
| Talogy | Aka Performance Assessment Network | 11590 N Meridian St | Ste 200 | Carmel, In 46032 | First Class Mail |
| Talroo Inc | | | | accounting@talroo.com | Email |
| Talroo Inc | | | | ayager@talroo.com | Email |
| Talroo Inc | 5433 Champion Grandview Way, Bldg 2, Ste 100 | Austin, TX 78750 | | | First Class Mail |
| Talroo Inc | P.o. Box 201342 | Dallas, Tx 75320-1342 | | | First Class Mail |
| Talroo Inc | P.O. Box 2677 | Chicago, TX 78299 | | | First Class Mail |
| Talroo Inc | Attn: Allison Yager | 6433 Champion Grandview Way | Bldg 2, Ste 100 | Austin, TX 78750 | First Class Mail |
| Talroo, Inc | | | | ACCOUNTING@TALROO.COM | Email |
| Talroo, Inc | | | | bhenson@talroo.com | Email |
| Talroo, Inc | P.O. Box 2677 | San Antonio, TX 78299 | | | First Class Mail |
| Talroo, Inc | Attn: Brian Henson | 6433 Champion Grandview Way, Bldg 2, Ste 100 | Austin, TX 78750 | | First Class Mail |
| Talroo, Inc | Attn: Kathleen Hancock | 6433 Champion Grandview Way, Ste 100, Bldg 2 | Austin, TX 78750 | | First Class Mail |
| Talroo, Inc | Attn: Kathleen Hancock | 6433 Champion Grandview Way, Bldg 2, Ste 100 | Austin, TX 78750 | | First Class Mail |
| Talroo, Inc. | | | | jfoster@talroo.com | Email |
| Talroo, Inc. | Attn: Jeremy Foster | 6433 Champion Grandview Way, Bldg 2, Ste 100 | Austin, TX 78750 | | First Class Mail |
| Tami N Thompson | Address Redacted | | | | First Class Mail |
| Tammina Solutions LLC | 203 Elden St, Ste 404 | Herndon, VA 20170 | | | First Class Mail |
| Tampa Bay Times | P.O. Box 112 | St Petersburg, FL 33731-0112 | | | First Class Mail |
| Tanisha L Timmons | Address Redacted | | | | First Class Mail |
| Tanzili Sociedade De Advogados | Rua Bandeira Paulista, 275 | 1º E 4º Andar | Itaim Bibi, São Paulo Sp, CEP 04532-010 | Brazil | First Class Mail |
| Tanzili Sociedade de Advogados | | | | ejunqueira@tjtlawyers.com.br | Email |
| Tanzili Sociedade de Advogados | Attn: Eduardo Junqueira de Oliveira Martins | Rua Bandeira Paulista, No. 275 1st | Sao Paulo, SP, 04532-010 | Brazil | First Class Mail |
| Tara Marzano | Address Redacted | | | | First Class Mail |
| Tara Plank | Address Redacted | | | | First Class Mail |
| Tara Schomaker | Address Redacted | | | | First Class Mail |
| Tarah L Davis | Address Redacted | | | | First Class Mail |
| Target Point Media LLC | 3561 NW 126th Ave | Coral Springs, FL 33065 | | | First Class Mail |
| Taryn Simpson | Address Redacted | | | | First Class Mail |
| Tata Consultancy Services Limited | | | | latesh.sewani@tcs.com | Email |
| Tata Consultancy Services Limited | Attn: Legal Department | 101 Park Ave, 26th Fl | New York, NY 10178 | | First Class Mail |
| Tata Consultancy Services Limited | Attn: Head of Finance | 379 Thornall St, 4th Fl | Edison, NJ 08837 | | First Class Mail |
| Tata Consultancy Services Ltd | P.O. Box 74007582 | Chicago, IL 60674-7582 | | | First Class Mail |
| Tata Consultancy Svcs Ltd | P.O. Box 74007582 | Chicago, IL 60674-7582 | | | First Class Mail |
| Tata Teleservices Ltd | A1 30/1 Silicon Terrances | Hosur Rd | Karnataka, 560095 | India | First Class Mail |
| Tata Teleservices Ltd | A-37 Gate No 4 | Sector 60 | Noida, 201301 | India | First Class Mail |
| Tax Analysts | 400 S Maple Ave, Ste 400 | Falls Church, VA 22046 | | | First Class Mail |
| Taylor Farms | 200 N Artesian | Chicago, IL 60612 | | | First Class Mail |
| Taylor Hawkes | 6-7 Claydons Ln | Vantage House, 3rd Fl | Rayleigh, Essex | United Kingdom | First Class Mail |
| Taylor-Wharton America Inc | 1411 Transport Dr | Baytown, TX 77523 | | | First Class Mail |
| Tcm Corp | 12750 Merit Dr, Ste 1200 | Dallas, TX 75251 | | | First Class Mail |
| TCM Corp | 17950 Preston Rd, Ste 780 | Dallas, TX 75252 | | | First Class Mail |
| Tcsg | 1800 Century Pl NE | Atlanta, GA 30345 | | | First Class Mail |
| Team Health, Inc | 265 Brookview Centre Way | Knoxville, TN 37919 | | | First Class Mail |
| Team Health, Inc | 265 Brookview Centre Way, Ste 203 | Knoxville, TN 37919 | | | First Class Mail |
| Team Rehabilitation Services, LLC | 33900 Harper Ave, Ste 104 | Clinton Township, MI 48035 | | | First Class Mail |
| Team Rehabilitation Svcs, LLC | 33900 Harper Ave, Ste 104 | Clinton Township, MI 48035 | | | First Class Mail |
| Team Unstoppable | 4389 N Mason Montgomery | Mason, OH 45040 | | | First Class Mail |
| Teamhealth | 265 Brookview Centre Way, Ste 203 | Knoxville, TN 37919 | | | First Class Mail |
| Tech Providers Inc | 2117 Magnolia Ave S | Birmingham, AL 35205 | | | First Class Mail |
| Tech Providers Inc | 2117 Magnolia Ave S, Ste 200 | Birmingham, AL 35205 | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Techdigital | 764 Southcross Dr W, Ste 202 | Burnsville, MN 55306 | | | | First Class Mail |
| Techim | 10501 Briston Ct | St Louis, MO 63114 | | | | First Class Mail |
| Techjockey Infotech Private Li | | | | | Sidharth.Matral@techjockey.com | Email |
| Techjockey Infotech Private Li | 81/1 1st Fl, Aurobindo Tow | Sri Aurobindo Marg, Adchini | Delhi, 110017 | India | | First Class Mail |
| Techlink Systems Inc | 19 Bond St 2B, Ste 400 | New York, NY 10012 | | | | First Class Mail |
| TechLink Systems Inc | 505 Montgomery St, Ste 1100 | San Francisco, CA 94111 | | | | First Class Mail |
| Tech-Lounge It Consultancy Private Ltd | Mytree Centre No 4/10, Hosur Rd | Bommanahalli Bangalore | Bangalore, KARNATAKA 560068 | India | | First Class Mail |
| TechNix LLC | 4115 E Siesta Ln | Phoenix, AZ 85050 | | | | First Class Mail |
| Technogen, Inc | 4229 Lafayette Ctr Dr, Ste 1880 | Adel, IA 500032 | | | | First Class Mail |
| Technogen, Inc | 4229 Lafayette Ctr Dr, Ste 1880 | Chantilly, VA 20151 | | | | First Class Mail |
| Technokraft Consultancy Svcs | 3824 Cedar Springs Rd, Units 801-7142 | Dallas, TX 75219 | | | | First Class Mail |
| Technology Billing & Co LLC | 136 Al Jennah Blvd | Locust Grove, GA 30248 | | | | First Class Mail |
| Technotopia | 371 Hoes Ln, Ste 200 | Piscataway, NJ 08854 | | | | First Class Mail |
| Technovision Inc | 42 Bridge St | Metuchen, NJ 08840 | | | | First Class Mail |
| Tech-Observer | 17 Arcadian Way, Ste 102 | Paramus, NJ 07652 | | | | First Class Mail |
| Tech-Observer | 40 Eisenhower Dr, Ste 201 | Paramus, NJ 07652 | | | | First Class Mail |
| Techserve Alliance | 1420 King St, Ste 610 | Alexandria, VA 22314 | | | | First Class Mail |
| Techstaff of Arizona | 4450 S Rural Rd, Unit E-224 | Tempe, AZ 85282 | | | | First Class Mail |
| Techstar Group | 209 State Highway 121 Bypass, Ste 36 | Lewisville, TX 75067 | | | | First Class Mail |
| Techstar Group | 209 State Hwy 121 Bypass, Ste 36 | Lewisville, TX 75067 | | | | First Class Mail |
| TechWerks | 2001 Clarendon Blvd, Ste 705 | Arlington, VA 22201 | | | | First Class Mail |
| Tegus, Inc. | 200 N La Salle St, Ste 1100 | Chicago, IL 60601 | | | | First Class Mail |
| Teleflex Inc | 550 E Swedesford Rd, Ste 400 | Wayne, PA 19087-1603 | | | | First Class Mail |
| Teleflex Incorporated | 550 E Swedesford Rd, Ste 400 | Wayne, PA 19087 | | | | First Class Mail |
| Telus Health (Us) Ltd | | | | | paymentdetailsUSD@telushealth.com | Email |
| Telus Health (Us) Ltd | Lockbox 1663 | P.O. Box 95000 | Philadelphia, PA 19195-0001 | | | First Class Mail |
| Tempawterian.com | 12669 Vincenza Way, Unit 1 | Boynton Beach, FL 33473 | | | | First Class Mail |
| Tempositions | 622 3rd Ave | New York, NY 10017 | | | | First Class Mail |
| Tempositions | 622 3rd Ave, 39th Fl | New York, NY 10017 | | | | First Class Mail |
| Tempsnow Employment | 3747 Grand Ave | Gurnee, IL 60031 | | | | First Class Mail |
| Tenneco | 27300 W 11 Mile Rd | Southfield, MI 48034 | | | | First Class Mail |
| Tenneco | 27777 Franklin Rd, 18th Fl | Southfield, MI 48034 | | | | First Class Mail |
| Tennessee Dept of Revenue | 500 Deaderick St | Nashville, TN 37242 | | | | First Class Mail |
| Tennessee Dept of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | Nashville, TN 37242 | | | First Class Mail |
| Tennessee Valley Printing Co Inc | | | | | ASHLEY.DAVENPORT@TNVALLEYMEDIA.COM | Email |
| Tennessee Valley Printing Co Inc | P.O. Box 797 | Florence, AL 35631 | | | | First Class Mail |
| Teresa Carson | Address Redacted | | | | | First Class Mail |
| Teresa Clark | Address Redacted | | | | | First Class Mail |
| Terralynn Viola Fortune | Address Redacted | | | | | First Class Mail |
| Tevora Business Solutions Inc | | | | | ACCOUNTING@TEVORA.COM | Email |
| Tevora Business Solutions Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Tevora Business Solutions Inc | 17400 Laguna Canyon Rd, Ste 150 | Irvine, CA 92618-5428 | | | | First Class Mail |
| Texas Comptroller | P.O. Box 13528, Capitol Stn | Austin, TX 78711-3528 | | | | First Class Mail |
| Texas Comptroller of Public Accounts | | | | | bankruptcytax@oag.texas.gov | Email |
| Texas Comptroller of Public Accounts | | | | | bankruptcysection@cpa.texas.gov | Email |
| Texas Comptroller of Public Accounts | 1901 Concord Dr | Downers Grove, IL 60516 | | | | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Kara Richter | 111 E 17th St | Austin, TX 78711 | | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | Austin, TX 78711-2548 | | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | Austin, TX 78711 | | First Class Mail |
| Texas Comptroller of Public Accounts | Attn: Revenue Accounting Division & Bankruptcy | P.O. Box 13528 | Austin, TX 78711 | | | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Div | Attn: Bankruptcy | P.O. Box 13528 | Austin, TX 78711 | | First Class Mail |
| Texas Comptroller of Public Accounts | Attn: Revenue Accounting Div | 111 E 17th St | Austin, TX 78711 | | | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Div | Attn: Catherine Ledesma Coy | 111 E 17th St | Austin, TX 78711 | | First Class Mail |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictions | | | | | bankruptcytax@oag.texas.gov | Email |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictions | | | | | bankruptcysection@cpa.texas.gov | Email |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictions | c/o Revenue Accounting Division | Attn: Kara Richter | 111 E 17th St | Austin, TX 78711 | | First Class Mail |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictions | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | Austin, TX 78711 | | First Class Mail |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictions | c/o Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | Austin, TX 78666 | | First Class Mail |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictions | c/o Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | Austin, TX 78711 | | First Class Mail |
| Text Us Services Inc | | | | | BILLING@TEXTUS.COM | Email |
| Text Us Services Inc | Dept 880355 | P.O. Box 29650 | Phoenix, AZ 85038-9650 | | | First Class Mail |
| Text Us Svcs Inc | Dept 880355 | P.O. Box 29650 | Phoenix, AZ 85038-9650 | | | First Class Mail |
| Textbroker Intl Llc | | | | | JOCHEN.MEBUS@TEXTBROKER.EU | Email |
| Textbroker Intl Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Textbroker Intl Llc | 8076 W Sahara Ave | Las Vegas, Nv 89117 | | | | First Class Mail |
| Textkernel | | | | | verschoor@textkernel.nl | Email |
| Textkernel | Asterweg 15d | Amsterdam, 1031 HI | Netherlands | | | First Class Mail |
| Textkernel B.v., C/o Bullhorn Inc | | | | | chad.yohn@bullhorn.com | Email |
| Textkernel B.v., C/o Bullhorn Inc | Attn: Chad Yohn | 100 Summer St | Boston, MA 02110 | | | First Class Mail |
| Textkernel Bv | | | | | verschoor@textkernel.nl | Email |
| Textkernel Bv | | | | | INFO@TEXTKERNEL.COM | Email |
| Textkernel Bv | Attn: Joost Verschoor | Asterweg 15D | Amsterdam, 1031 HL | Netherlands | | First Class Mail |
| Textkernel Bv | Asterweg 15D | Amsterdam, 1031 HL | Netherlands | | | First Class Mail |
| Textkernel Bv | Asterweg 15D | Cambridge, 1031 HL | Netherlands | | | First Class Mail |
| Textkernel Bv | Nieuwendammerkade 26A5 | Amsterdam, 1022 A8 | Netherlands | | | First Class Mail |
| Textkernel Us LLC | 2 N Lasalle St, Ste 1700 | Chicago, IL 60602 | | | | First Class Mail |
| Textkernel Us Uc | C/o Neal Gerber & Eisenberg Llp | 2 N Lasalle St, Ste 1700 | Chicago, Il 60602 | | | First Class Mail |
| Textrecruit Inc | 29886 Network Pl | Chicago, IL 60673-1298 | | | | First Class Mail |
| Tfa - Danny Kravitz | Address Redacted | | | | Email Redacted | Email |
| Tfa - Danny Kravitz | Address Redacted | | | | | First Class Mail |
| Tfa - Selina Arce | Address Redacted | | | | | First Class Mail |
| Tfa - West Lp | 12400 Wilshire, Ste 300 | Los Angeles, CA 90025 | | | | First Class Mail |
| Tfa - Andrea Spidell | Address Redacted | | | | | First Class Mail |
| Tfa - Eric Alvarez | Address Redacted | | | | | First Class Mail |
| Tfa Larissa Corso | 12400 Wilshire Blvd, Ste 300 | Los Angeles, CA 90025 | | | | First Class Mail |
| TFA Michelle Mejia | Address Redacted | | | | | First Class Mail |
| Tfa-William Dingli | Address Redacted | | | | | First Class Mail |
| Th Foods | 2134 Harlem Rd | Loves Park, IL 61111 | | | | First Class Mail |
| Th Foods | 2154 Harlem Rd | Loves Park, IL 61111 | | | | First Class Mail |
| The 41St Parameter Inc | P.O. Box 841971 | Minneapolis, CA 90084-1971 | | | | First Class Mail |
| The 41st Parameter, Inc | | | | | EILEEN.MURILLO@EXPERIAN.COM | Email |
| The 41st Parameter, Inc | P.O. Box 841971 | Los Angeles, CA 90084-1971 | | | | First Class Mail |
| The Accuro Group, Inc | 2301 Sugar Bush Rd, Ste 425 | Raleigh, NC 27612 | | | | First Class Mail |
| The Admanager.Com | 5718 Westheimer Rd, Ste 1240 | Houston, TX 77057 | | | | First Class Mail |
| The Associated Press | | | | | collections@ap.org | Email |
| The Associated Press | 200 Liberty St | New York, NY 10281 | | | | First Class Mail |
| The Associated Press | Attn: Lisa Campagin | 200 Liberty St | New York, NY 10281 | | | First Class Mail |
| The Assurance Group | 6 S Main St | Medford, NJ 08055 | | | | First Class Mail |
| The Barn Yard | 9 Village St | Ellington, CT 06029 | | | | First Class Mail |
| The Bell Co | 1340 Lexington Ave | Rochester, NY 14606 | | | | First Class Mail |
| The Bmf Media Group LLC | | | | | WESLEYA@WEAREBMF.COM | Email |
| The Bmf Media Group LLC | 826 Broadway, 4th Fl | New York, NY 10003 | | | | First Class Mail |
| The Briggs Agencies | 1812 Centre Creek, Ste 240 | Austin, TX 78754 | | | | First Class Mail |
| The Bullen Companies | P.O. Box 37 | Folcroft, PA 19032 | | | | First Class Mail |
| The Child Development Council | 999 Crupper Ave | Columbus, OH 43299 | | | | First Class Mail |
| The Custom Group of Companies Inc | 228 E 45th St, 12th Fl | New York, NY 10017-3326 | | | | First Class Mail |
| The Donaldson Group | 2400 Research Blvd, Ste 400 | Rockville, MD 20850 | | | | First Class Mail |
| The Dtx Co | dba Flowcode | 133 Boston Post Rd | Weston, MA 02493 | | | First Class Mail |
| The Dtx Co, A Delaware Corp | dba Flowcode | 133 Boston Post Rd | Weston, MA 02493 | | | First Class Mail |
| The E Group | 31 Inverness Center Pkwy, Ste 415 | Birmingham, AL 35242 | | | | First Class Mail |
| The E Group | 31 Inverness Ctr Pkwy 415 | Birmingham, AL 35242 | | | | First Class Mail |
| The Empower Hub Inc | 1309 Coffeen Ave, Ste 1200 | Sheridan, WY 82801 | | | | First Class Mail |
| The Enterprise Group | 6004 Candytuft Pl | Land O Lakes, FL 34639 | | | | First Class Mail |
| The Entrepreneurs Source | 464 Heritage Rd, Ste 3 | Southbury, CT 06488 | | | | First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| The Entrepreneur's Source Inc | 900 Main St S | Southbury, CT 06488 | | | | | First Class Mail |
| The Foster Co | 560 N Mashta Dr | Key Biscayne, FL 33149 | | | | | First Class Mail |
| The Geo Group | 4955 Technology Way | Boca Raton, FL 33431 | | | | | First Class Mail |
| The Globe Life Inc | 3700 S Stonebridge Dr | McKinney, TX 75070 | | | | | First Class Mail |
| The Hartford | P.O. Box 660916 | Dallas, TX 75266-0916 | | | | | First Class Mail |
| The Heico Companies LLC | 27501 Bella Vista Pkwy | Warrenville, IL 60555 | | | | | First Class Mail |
| The Hole In The Wall Gang Fund Inc | c/o Courtney Pandolfi | 555 Long Wharf Dr | New Haven, CT 06511 | | | | First Class Mail |
| The Howard Elliott Collection Inc | 200-A S Mitchell Ct | Addison, IL 60101 | | | | | First Class Mail |
| The Infosoft Group Llc | PMB 90462 | 5473 Blair Rd, Ste 100 | Dallas, TX 75231-4227 | | | | First Class Mail |
| The Jel Sert Co | 501 Conde St | West Chicago, IL 60185 | | | | | First Class Mail |
| The Judge Group | 4010 W Boy Scout Blvd, Ste 580 | Tampa, FL 33607 | | | | | First Class Mail |
| The Junto Co Ltd | 4 Victorian Gate Way, Ste 306 | Columbus, Oh 43215 | | | | | First Class Mail |
| The Kipton Group | 2317 N Lister Ave | Chicago, IL 60614-2913 | | | | | First Class Mail |
| The Kipton Group | 2317 N Lister Ave, Ste 1 | Chicago, IL 60614 | | | | | First Class Mail |
| The Lee Group | 11838 Rock Landing Dr, Ste 150 | Newport News, VA 23606 | | | | | First Class Mail |
| The Lion Advisors LLC | 464 Roslyn Ave | Glenside, PA 19038 | | | | | First Class Mail |
| The Ls Starrett Co | 121 Crescent St | Athol, MA 01331 | | | | | First Class Mail |
| The McKinley Group- Brian Lamb | 9210 Corp Blvd, Ste 360 | Rockville, MD 20850 | | | | | First Class Mail |
| The Mckinley Group, LLC | 100 New Dunham Bridge Rd 46 | Greenville, SC 29611 | | | | | First Class Mail |
| The Medicine Shoppe | 774 Farmington Ave | West Hartford, CT 06119 | | | | | First Class Mail |
| The Merge Llc | 217 Emmett Dr | Niceville, Fl 32578 | | | | | First Class Mail |
| The Morning Consult LLC | | | | | | turner.falk@saul.com | Email |
| The Morning Consult LLC | | | | | | monique.disabatino@saul.com | Email |
| The Morning Consult LLC | | | | | | accounts.receivable@morningconsult.com | Email |
| The Morning Consult LLC | | | | | | legal@morningconsult.com | Email |
| The Morning Consult LLC | c/o Saul Ewing LLP | Attn: Turner N Falk, Esquire | Centre Square W | 1500 Market St, 38th Fl | Philadelphia, PA 19102 | | First Class Mail |
| The Morning Consult LLC | c/o Saul Ewing LLP | Attn: Monique B DiSabatino, Esquire | 1201 N Market St, Ste 2300 | P.O. Box 1266 | Wilmington, DE 19899 | | First Class Mail |
| The Morning Consult LLC | 1025 F St NW, Ste 800 | Washington, DC 20004 | | | | | First Class Mail |
| The N2 Co | 2093 Philadelphia Pike 3202 | Claymont, DE 19703 | | | | | First Class Mail |
| The New York Urban League Inc | Attn: Cowin Spivey | 204 W 136th St | New York, NY 10030 | | | | First Class Mail |
| The North Highland Co | 3333 Piedmont Rd NE | Atlanta, GA 30305 | | | | | First Class Mail |
| The NYC Commission On Human Rights | c/o Law Enforcement Bureau | Attn: Sapna V Raj, Deputy Commissioner | 22 Reade St, 3rd Fl | New York, NY 10007 | | | First Class Mail |
| The Onin Group | 3800 Colonnade Pkwy, Ste 300 | Birmingham, AL 35243 | | | | | First Class Mail |
| The Panther Group | 20 Powder Mill Rd | Maynard, MA 01754-1419 | | | | | First Class Mail |
| The Peak Organization Inc | 25 W 31st St, Penthouse | New York, NY 10001 | | | | | First Class Mail |
| The Pelston Group | P.O. Box 13236 | Des Moines, WA 98198 | | | | | First Class Mail |
| The Pennsylvania State University | 101 Procurement Services Bldg | University Park, PA 16802-1004 | | | | | First Class Mail |
| The People Link | 11329 Sunburst St | Lake View Terrace, CA 91342 | | | | | First Class Mail |
| The People Link | 139 Grisham Rd | Royal, AR 71968 | | | | | First Class Mail |
| The Peregrine Team | 30661 Hunt Club Dr | San Juan Capistrano, CA 92675 | | | | | First Class Mail |
| The Porter & Chester Institute Inc | 2080 Silas Deane Hwy, Ste 302 | Rocky Hill, CT 06067 | | | | | First Class Mail |
| The Raines Group, Inc | 1200 Mountain Creek Rd, Ste 100 | Chattanooga, TN 37405 | | | | | First Class Mail |
| The Regents of The | University of Ca Riverside | 900 University Ave | Riverside, CA 92521 | | | | First Class Mail |
| The Reserves Network | 22021 Brookpark Rd | Cleveland, OH 44126 | | | | | First Class Mail |
| The Retained Search Group | 4807 Hayride Rd | Tampa, FL 33624 | | | | | First Class Mail |
| The Richmond Group | 6620 W Broad St, Ste 406 | Richmond, VA 23230 | | | | | First Class Mail |
| The Richmond Group | 8003 Franklin Farms Dr, Ste 200 | Richmond, VA 23229 | | | | | First Class Mail |
| The Salvation Army | Hawaiian & Pacific Island Division | 2950 Manoa Rd | Honolulu, HI 96822 | | | | First Class Mail |
| The Salvation Army | Hawaiian Pacific Island Div | 2950 Manoa Rd | Honolulu, HI 96822 | | | | First Class Mail |
| The Stepping Stones Group | 2586 Trailridge Dr E, Ste 100 | Lafayette, CO 80026 | | | | | First Class Mail |
| The Syfter Group | 315 Madison Ave | New York, NY 10017 | | | | | First Class Mail |
| The Talance Group | 2317 Ashland St | Houston, TX 77008 | | | | | First Class Mail |
| The Talance Group | 808 Travis St, Ste 1550 | Houston, TX 77002 | | | | | First Class Mail |
| Theodore D Curry | Address Redacted | | | | | | First Class Mail |
| Think-Cell Software Gmbh | Leipziger Str 51 | Berlin, 10117 | Germany | | | | First Class Mail |
| Thomas Christian Novelly | Address Redacted | | | | | | First Class Mail |
| Thomas Connell | | | | | | Email Redacted | Email |
| Thomas Connell | Address Redacted | | | | | | First Class Mail |
| Thomas D Versoi | Address Redacted | | | | | | First Class Mail |
| Thomas E Mcintyre | Address Redacted | | | | | | First Class Mail |
| Thomas J (Tj) Widner | Address Redacted | | | | | | First Class Mail |
| Thomas J (Tom) Sredl | Address Redacted | | | | | | First Class Mail |
| Thomas J (Tom) Worster | Address Redacted | | | | | | First Class Mail |
| Thomas W (Tom) Sparks | Address Redacted | | | | | | First Class Mail |
| Thompson Professional Resources | 26201 Via Oceano | Mission Viejo, CA 92691 | | | | | First Class Mail |
| Thompson Professional Resources | 429 Main St | Kokomo, IN 46902 | | | | | First Class Mail |
| Thompson Professional Resources | 699 Mmin Atant | Kokomo, IN 46002 | | | | | First Class Mail |
| Thomson Reuters Tax & Accounting - Checkpoint | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Thomson Reuters Tax & Accounting - Checkpoint | P.o. Box 71687 | Chicago, Il 60694-1687 | | | | | First Class Mail |
| Thoughtsol Infotech Pvt Ltd | | | | | | pulkit.khandelwal@thoughtsol.in | Email |
| Thoughtsol Infotech Pvt Ltd | 1st Fl, F-12 Kalkaji | New Delhi, 110019 | India | | | | First Class Mail |
| Thoyen LLC | 2603 Cottage Creek Ct | Paraland, TX 77584 | | | | | First Class Mail |
| Three Point Solutions, Inc | 8425 Interlachen Rd, Ste 1 | Nisswa, MN 56468 | | | | | First Class Mail |
| Threepds Inc | 14001 Dallas Pkwy, Ste 1200 | Dallas, TX 75240 | | | | | First Class Mail |
| Tic Investment Co | 610 Newport Ctr Dr LLC | P.O. Box 841392 | Los Angeles, CA 90084-1392 | | | | First Class Mail |
| Ticket Network | 75 Gerber Rd E | South Windsor, CT 06074 | | | | | First Class Mail |
| Tier4 Group | 1602 Abbey Ct | Alpharetta, GA 30004 | | | | | First Class Mail |
| Tiffany Anne Hofmann | Address Redacted | | | | | | First Class Mail |
| Tiffini Allison Theisen | Address Redacted | | | | | | First Class Mail |
| Tijo Kallukalam | Address Redacted | | | | | | First Class Mail |
| Tiktok Inc | Attn: Finance Dept | P.O. Box 894476 | Los Angeles, CA 90189-4476 | | | | First Class Mail |
| Tile Market Of Delaware Inc | 405 E Marsh Lane, Ste 3 | Wilmington, DE 19804 | | | | | First Class Mail |
| Tiltedge | 23985 Industrial Park Dr | Farmington Hills, MI 48335 | | | | | First Class Mail |
| Tim Morrison | Address Redacted | | | | | | First Class Mail |
| Timesaved Inc | | | | | | BECKY@GETTIMESAVED.COM | Email |
| Timesaved Inc | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Timesaved Inc | 202-19 Singer Ct | Toronto, Ontario M2k 0b2 | | | | | First Class Mail |
| Timkensteel Corp | 1835 Dueber Ave SW, Ste Bic-16 | Canton, OH 44706 | | | | | First Class Mail |
| Timothy (Tim) Conroy | Address Redacted | | | | | | First Class Mail |
| Timothy (Tim) Durkin | Address Redacted | | | | | | First Class Mail |
| Timothy K Morrison | | | | | | Email Redacted | Email |
| Timothy K Morrison | Address Redacted | | | | | | First Class Mail |
| Timothy M (Tim) Joseph | Address Redacted | | | | | | First Class Mail |
| Timothy T Yates | | | | | | Email Redacted | Email |
| Timothy T Yates | Address Redacted | | | | | | First Class Mail |
| Tina M Prosser | Address Redacted | | | | | | First Class Mail |
| Tina Sahakian | | | | | | Email Redacted | Email |
| Tina Sahakian | Address Redacted | | | | | | First Class Mail |
| Titan Protection & Consulting Inc | 9350 Metcalf Ave | Overland Park, KS 66212 | | | | | First Class Mail |
| Tittle Law Group, PLLC | 759 Stardrift Ave | Frisco, TX 75036 | | | | | First Class Mail |
| Tium Staffing LLC | 30 N Gould St, Ste R | Sheridan, WY 82801 | | | | | First Class Mail |
| Tmart Operations I LLC | dba Dunkin / Baskin-Robbins | P.O. Box 220 | Waunakee, WI 53597 | | | | First Class Mail |
| Tmc Transportation | 20130 Lakeview Ctr Plz 320 | Ashburn, VA 20147 | | | | | First Class Mail |
| Tmc Transportation | 6115 Leland Ave | Des Moines, IA 50321 | | | | | First Class Mail |
| Tng 8280 Greensboro LLC | 1775 Greensboro Station Pl, Ste 100 | Mclean, VA 22102 | | | | | First Class Mail |
| T-Mobile USA Inc | P.O. Box 742596 | Cincinnati, OH 45274-2596 | | | | | First Class Mail |
| Tmv Global Inc | 366 College Dr | Edison, NJ 08817 | | | | | First Class Mail |
| Todd J Gallagher | Address Redacted | | | | | | First Class Mail |
| Todd J Gallagher | | | | | | Email Redacted | Email |
| Todd Lincoln | Address Redacted | | | | | | First Class Mail |
| Todd Lincoln | | | | | | Email Redacted | Email |
| Toledo Blade | Attn: Cashier | 541 N Superior St | Toledo, OH 43660 | | | | First Class Mail |
| Tom Smith | | | | | | Email Redacted | Email |
| Tom Smith | Address Redacted | | | | | | First Class Mail |
| Tommy Ziegler | Address Redacted | | | | | | First Class Mail |
| Tonjac City Professional Services | 11918 Helmway Ct | Chester, VA 23836 | | | | | First Class Mail |
| Toole's Garage | 1065 Washington St | San Carlos, CA 94070 | | | | | First Class Mail |
| Top Gun Staffing Inc | 1602A Spring Rd | Carlisle, PA 17013 | | | | | First Class Mail |
| Topbloc LLC | P.O. Box 857612 | Torrance, MN 55485 | | | | | First Class Mail |
| Topbloc, LLC | | | | | | MICHAEL.BARENIE@TOPBLOC.COM | Email |
| Topbloc, LLC | P.O. Box 857612 | Minneapolis, MN 55485 | | | | | First Class Mail |
| Torres Financial | 3350 E Birch St, Ste 208-A | Brea, CA 92821 | | | | | First Class Mail |
| Torres Financial Agency | 14411 Commerce Way, Ste 230 | Miami Lakes, FL 33016 | | | | | First Class Mail |
| Tory Trombley | | | | | | Email Redacted | Email |
| Tory Trombley | Address Redacted | | | | | | First Class Mail |
| Total Staffing Solutions | 11562 Chester Rd | Cincinnati, OH 45246 | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Totango Inc | 1 Twin Dolphin Dr | Redwood City, CA 94065 | | | | First Class Mail |
| Touchupss | 5 E Main St | Oakland, IL 61943 | | | | First Class Mail |
| Town Fair Tire Centers Inc | 460 Coe Ave | East Haven, CT 06512 | | | | First Class Mail |
| Town Fair Tire Centers, Inc | 460 Coe Ave | E Haven, CT 06512 | | | | First Class Mail |
| Town of Northborough | | | | | ltroost@town.northborough.ma.us | First Class Mail |
| Town Of Northborough | Dept 3810 | P.o. Box 4110 | Woburn, Ma 01888-4110 | | | First Class Mail |
| Town Of Northborough | Attn: Treasurer/Collector | 63 Main St | Northborough, MA 01532 | | | First Class Mail |
| Town Of Weston | Dept 3810 | P.o. Box 4110 | Woburn, Ma 01888-4110 | | | First Class Mail |
| Township of Lower Merion | Treasurer | P.O. Box 41505 | Philadelphia, PA 19101-1505 | | | First Class Mail |
| Tracey K Grandinetti | Address Redacted | | | | | First Class Mail |
| Tractor Supply Co (Merkley & Partners) | 200 Varick St | New York, NY 10014 | | | | First Class Mail |
| Tracy Vittorini | Address Redacted | | | | Email Redacted | First Class Mail |
| Tracy Vittorini | Address Redacted | | | | | First Class Mail |
| Trade Team, LLC | 400 E Indian River Rd | Chesapeake, VA 23323 | | | | First Class Mail |
| Trade Team, LLC | 500 Indian River Rd | Norfolk, VA 23523 | | | | First Class Mail |
| Tradelink Solutions | P.O. Box 140501 | Nashville, TN 37214 | | | | First Class Mail |
| Tradestation Group, Inc | 8050 SW 10th St | Plantation, FL 33324 | | | | First Class Mail |
| Trafficcake Ltd | | London, Ec1a 7lp | United Kingdom | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Trafficcake Ltd | 3rd Fl, 12 E Passage | London, Ec1a 7lp | United Kingdom | | | First Class Mail |
| Trancos Inc | P.0. Box 5806 | Redwood City, CA 94063 | | | | First Class Mail |
| Trandon Associates Inc | 535 5th Ave, Rm 610 | New York, NY 10017 | | | | First Class Mail |
| Transamerica Agency Network | 14 Commerce Dr, Ste 300 | Cranford, NJ 07016 | | | | First Class Mail |
| Transamerica Agency Network NJ | 14 Commerce Dr, Ste 300 | Cranford, NJ 07016 | | | | First Class Mail |
| Translationscom (Transperfect) | 100 High St, Ste 502 | Boston, MA 02110 | | | | First Class Mail |
| Translationscom, Inc | 1250 Broadway | New York, NY 10001 | | | | First Class Mail |
| Transperfect | | | | | JBARTLETT@TRANSPERFECT.COM | Email |
| Transperfect | 1250 Broadway, 32nd Fl | New York, NY 10001 | | | | First Class Mail |
| Transperfect Translations | | | | | JBARTLETT@TRANSPERFECT.COM | Email |
| Transperfect Translations | 1250 Broadway 32nd Fl9 | New York, NY 10001 | | | | First Class Mail |
| Transperfect Translations | 1250 Broadway, 32nd Fl | New York, NY 10001 | | | | First Class Mail |
| Transperfect Translations International Inc | | | | | JBARTLETT@TRANSPERFECT.COM | Email |
| Transperfect Translations International Inc | 1250 Broadway, 32nd Fl | New York, Nj 10001 | | | | First Class Mail |
| Transperfect Translations Int'l Inc | 1250 Broadway, 32nd Fl | New York, NY 10001 | | | | First Class Mail |
| Transportation Security Administration | 6595 Springfield Ctr Dr | Springfield, VA 20598 | | | | First Class Mail |
| Travelport Inc | 23508 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Traverse City Record Eagle | 120 W Front St | Traverse City, MI 49684 | | | | First Class Mail |
| Travis James Bowen | Address Redacted | | | | | First Class Mail |
| Travis James Tritten | Address Redacted | | | | | First Class Mail |
| Trc Staffing Service Inc | | | | | ROBERT.SHARER@TRCTALENT.COM | Email |
| Trc Staffing Service Inc | 5909 Peachtree Dunwoody Rd, Ste D-1100 | Atlanta, GA 30328 | | | | First Class Mail |
| Treacy Lambert | Address Redacted | | | | | First Class Mail |
| Treacy R Lambert | | | | | Email Redacted | First Class Mail |
| Treacy R Lambert | Address Redacted | | | | | First Class Mail |
| Treasurer Commonwealth Of Virginia | Dgs Fiscal Services | P.o. Box 562 | Richmond, Va 23218-0562 | | | First Class Mail |
| Trekrecruit LLC | 1603 Capitol Ave, Ste 413G-185 | Cheyenne, WY 82001 | | | | First Class Mail |
| Trend Micro Inc | | | | | ACCTSRECEIVABLE_BILLINGS@TRENDMICRO.COM | Email |
| Trend Micro Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Trend Micro Inc | 225 E John Carpenter Fwy, Ste 1500 | Irving, Tx 75062 | | | | First Class Mail |
| Trend Technologies | 737 Fargo Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Trenton Ventures Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Trenton Ventures Llc | 11601 W Us Hwy 290, Ste A101-359 | Austin, Tx 78737 | | | | First Class Mail |
| Trevor Anthony Cope | Address Redacted | | | | | First Class Mail |
| Tribune Content Agency | | | | | RDECHANTAL@TRIBPUB.COM | Email |
| Tribune Content Agency | 15158 Collections Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Tribune Content Agency, LLC | 1000 Albion Ave | Schaumburg, IL 60193 | | | | First Class Mail |
| Tributary Media, LLC | 20905 Nerine Ct | Sterling, VA 20165 | | | | First Class Mail |
| Tricor Services Ltd | | | | | INFO@HK.TRICORGLOBAL.COM | Email |
| Tricor Services Ltd | 15/f Manulife Pl | 348 Kwun Tong Rd | Kowloon, | Hong Kong | | First Class Mail |
| Trinet Usa Inc | 1 Park Pl, Ste 600 | Dublin, CA 94568 | | | | First Class Mail |
| Trinity Employment Specialists | 5416 S Yale, Ste 205 | Tulsa, OK 74135 | | | | First Class Mail |
| Trintech | P.o. Box 734950 | Dallas, Tx 75373-4950 | | | | First Class Mail |
| Trintech Inc | | | | | FINANCE@TRINTECH.COM | Email |
| Trintech Inc | P.o. Box 734950 | Dallas, Tx 75373-4950 | | | | First Class Mail |
| Trioplus | 29018 Burnt Hill Rd | Clarksburg, MD 20871 | | | | First Class Mail |
| Tripwire | 29039 Network Pl | Chicago, Il 60673-1290 | | | | First Class Mail |
| Tripwire Inc | 29039 Network Pl | Chicago, IL 60673-1290 | | | | First Class Mail |
| Trisha I Robertson | Address Redacted | | | | | First Class Mail |
| Trishank Rao | Address Redacted | | | | | First Class Mail |
| Tristan Davis | Address Redacted | | | | | First Class Mail |
| TRISTAR | 1801 South Liberty Dr | Bloomington, IN 47403 | | | | First Class Mail |
| True Lee | Address Redacted | | | | | First Class Mail |
| True Value Co, LLC | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| Trueblue Inc | 1015 A | Tacoma, WA 98402 | | | | First Class Mail |
| Trueblue/5mx/Staffmanagement | 860 W Evergreen Ave | Chicago, IL 60642 | | | | First Class Mail |
| Truliant Federal Credit Union | 3200 Truliant Way | Winston Salem, NC 27103 | | | | First Class Mail |
| Trustarc Inc | 2121 N California Blvd, Ste 290 | Walnut Creek, CA 94596 | | | | First Class Mail |
| Trustpilot Inc | | | | | ACCOUNTSRECEIVABLEUS@TRUSTPILOT.COM | Email |
| Trustpilot Inc | P.0. Box 200281 | Pittsburgh, PA 15251-0281 | | | | First Class Mail |
| TSE International | 5301 Shreveport Blanchard Hwy | Shreveport, LA 71107 | | | | First Class Mail |
| Tsg Support Svcs | P.O. Box 10570 | Tallahassee, FL 32302 | | | | First Class Mail |
| Ttec | 6312 S Fiddlers Green Cir, N Bldg, Ste 200 | Greenwood Village, CO 80111 | | | | First Class Mail |
| Ttec | 9197 S Peoria St | Englewood, CO 80112 | | | | First Class Mail |
| Ttf Health Recruitment | 2020 W Whispering Wind Dr, Ste 116 | Phoenix, AZ 85085 | | | | First Class Mail |
| Ts Technologies | 6030 E Mockingbird Ln | Dallas, TX 75206 | | | | First Class Mail |
| Tu Anh Tran | Address Redacted | | | | | First Class Mail |
| Turner Staffing Group | 304 W Kirkwood Ave, Ste 100 | Bloomington, IN 47404 | | | | First Class Mail |
| Turning Point Clinic | 2401 E North Ave | Baltimore, MD 21213 | | | | First Class Mail |
| Turtle & Hughes | 100 Walnut Ave, 4th Fl | Clark, NJ 07066 | | | | First Class Mail |
| Tuyan LLC | 3600 San Jeronimo Dr | Anchorage, AK 99508 | | | | First Class Mail |
| Twilio | | | | | AR@TWILIO.COM | Email |
| Twilio Inc | | | | | AR@TWILIO.COM | Email |
| Twilio Inc | 375 Beale St, Ste 300 | San Francisco, CA 94105 | | | | First Class Mail |
| Twilio Inc | Sendgrid | P.0. Box 735926 | Dallas, TX 75373 | | | First Class Mail |
| Twin City Fire Insurance Co | 1 Hartford Plz | Hartford, CT 06155 | | | | First Class Mail |
| Tyler Regan | | | | | Email Redacted | First Class Mail |
| Tyler Ross Janowski | Address Redacted | | | | | First Class Mail |
| Tyler Jones & Associate Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Tyler Jones & Associate Inc | 58 E Santa Anita Ave | Burbank, Ca 91502 | | | | First Class Mail |
| U of C Norc | 55 E Monroe St, 30th Fl | Chicago, IL 60603 | | | | First Class Mail |
| U of C NORC | 55 East Monroe | Chicago, IL 60603 | | | | First Class Mail |
| Uberflip | 325 Front St W 2nd Fl | Toronto, On M5v2y1 | | | | First Class Mail |
| Uic Foundation Inc | Attn: Racquel Tupaz | 6564 Loisdale Ct, Ste 900 | Springfield, VA 22150 | | | First Class Mail |
| Ukg Inc | | | | | ACCOUNTSRECEIVABLE-ULTIMATE@UKG.COM | Email |
| Ukg Inc | P.0. Box 930953 | Atlanta, GA 31190-0953 | | | | First Class Mail |
| Uline | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | | First Class Mail |
| Uline | 2105 S Lakeside Dr | Waukegan, IL 60085 | | | | First Class Mail |
| Uline | Attn: Accounts Receivable | P.O. Box 88741 | Chicago, IL 60680-1741 | | | First Class Mail |
| Uma Viswanath | Address Redacted | | | | | First Class Mail |
| UMC Moving Co | | | | | dkrol@umcmoving.com | Email |
| UMC Moving Co | 51 Carolyn Blvd | Farmingdale, NY 11735 | | | | First Class Mail |
| Una Colby | Address Redacted | | | | | First Class Mail |
| Unanet | 22970 Indian Creek Dr, Ste 200 | Dulles, VA 20166 | | | | First Class Mail |
| Unanet Technologies | 22970 Indian Creek Dr, Ste 200 | Dulles, VA 20166 | | | | First Class Mail |
| Unanet, Inc. | | | | | carrie.cartidge@unanet.com | Email |
| Unanet, Inc. | Attn: Carrie Cartlidge | 22970 Indian Creek Dr, Ste 200 | Dulles, VA  20166 | | | First Class Mail |
| Unicare Community Health Center, Inc | 437 N Euclid Ave, Ste A | Ontario, CA 91762 | | | | First Class Mail |
| Unified Growth Partners | 1014 Westlake Blvd, Unit 14-398 | Westlake Village, CA 91361 | | | | First Class Mail |
| Unifirst First Aid Corp | | | | | EVAN_GARD@UNIFIRST.COM | Email |
| Unifirst First Aid Corp | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Unifirst First Aid Corp | | | | | AR@GRENGUARD.COM | Email |
| Unifirst First Aid Corp | Green Guard | 3499 Rider Trl S | St Louis, Mo 63045 | | | First Class Mail |
| Unifyhr LLC | P.0. Box 1679 | Fargo, ND 58107-1679 | | | | First Class Mail |
| UniQtal Solution LLC | 1309 Coffeen Ave, Ste 15095 | Sheridan, WY 82801 | | | | First Class Mail |
| Unitas Global Inc | 910 W Van Buren St, Ste 605 | Chicago, IL 60607 | | | | First Class Mail |
| United Employment Group, Inc | 840 W Hamilton St | Allentown, PA 18101 | | | | First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| United Employment Group, Inc | 840 W Hamilton St, Ste 420 | Allentown, PA 18101 | | | | | First Class Mail |
| United Energy | aka United Energy Services/Corporate | 9150 SW 49th Pl, Ste A | Gainesville, FL 32608 | | | | First Class Mail |
| United Energy | Aka United Energy Svcs, Corporate | 9149 SW 49th Pl, Ste L101 | Gainesville, FL 32608 | | | | First Class Mail |
| United Energy Svcs / Depere Concepts | 9149 SW 49th Pl, Ste L101 | Gainesville, FL 32608 | | | | | First Class Mail |
| United Energy Svcs / Depere Concepts | 9150 SW 49th Pl, Ste L101 | Westborough, MA 01581 | | | | | First Class Mail |
| United Energy Svcs / Genesis Marketing | 9149 SW 49th Pl, Ste L101 | Gainesville, FL 32608 | | | | | First Class Mail |
| United Energy Svcs / Genesis Marketing | 9150 SW 49th Pl, Ste L101 | Cranbury, NJ 08512 | | | | | First Class Mail |
| United Healthcare | 9700 Health Care Ln | Hopkins, Mn 55343 | | | | | First Class Mail |
| United Healthcare Services Inc | 500 Ross St | Pittsburgh, PA 15262-0001 | | | | | First Class Mail |
| United Healthcare Staffing | 1172 Murphy Ave, Ste 227 | San Jose, CA 95131 | | | | | First Class Mail |
| United Nations Federal Credit Union | 2401 44th Rd | Long Island City, NY 11101 | | | | | First Class Mail |
| United Nations Federal Credit Union | 24-01 44th Rd | Long Island City, NY 11101 | | | | | First Class Mail |
| United Staffings | 5901 N Cicero Ave | Chicago, IL 60646 | | | | | First Class Mail |
| United States Coast Guard | 1430 Kristina Way, Ste A | Chesapeake, VA 23326 | | | | | First Class Mail |
| United States Marine Corp | Wunderman Thompson LLC | 505 N Angier Ave NE, 5th Fl | Atlanta, GA 30308 | | | | First Class Mail |
| United States Navy (Wavemaker) - Fastweb | 175 Greenwich St | New York, NY 10007 | | | | | First Class Mail |
| United States of America | | | | | | leah.v.lerman@usdoj.gov | Email |
| United States of America | c/o US Department of Justice Civil Division | Attn: Leah V Lerman | 1100 L St NW, Rm 7002 | Washington, DC 20005 | | | First Class Mail |
| United States of America | c/o US Department of Justice Civil Division | Attn: Leah V Lerman | Ben Franklin Station | P.O. Box 875 | Washington, DC 20044-0875 | | First Class Mail |
| United States Treasury | 295 Washington Ave, Ste 2 | Chelsea, MA 02150 | | | | | First Class Mail |
| Unitedhealth Group | 106 Bluegrass Dr | Raleigh, NC 27604 | | | | | First Class Mail |
| Unitedhealth Group | 9900 Bren Rd E, Ste 300W | Minnetonka, MN 55343 | | | | | First Class Mail |
| Unitedhealthcare | | | | | | diana_buirski@uhg.com | Email |
| Unitedhealthcare | 9900 Bren Rd E, Ste 300 W | Minnetonka, Mn 55343 | | | | | First Class Mail |
| UnitedHealthcare Insurance Company & United Healthcare Services, Inc. | | | | | | priya_muthu@uhc.com | Email |
| UnitedHealthcare Insurance Company & United Healthcare Services, Inc. | | | | | | egoldstein@goodwin.com | Email |
| UnitedHealthcare Insurance Company & United Healthcare Services, Inc. | Attn: Priya Muthu | 185 Asylum St, Ste 03B | Hartford, CT 06103 | | | | First Class Mail |
| UnitedHealthcare Insurance Company & United Healthcare Services, Inc. | c/o Shipman & Goodwin LLP | Attn: Eric Goldstein | 1 Constitution Plz | Hartford, CT 06103 | | | First Class Mail |
| Universal Environmental Services LLC | 411 Dividend Dr | Peachtree City, GA 30269 | | | | | First Class Mail |
| Universal Fidelity Life Ins | 13931 Quail Pointe Dr | Oklahoma City, OK 73134 | | | | | First Class Mail |
| Universal Resources Inc | 329 Oak St, Ste 201 | Gainesville, GA 30501 | | | | | First Class Mail |
| University Hospitals | 11100 Euclid Ave, Ste 3001 | Cleveland, OH 44106 | | | | | First Class Mail |
| University Medical Center Of El Paso | 4815 Alameda Ave | El Paso, TX 79905 | | | | | First Class Mail |
| University of California- Riverside | 1200 University Ave | Riverside, CA 92521 | | | | | First Class Mail |
| University Of California- Riverside | University Village | University Ave, Ste 208 | Riverside, CA 92521 | | | | First Class Mail |
| University of California, Los Angeles | 10920 Wilshire Blvd | Los Angeles, CA 90024 | | | | | First Class Mail |
| University of California, San Diego | 1304 W Roseburg Ave | Modesto, CA 95350 | | | | | First Class Mail |
| University of California, Santa Barbara | 3101 Saasb | Santa Barbara, CA 93106 | | | | | First Class Mail |
| University of Central Florida | 3280 Progress Dr, Ste 100 | Orlando, FL 32826 | | | | | First Class Mail |
| University of Cincinnati | 2600 Clifton Ave | Cincinnati, OH 45221 | | | | | First Class Mail |
| University Of Cincinnati | 2618 University Cir | 625 University Pavilion | Cincinnati, OH 45221 | | | | First Class Mail |
| University of Maryland | 4161 Fieldhouse Dr | College Park, MD 20742 | | | | | First Class Mail |
| University of Maryland | 5801 University Research Ct | Bridgewater, NJ 08807 | | | | | First Class Mail |
| University Of Maryland | 5801 University Research Ct | College Park, MD 20742 | | | | | First Class Mail |
| University of Oregon/IntoCareers | | | | | | tyep2@uoregon.edu | Email |
| University of Oregon/IntoCareers | c/o College of Education HEDCO 230 | Attn: Tiffany Yep | 1215 University of Oregon | Eugene, OR 97403 | | | First Class Mail |
| UPM-Kymmene, Inc | 55 Shuman Blvd, Ste 400 | Naperville, IL 60563 | | | | | First Class Mail |
| Upstream Search | 587 Cattail Rd | Livingston Manor, NY 12758 | | | | | First Class Mail |
| Uria Menendez Abogados Slp | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Uria Menendez Abogados Slp | C/principe De Vergara 187 | Madrid, 28002 | Spain | | | | First Class Mail |
| Us Aviation Academy | 4850 Spartan Dr | Denton, TX 76207 | | | | | First Class Mail |
| Us Chamber of Commerce | US Chamber Technical Services | 1615 H St NW | Washington, DC 20062-2000 | | | | First Class Mail |
| Us Coast Guard (702023 Cg 9121) | 1430 Kristina Way, Ste A | Chesapeake, VA 23326 | | | | | First Class Mail |
| US Department of Justice, Civil Division | | | | | | leah.v.lerman@usdoj.gov | Email |
| US Department of Justice, Civil Division | Attn: Leah V Lerman | P.O. Box 875 Ben Franklin Station | Washington, DC 20044-0875 | | | | First Class Mail |
| Us Dept of Agriculture (Usda) | 301 S Howes St, Ste 321 | Ft Collins, CO 80521 | | | | | First Class Mail |
| Us Dept Of Education | | | | | | christina_lene@ibc.doi.gov | Email |
| Us Dept Of Education | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | | | First Class Mail |
| Us Dept Of Energy | | | | | | christina_lene@ibc.doi.gov | Email |
| Us Dept Of Energy | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | | | First Class Mail |
| Us Dept Of Labor | | | | | | christina_lene@ibc.doi.gov | Email |
| Us Dept Of Labor | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | | | First Class Mail |
| Us Dept Of The Interior | | | | | | christina_lene@ibc.doi.gov | Email |
| Us Dept Of The Interior | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | | | First Class Mail |
| Us Dept Of Transportation | | | | | | christina_lene@ibc.doi.gov | Email |
| Us Dept Of Transportation | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | | | First Class Mail |
| Us Government Publishing Office (Gpo) | 732 N Capitol St NW | Washington, DC 20401 | | | | | First Class Mail |
| Us Holocaust Memorial Museum | | | | | | christina_lene@ibc.doi.gov | Email |
| Us Holocaust Memorial Museum | 381 Elden St, Ste 4000 | Herndon, Va 20170 | | | | | First Class Mail |
| Us Medical Staffing, Inc | 1420 Walnut St, Ste 1150 | Philadelphia, PA 19102 | | | | | First Class Mail |
| Us Medical Staffing, Inc | 1420 Walnut St, Ste 318 | Philadelphia, PA 19102 | | | | | First Class Mail |
| Us Monitor | 251 W Nyack Rd, Ste 4 | W Nyack, Ny 10994 | | | | | First Class Mail |
| Us Navy | 1562 Mitscher Ave | Norfolk, VA 23551 | | | | | First Class Mail |
| Us Navy (Wavemaker) - Military | 175 Greenwich St | New York, NY 10007 | | | | | First Class Mail |
| Us News & World Report Lp | | | | | | PTEESE@USNEWS.COM | Email |
| Us News & World Report Lp | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Us News & World Report Lp | 129 W 29th St | New York, Ny 10001 | | | | | First Class Mail |
| Us Postal Service | Main Office Box Unit | P.O. Box 5045 | Milwaukee, WI 53201-5045 | | | | First Class Mail |
| Us Secret Service, Office of Hum | Law Enforcement Acquisition Div Led | Pro-Procurement Div Communications Ctr Pro | 245 Murray Ln SW, Bldg T-5 | Washington, DC 20223 | | | First Class Mail |
| Us Tech Solutions, Inc | 1 Exchange Pl, Ste 902 | Jersey City, NJ 07302-3919 | | | | | First Class Mail |
| Usa Software Solutions Inc | 2000 Webster Ln | Des Plaines, IL 60018 | | | | | First Class Mail |
| Usaa | 375 Hudson St | New York, NY 10014 | | | | | First Class Mail |
| Usda, Dm/Ocp/Pod/Amb | Acquisition Mgmt Branch Co | 301 S Howes St, Ste 321 | Ft Collins, CO 80521-2795 | | | | First Class Mail |
| Usertesting | | | | | | ACCOUNTING@USERTESTING.COM | Email |
| Usertesting | P.o. Box 103643 | Pasadena, Ca 91189-3643 | | | | | First Class Mail |
| Usertesting Inc | | | | | | ACCOUNTING@USERTESTING.COM | Email |
| Usertesting Inc | P.O. Box 103643 | Pasadena, CA 91189-3643 | | | | | First Class Mail |
| Usertesting Technologies Inc | | | | | | ACCOUNTING@USERTESTING.COM | Email |
| Usertesting Technologies Inc | P.o. Box 103643 | Pasadena, Ca 91189-3643 | | | | | First Class Mail |
| Usk Consultants Private Ltd | 16a/20 Wea | Main Ajmal Khan Rd | New Delhi, 110005 | India | | | First Class Mail |
| Ustrive.Org | | | | | | JR@STRIVEFORCOLLEGE.ORG | Email |
| Ustrive.Org | 556 Valley Way | Milpitas, CA 95035 | | | | | First Class Mail |
| Utah State Tax Commission | | | | | | jguevara@utah.gov | Email |
| Utah State Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134 | | | | | First Class Mail |
| Utah State Tax Commission | 210 North 1950 West | Salt Lake City, UT 84134-0300 | | | | | First Class Mail |
| Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | Salt Lake City, UT 84134-9000 | | | | First Class Mail |
| Utbs.Co | 6013 S Redwood Rd | Salt Lake City, UT 84118 | | | | | First Class Mail |
| Uttara Corporate Services Pvt | | | | | | sharath@mahendra.co | Email |
| Uttara Corporate Services Pvt | Level Iii No 25 Tunga Compl | 32nd 'a' Cross Rd | Bengaluru, 560082 | India | | | First Class Mail |
| V2Soft, Inc | 300 Enterprise Ct | Bloomfield Hills, MI 48302 | | | | | First Class Mail |
| Vacation Inn Resort | 6500 N Military Trl Ofc | W Palm Beach, FL 33407 | | | | | First Class Mail |
| Vaiticka Solution LLC | 1270 Rockbass Rd | Suwanee, GA 30024 | | | | | First Class Mail |
| Validity Inc | 100 Summer St, Ste 2900 | Boston, MA 02110 | | | | | First Class Mail |
| Validity, Inc | 200 Clarendon St, 22nd Fl | Boston, MA 02116 | | | | | First Class Mail |
| Valley Forge Press Inc | 2570 Blvd of The Generals, Ste 200 | Norristown, PA 19403 | | | | | First Class Mail |
| Valley Hope Assoc | 103 S Wabash Ave | Norton, KS 67654 | | | | | First Class Mail |
| Valmont Industries, Inc - Omaha | 1 Valmont Plz, Ste 500 | Omaha, NE 68154 | | | | | First Class Mail |
| Valmont Industries, Inc - Omaha | 15000 Valmont Plz | Omaha, NE 68154 | | | | | First Class Mail |
| Valnet | | | | | | legal@valnetinc.com | Email |
| Valnet | 740 Broadway | New York, NY 10003 | | | | | First Class Mail |
| Valsoft | | | | | | info@valsoftcorp.com | Email |
| Valsoft | 7405 Rte Transcanadienne, Ste 100 | Montreal, QC H4T 1Z2 | Canada | | | | First Class Mail |
| Valuation Research Corp | | | | | | VRINVOICES@VALUATIONRESEARCH.COM | Email |
| Valuation Research Corp | P.O. Box 809061 | Chicago, IL 60680 | | | | | First Class Mail |
| Vamac Inc | 4220 Jacque St | Richmond, VA 23230 | | | | | First Class Mail |
| Vanator LLC Us | 2260 Whitney Ave | Hamden, CT 06518 | | | | | First Class Mail |
| Vance Auto Group | 5322 S Division St | Guthrie, OK 73044 | | | | | First Class Mail |
| Vanguard Renewables Holdings Llc | | | | | | DMONTOLIO@VANGUARDRENEWABLES.COM | Email |
| Vanguard Renewables Holdings Llc | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Vanguard Renewables Llc | 133 Boston Post Rd Bldg 15 | Weston, Ma 02493 | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Vanguard Staffing | 225 High Ridge Rd, Ste 270 | Stamford, CT 06905 | | | | First Class Mail |
| Vantage Laboratories | 6805 Rte 202 | New Hope, PA 18938 | | | | First Class Mail |
| Vantage Learning USA LLC | | | | | SMIAO@EMAIL.VANTAGE.COM | Email |
| Vantage Learning USA LLC | 6805 Route 202 | New Hope, PA 18938 | | | | First Class Mail |
| Vantage Learning USA LLC | 6805 Rte 202 | New Hope, PA 18938 | | | | First Class Mail |
| Vasantha Mannam | Address Redacted | | | | | First Class Mail |
| Vats Vision Staffing LLC | 1500 N Grant St, Ste R | Denver, CO 80203 | | | | First Class Mail |
| VBS Group, Inc | | | | | chipman@chipmanbrown.com | Email |
| VBS Group, Inc | | | | | bryan.glover@stoel.com | Email |
| VBS Group, Inc | c/o Chipman Brown Cicero & Cole, LLP | Attn: William E Chipman, Jr., Esquire | Hercules Plaza | 1313 N Market St, Ste 5400 | Wilmington, DE 19801 | First Class Mail |
| VBS Group, Inc | c/o Stoel Rives LLP | Attn: Bryan T Glover, Esquire | 600 University St, Ste 3600 | Seattle, WA 98101 | | First Class Mail |
| Vedder Price PC | | | | | jcruz@vedderprice.com | Email |
| Vedder Price PC | Attn: Juan A Cruz | 222 N Lasalle St, Ste 2600 | Chicago, IL 60601 | | | First Class Mail |
| Vedder Pric | Kammholz, PC | 222 N Lasalle St, Ste 2600 | Chicago, IL 60601 | | | First Class Mail |
| Vedder Price, P.C. | | | | | dkane@vedderprice.com | Email |
| Vedder Price, P.C. | | | | | mleifman@vedderprice.com | Email |
| Vedder Price, P.C. | Attn: David L Kane | 222 N LaSalle St, Ste 2400 | Chicago, IL 60601 | | | First Class Mail |
| Vef V Atlanta Office Two, LLC | 3340 Peachtree Rd, Ste 1660 | Atlanta, GA 30326 | | | | First Class Mail |
| Velaro Inc | | | | | david@velaro.com | Email |
| Velaro Inc | | | | | BILLING@VELARO.COM | Email |
| Velaro, Inc | 1234 N La Brea Ave, Ste 508 | W Hollywood, CA 90038 | | | | First Class Mail |
| Velaro, Inc | 1234 N La Brea, Ste 530 | W Hollywood, CA 90038 | | | | First Class Mail |
| Velocity Resource Group LLC | 75 Executive Dr, Ste 102 | Aurora, IL 60504 | | | | First Class Mail |
| Ventson Holdings, LLC | 3001 W Big Beaver, Ste 220 | Troy, MI 48084 | | | | First Class Mail |
| Venture Hire Group LLC | 32878 Stonefield Ln | Temecula, CA 92592 | | | | First Class Mail |
| Veracity Software | 1 Austin Ave | Iselin, NJ 08830 | | | | First Class Mail |
| Verasafe LLC | | | | | TONY@VERASAFE.COM | Email |
| Verasafe LLC | P.O. Box 8203 | Essex, VT 05451-8203 | | | | First Class Mail |
| Verellen | 5297 Prospect St | High Point, NC 27263 | | | | First Class Mail |
| Verinext | 4 Sentry Pkwy, Ste 300 | Blue Bell, PA 19422 | | | | First Class Mail |
| Verinext | 4850 River Green Pkwy | Duluth, GA 30096 | | | | First Class Mail |
| Verinext | 510 Township Line Rd, Ste 120 | Blue Bell, Pa 19422 | | | | First Class Mail |
| Verinext Capital, LLC | 4850 River Green Pkwy | Duluth, GA 30096 | | | | First Class Mail |
| Verinext Corp | | | | | snylen@beneschlaw.com | Email |
| Verinext Corp | | | | | mgilmore@beneschlaw.com | Email |
| Verinext Corp | | | | | jhoover@beneschlaw.com | Email |
| Verinext Corp | | | | | brian.hull@verinext.com | Email |
| Verinext Corp | c/o Benesch, Friedlander, Coplan | & Aronoff LLP | Attn: Sven T Nylen, Esq | 71 S Wacker Dr, Ste 1600 | Chicago, IL 60606 | First Class Mail |
| Verinext Corp | c/o Benesch, Friedlander, Coplan | & Aronoff LLP | Attn: Mary V Gilmore, Esq | 71 S Wacker Dr, Ste 1600 | Chicago, IL 60606 | First Class Mail |
| Verinext Corp | c/o Benesch, Friedlander, Coplan | & Aronoff LLP | Attn: Jennifer R Hoover, Esq | 1313 N Market St, Ste 1201 | Wilmington, DE 19801 | First Class Mail |
| Verinext Corp | Attn: Brian Hull | 510 Township Line Rd, Ste 120 | Blue Bell, PA 19422 | | | First Class Mail |
| Verinext Corp | 510 Township Line Rd | Blue Bell, PA 19422 | | | | First Class Mail |
| Verinext Corp | 510 Township Line Rd, Ste 120 | Blue Bell, PA 19422 | | | | First Class Mail |
| Verinext Corp | 62228 Collections Ctr Dr | Chicago, IL 60693-0622 | | | | First Class Mail |
| Verinext Corp. | | | | | snylen@beneschlaw.com | Email |
| Verinext Corp. | | | | | nick.estes@verinext.com | Email |
| Verinext Corp. | c/o Benesch | Attn: Sven Nylen | 71 S Wacker Dr, Ste 1600 | Chicago, IL 60606 | | First Class Mail |
| Verinext Corp. | Attn: Nick Estes, CFO | 4850 River Green Pkwy | Duluth, GA 30096 | | | First Class Mail |
| Verinext Inc | | | | | Oscar.romero@verinext.com | Email |
| Verinext Inc | Attn: Oscar Romero | 510 Township Line Rd | Blue Bell, PA 19422 | | | First Class Mail |
| Verint | P.O. Box 978702 | Dallas, Tx 75397-8702 | | | | First Class Mail |
| Verint America Inc | P.O. Box 978702 | Dallas, TX 75397-8702 | | | | First Class Mail |
| Verint Systems Inc | | | | | HELEN.NERO@VERINT.COM | Email |
| Verint Systems Inc | P.o. Box 978702 | Dallas, Tx 75397-8702 | | | | First Class Mail |
| Verint Systems, Inc Fka As Foresee, Inc | 2500 Green Rd, Ste 400 | Ann Arbor, MI 48105 | | | | First Class Mail |
| Veristor Systems Inc | 4850 River Green Pkwy | Duluth, GA 30096 | | | | First Class Mail |
| Veristor Systems Inc | 510 Township Line Rd | Greenwich, PA 19422 | | | | First Class Mail |
| Veristor Systems, Inc | | | | | ar@verinext.com | Email |
| Veristor Systems, Inc | 510 Township Line Rd, Ste 120 | Blue Bell, PA 19422 | | | | First Class Mail |
| Veritas Recruiting Group | 1135 Townpark Ave, Ste 2145 | Lake Mary, FL 32746 | | | | First Class Mail |
| Verizon Business | P.O. Box 15043 | Albany, NY 12212-5044 | | | | First Class Mail |
| Verizon Business Global LLC. on behalf of its affiliates and subsidiaries | | | | | william.vermette@verizon.com | Email |
| Verizon Business Global LLC. On behalf of its affiliates and subsidiaries | | | | | michelle.k.duncan@verizon.com | Email |
| Verizon Business Global LLC. On behalf of its affiliates and subsidiaries | Attn: William M Vermette | 22001 Loudoun County Pkwy | Ashburn, VA 20147 | | | First Class Mail |
| Verizon Business Global LLC. On behalf of its affiliates and subsidiaries | c/o Verizon | Attn: Michelle K Jones | 500 Technology Dr | Weldon Spring, MO 63304 | | First Class Mail |
| Verizon Business Global LLC. on behalf of its affiliates and subsidiaries | c/o Verizon Communications | Attn: Gregory Gulley | 899 Heathrow Park Ln | Lake Mary, FL 32746 | | First Class Mail |
| Verizon Deutschland Gmbh | P.o. Box 15043 | Albany, NY 12212-5044 | | | | First Class Mail |
| Verizon France | P.o. Box 15043 | Albany, Ny 12212-5044 | | | | First Class Mail |
| Vertex Elite LLC | 3202 Suffolk Creek Ln | Katy, TX 77494 | | | | First Class Mail |
| Vertical Staffings | 345 E 37th St, Ste 310 | New York, NY 10016 | | | | First Class Mail |
| Vertical Staffings | 708 3rd Ave | New York, NY 10017 | | | | First Class Mail |
| Vestad Health | 150 Central Park Sq, Ste 2 | Los Alamos, NM 87544 | | | | First Class Mail |
| VHC Health | 1701 N George Mason Dr | Arlington, VA 22205 | | | | First Class Mail |
| Vicasso | 2000 Water View Dr, Ste 100 | Hamilton, NJ 08691 | | | | First Class Mail |
| Vicki Salemi Media LLC | Address Redacted | | | | | First Class Mail |
| Vicki Salemi Media LLC | 2110 W Slaughter Ln, Ste 107, Box 463 | Austin, TX 78748 | | | | First Class Mail |
| Victor Insurance | 7700 Wisconsin Ave, Ste 400 | Bethesda, Md 20814 | | | | First Class Mail |
| Victor Insurance Managers Inc | 7700 Wisconsin Ave, Ste 400 | Bethesda, Md 20814 | | | | First Class Mail |
| Victoria Price | Address Redacted | | | | | First Class Mail |
| Vidorra LLC | 9898 Bissonnet St, Ste 430l | Houston, TX 77036 | | | | First Class Mail |
| VieMed Healthcare Staffing | 625 E Kaliste Saloom Rd | Lafayette, LA 70508 | | | | First Class Mail |
| Village of Oak Brook | 1200 Oak Brook Rd | Oak Brook, IL 60523 | | | | First Class Mail |
| Vimeo | 330 W 34th St, 10th Fl | New York, Ny 10001 | | | | First Class Mail |
| VIP Search Group, LLC | 14901 Quorum Dr, Ste 540 | Dallas, TX 75254 | | | | First Class Mail |
| Viraj Ajay Patel | Address Redacted | | | | | First Class Mail |
| Virgin Islands Port Authority | 8074 Lindberg Bay | St Thomas, VI 00802 | | | | First Class Mail |
| Virgin Islands Port Authority | P.O. Box 301707 | St Thomas, VI 00803 | | | | First Class Mail |
| Virginia Dept of Taxation | 1957 Westmoreland St | Richmond, VA 23230 | | | | First Class Mail |
| Virtual Creative Artists Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Virtual Creative Artists Llc | 338 Gracious Way | Henderson, Nv 89011 | | | | First Class Mail |
| Vision Centric | 100 Lindbergh Ct | Madison, AL 35758 | | | | First Class Mail |
| Vision Service Plan | P.O. Box 45223 | San Francisco, CA 94145-0223 | | | | First Class Mail |
| Visionaire Partners | 1117 Perimeter Ctr W, Ste N311 | Atlanta, GA 30338 | | | | First Class Mail |
| Visiting Nurse Association | 99 Summer St, Ste 1700 | Boston, MA 02110 | | | | First Class Mail |
| Visron Technical | 150 Lucius Gordon Dr, Ste 111 | W Henrietta, NY 14586 | | | | First Class Mail |
| Vital Holdings, LLC | | | | | aayala@vrcnetwork.com | Email |
| Vital Holdings, LLC. | | | | | mpalo@vrcnetwork.com | Email |
| Vital Holdings, LLC. | c/o Vital Records Control | 5384 Poplar Ave, Ste 500 | Memphis, TN 38103 | | | First Class Mail |
| Vital Records Control | Dept 5874 | P.O. Box 11407 | Birmingham, AL 35246-5874 | | | First Class Mail |
| Vitric 7 Inc | 4360 Chamblee Dunwoody Dr | Atlanta, GA 30341 | | | | First Class Mail |
| VITS | 276 Mulberry St | Plantsville, CT 06479 | | | | First Class Mail |
| Viva Usa, Inc | 3601 Algonquin Rd, Ste 425 | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Vls Environmental Solutions, LLC | 19500 Texas 249, Ste 440 | Houston, TX 77070 | | | | First Class Mail |
| Vmware Inc | | | | | AR@VMWARE.COM | Email |
| Vmware Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Vmware Inc | 3601 Hillview Ave | Palo Alto, Ca 94304 | | | | First Class Mail |
| Vohra Wound Physicians | 300 71st St, Ste 620 | Miami Beach, FL 33141 | | | | First Class Mail |
| Vohra Wound Physicians | 3601 SW 160th Ave, Ste 250 | Shelton, CT 06484 | | | | First Class Mail |
| Voices.Com Inc | | | | | FINANCE@VOICES.COM | Email |
| Voices.Com Inc | 100 Dundas St, Ste 700 | London, ON N6A 5B6 | Canada | | | First Class Mail |
| Voided - Entered in Error | | | | | | |
| Voip Office Telecommunications | | | | | SAURAV@VOIPOFFICE.COM | Email |
| Voip Office Telecommunications | Trendz Utility Plot No 25 3rd Fl | Shilpi Enclave Ext | Madhapur, 500081 | India | | First Class Mail |
| Volkmann Michelle | 28128 Kale Ave | Guttenberg, IA 52052 | | | | First Class Mail |
| Vonq | 8532 SW St Helens Dr | Wilsonville, OR 97070 | | | | First Class Mail |
| Vonq Bv | Beursplein 37 | Rotterdam, 3011AA | Netherlands | | | First Class Mail |
| Vonq Bv | Beursplein 37 | Rotterdam, 3011AA | Netherlands | | | First Class Mail |
| VONQ BV | World Trade Center, Beursplein 37 | Rotterdam, Zuid-Holland | Netherlands | | | First Class Mail |
| Vp Ins Agency, LLC | 5004 W 16th St | Speedway, IN 46224 | | | | First Class Mail |
| Vtech Solution Inc | 205 - 1200 Pembina Hwy | Winnipeg, MB R3T 2A7 | Canada | | | First Class Mail |
| Vtech Solution Inc | 42730 Freedom St | Chantilly, VA 20152 | | | | First Class Mail |
| Vultus Inc | | | | | RAKESH@VULTUS.COM | Email |
| Vultus Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Vultus Inc | 50 Cragwood Rd, Ste 126 | S Plainfield, NJ 07080 | | | | First Class Mail |

| Creditor | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Vv Kale & Co | 16a/20 Wea | Main Ajmal Khan Rd | New Delhi, 11005 | India | | First Class Mail |
| W D Matthews Machinery Co | 901 Center St | Hollis Center, ME 04042 | | | | First Class Mail |
| W3R Consulting | 29777 Telg Rd, Ste 2200 | Southfield, MI 48034 | | | | First Class Mail |
| WA Department of Revenue | | | | | briansu@dor.wa.gov | Email |
| WA Department of Revenue | Attn: Brian Sunde | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | | First Class Mail |
| Wa State Employment Security Dept | 212 Maple Park Ave SE | Olympia, WA 98507 | | | | First Class Mail |
| Wabash Solutions, Inc | 1225 Pine Ridge Rd NE | Atlanta, GA 30324 | | | | First Class Mail |
| Waditek LLC | 7927 Jones Branch Dr, Ste 430 | Mclean, VA 22102 | | | | First Class Mail |
| Walgrid | 15 Blue Heron Way | Skillman, NJ 08558 | | | | First Class Mail |
| Walter L Clinch | Address Redacted | | | | | First Class Mail |
| Walter Resource Partners | 250 Fillmore St, Ste 150 | Denver, CO 80206 | | | | First Class Mail |
| Ward & Berry Pllc | | | | | KERRY@WARDBERRY.COM | Email |
| Ward & Berry Pllc | 1751 Pinnacle Dr, Ste 900 | Tysons, VA 22102 | | | | First Class Mail |
| Ward Berry Pllc | 1751 Pinnacle Dr, Ste 900 | Tysons, VA 22102 | | | | First Class Mail |
| Washington Dept of Revenue | P.O. Box 47478 | Olympia, WA 98504-7478 | | | | First Class Mail |
| Waste Pro, Usa | 2101 W State Rd 434, Ste 305 | Longwood, FL 32779 | | | | First Class Mail |
| Water Authority | 1 Civic Plz | Albuquerque, NM 87102 | | | | First Class Mail |
| Watson Dwyer | 200 S Wacker Dr, Ste 3100 | Chicago, IL 60606 | | | | First Class Mail |
| Waubonsee Community College | Rte 47 At Waubonsee Dr | Sugar Grove, IL 60554 | | | | First Class Mail |
| Wave Communications Inc | | | | | MIKE@WAVECI.COM | Email |
| Wayne Farms LLC | 4110 Continental Dr | Oakwood, GA 30566 | | | | First Class Mail |
| Wayne Farms LLC | dba Wayne-Sanderson Farms | 4110 Continental Dr | Oakwood, GA 30566 | | | First Class Mail |
| Wayne-Sanderson Farms LLC | 4110 Continental Dr | Oakwood, GA 30566 | | | | First Class Mail |
| Wayspire | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Wayspire | 1541 Airport Dr | Tallahassee, Fl 32304 | | | | First Class Mail |
| Wayspire Llc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Wayspire Llc | 1541 Airport Dr | Tallahassee, Fl 32304 | | | | First Class Mail |
| Wayspire, LLC | 1514 Airport Dr | Tallahassee, Fl 32304 | | | | First Class Mail |
| Wd3 LLC | | | | | APRIL@WEBDEVSTUDIOS.COM | Email |
| WD3 LLC | | | | | admin@webdevstudios.com | Email |
| Wd3 LLC | P.O. Box 478 | Glenside, PA 19038 | | | | First Class Mail |
| WD3 LLC | 1202 Dundee Dr | Dresher, PA 19025 | | | | First Class Mail |
| Webasto Roof Systems Inc | 2500 Executive Hills Blvd | Auburn Hills, MI 48326-2983 | | | | First Class Mail |
| Weber Office Equipment | 2708 N Walnut St | Muncie, IN 47303 | | | | First Class Mail |
| WEC Business Services | 333 W Everett St, Ste A125 | Milwaukee, WI 53203 | | | | First Class Mail |
| Wec Business Svcs | 231 W Michigan St | Milwaukee, WI 53203 | | | | First Class Mail |
| Wec Business Svcs | 333 W Everett St, Ste A125 | St Thomas, VI 00803 | | | | First Class Mail |
| Wecom LLC | 2332 Kingman Ave | Kingman, AZ 86401 | | | | First Class Mail |
| Weihong Wu | Address Redacted | | | | | First Class Mail |
| Weld County Government | 1150 O St | Greeley, CO 80631 | | | | First Class Mail |
| Wells Fargo Financial Leasing | P.O. Box 77096 | Minneapolis, MN 55480-7796 | | | | First Class Mail |
| Wells Fargo Financial Leasing Inc | P.o. Box 650016 | Dallas, Tx 75265-0016 | | | | First Class Mail |
| Wells Fargo Financial Leasing Inc | P.o. Box 77096 | Minneapolis, MN 55480-7796 | | | | First Class Mail |
| Wells Fargo Financial Leasing, Inc | 800 Walnut St, Mac : F4031-040 | Des Moins, IA 50309 | | | | First Class Mail |
| Wells Fargo Financial Leasing, Inc. | | | | | Jason.N.Harkness@wellsfargo.com | First Class Mail |
| Wells Fargo Financial Leasing, Inc. | 801 Walnut St, MAC F0006-052 | Des Moines, LA 50309 | | | | First Class Mail |
| Wells Fargo Financial Leasing, Inc. | P.O. Box 77096 | Minneapolis, MN 55480 | | | | First Class Mail |
| Wells Fargo Financial Services LLC | P.O. Box 931088 | Atlanta, GA 31193-1088 | | | | First Class Mail |
| Wellstar Health System Inc | 793 Sawyer Rd | Marietta, GA 30062 | | | | First Class Mail |
| Wendy Kate Englebardt | Address Redacted | | | | | First Class Mail |
| Wendy May | Address Redacted | | | | | First Class Mail |
| Wenlock Talent | 2701 N Thanksgiving Way 100 | Lehi, UT 84043 | | | | First Class Mail |
| West Coast Arborists, Inc | 2200 E Via Burton St | Anaheim, CA 92806 | | | | First Class Mail |
| West Facilities, LLC | 11650 Miracle Hills Dr | Omaha, NE 68154 | | | | First Class Mail |
| West Facilities, LLC | 11808 Miracle Hills Dr | Omaha, NE 68154 | | | | First Class Mail |
| West Payment Center | P.O. Box 6292 | Carol Stream, IL 60197-6292 | | | | First Class Mail |
| West Virginia State Tax Dept | P.O. Box 3784 | Charleston, WV 25337-3784 | | | | First Class Mail |
| West Virginia State Tax Dept | Tax Account Admin Div | P.O. Box 1826 | Charleston, WV 25327-1826 | | | First Class Mail |
| Western Governors University | 4001 S 700 E, Ste 700 | Salt Lake City, UT 84107 | | | | First Class Mail |
| Western Mutual | 2172 Dupont Dr, Ste 220 | Irvine, CA 92612 | | | | First Class Mail |
| Western Mutual | P.O. Box 19626 | Irvine, CA 92623 | | | | First Class Mail |
| Western Mutual Ins | 2172 Dupont Dr, Ste 220 | Irvine, CA 92612 | | | | First Class Mail |
| Wework India Mngmnt Pvt Ltd | Dalamal Towers, 8th Fl | Unit 809 - 810 | Mumbai, 400021 | India | Mumbai, 400021 | First Class Mail |
| Wex Health Inc | P.O. Box 9528 | Fargo, ND 58106-9528 | | | | First Class Mail |
| Wfg - Alfredo T | Address Redacted | | | | | First Class Mail |
| Wfg - Eduardo Romero | Address Redacted | | | | | First Class Mail |
| Wfg - Estefania Bruner | Address Redacted | | | | | First Class Mail |
| Wfg - Tawny | Address Redacted | | | | | First Class Mail |
| Wfg Ashley Williams | Address Redacted | | | | | First Class Mail |
| Wfg Mario Fragomeno | Address Redacted | | | | | First Class Mail |
| Wfg-Louise Haag | Address Redacted | | | | | First Class Mail |
| WFG-Louise Haag | 102 Calle Balboa | San Clemente, CA 92672 | | | | First Class Mail |
| Wheel-1 | 1050 N Vineyard Ave | Ontario, Ca 91764 | | | | First Class Mail |
| Wickwire Holm Barristers Solicitors | | | | | wh@wickwireholm.com | Email |
| Wickwire Holm Barristers Solicitors | 1801 Hollis St, Ste 300 | P.o. Box 1054 | Halifax, Ns B3j 2x6 | Canada | | First Class Mail |
| Wideopenwest Finance, LLC | 7887 E Belleview Ave, Ste 900 | Englewood, CO 80111 | | | | First Class Mail |
| Wider Circle | 50 Woodside Plz, Ste 743 | Redlands, CA 92374 | | | | First Class Mail |
| Will Cosden | Address Redacted | | | | | First Class Mail |
| William Boatin | Address Redacted | | | | | First Class Mail |
| William J (Jim) Dobson | Address Redacted | | | | | First Class Mail |
| William J Clinton | Address Redacted | | | | | First Class Mail |
| William M Ii (Bill) Bradbury | Address Redacted | | | | | First Class Mail |
| Wilmington Savings Fund Society, Fsb | 838 S Market St | Wilmington, DE 19801 | | | | First Class Mail |
| Wilmington Trust, NA | | | | | mkotsiras@potteranderson.com | Email |
| Wilmington Trust, NA | | | | | lotempio@sewkis.com | Email |
| Wilmington Trust, NA | | | | | hewitt@sewkis.com | Email |
| Wilmington Trust, NA | | | | | csamis@potteranderson.com | Email |
| Wilmington Trust, NA | | | | | astulman@potteranderson.com | Email |
| Wilmington Trust, NA | | | | | ashmead@sewkis.com | Email |
| Wilmington Trust, NA | c/o Potter Anderson & Corroon LLP | Attn: Maria Kotsiras No 6840 | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | | First Class Mail |
| Wilmington Trust, NA | c/o Seward & Kissel LLP | Attn: Catherine V LoTempio, Esq | 1 Battery Park Plz | New York, NY 10004 | | First Class Mail |
| Wilmington Trust, NA | c/o Seward & Kissel LLP | Attn: Ronald A Hewitt, Esq | 1 Battery Park Plz | New York, NY 10004 | | First Class Mail |
| Wilmington Trust, NA | c/o Potter Anderson & Corroon LLP | Attn: Christopher M Samis No 4909 | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | | First Class Mail |
| Wilmington Trust, NA | c/o Potter Anderson & Corroon LLP | Attn: Aaron H Stulman No 5807 | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | | First Class Mail |
| Wilmington Trust, NA | c/o Seward & Kissel LLP | Attn: John R Ashmead, Esq | 1 Battery Park Plz | New York, NY 10004 | | First Class Mail |
| Wilmington Trust, NA | Attn: Teisha Wright | 77 Upper Rock Cir, 8th Fl | Rockville, MD 20850 | | | First Class Mail |
| Wilmington Trust, NA | 1100 N Market St | Wilmington, DE 19801 | | | | First Class Mail |
| Wilmington Trust, NA, As Collateral Agent | 77 Upper Rock Cir, 8th Fl | Rockville, MD 20850 | | | | First Class Mail |
| Wilmington Trust, National Association, solely in its capacity as administrative and collateral agent | | | | | hewitt@sewkis.com | Email |
| Wilmington Trust, National Association, solely in its capacity as administrative and collateral agent | | | | | twright4@wilmingtontrust.com | Email |
| Wilmington Trust, National Association, solely in its capacity as administrative and collateral agent | | | | | ashmead@sewkis.com | Email |
| Wilmington Trust, National Association, solely in its capacity as administrative and collateral agent | Attn: Teisha Wright | 77 Upper Rock Cir, 8th Fl | Rockville, MD 20850 | | | First Class Mail |
| Wilmington Trust, National Association, solely in its capacity as administrative and collateral agent | c/o Seward & Kissel LLP | Attn: Ronald A Hewitt, John R Ashmead, Esq | 1 Battery Park Plz | New York, NY 10001 | | First Class Mail |
| Wimmer Solutions | 1341 N Northlake Way | Seattle, WA 98103 | | | | First Class Mail |
| Wimmer Solutions | 1341 N Northlake Way, Ste 300 | Seattle, WA 98103-8995 | | | | First Class Mail |
| Winaxis Staffing | 16192 Coastal Hwy | Lewes, DE 19958 | | | | First Class Mail |
| Windjammer Financial | 2468 Gibbons St | El Cajon, CA 92020 | | | | First Class Mail |
| Winheller Rechtsanwaltsgesells | | | | | INFO@WINHELLER.COM | Email |
| Winheller Rechtsanwaltsgesells | Tower 185 | Friedrich-ebert-anlage 35-37 | Frankfurt Am Main, 60327 | Germany | | First Class Mail |
| Winheller Rechtsanwaltsgesells | Tower 185 | Frankfurt Am Main, 60327 | Germany | | | First Class Mail |
| Winmo | P.O. Box 117638 | Atlanta, GA 30368-7638 | | | | First Class Mail |
| Winmo LLC | | | | | ACCOUNTING@WINMO.COM | Email |
| Winmo LLC | P.O. Box 117638 | Atlanta, GA 30368-7638 | | | | First Class Mail |
| Winston & Strawn LLP | | | | | mstevens@winston.com | Email |
| Winston & Strawn LLP | Attn: Matt Stevens | 35 W Wacker Dr | Chicago, IL 60601 | | | First Class Mail |
| Winston Resource LLC | 122 E 42nd St, Rm 320, 7th Fl | New York, NY 10168 | | | | First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Wisconsin Credit Association Inc | P.O. Box 510157 | New Berlin, WI 53151-0157 | | | | | First Class Mail |
| Wisconsin Dept of Revenue | 819 N 6th St, Rm 408 | Milwaukee, WI 53203-0389 | | | | | First Class Mail |
| Wisconsin Dept Of Revenue | P.o. Box 930389 | Milwaukee, WI 53293-0389 | | | | | First Class Mail |
| Wise Equation Solutions Inc | 3000 Polar Ln, Ste 903 | Cedar Park, TX 78613 | | | | | First Class Mail |
| Wismettac Asian Foods | 13409 Orden Dr | Santa Fe Springs, CA 90670 | | | | | First Class Mail |
| Wittenstein Holding Corp | 1249 Humbracht Cir | Bartlett, IL 60103 | | | | | First Class Mail |
| Wiverse | 312 S Hale St | Wheaton, IL 60187 | | | | | First Class Mail |
| Wood | C/o Brett Kummer Vp Resourcing (west) | Stallion Bldg 17325 Park Row | Houston, Tx 77084 | | | | First Class Mail |
| Words Here Ltd | | | | | | ACCOUNTS@FLATPLAN.IO | Email |
| Words Here Ltd | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Words Here Ltd | Ste 17 Essex House Station Rd | Upminster Essex, Rm14 2sj | United Kingdom | | | | First Class Mail |
| Work 22 | 223 Monaco E | Delray Beach, FL 33446 | | | | | First Class Mail |
| Work 22 | 6399 Wilshire Blvd | Los Angeles, CA 90048 | | | | | First Class Mail |
| Work 22 | 6399 Wilshire Blvd | Los Angeles, CA 90048 | | | | | First Class Mail |
| Work With Your Handz | 5501 Merchants View Sq, Ste 182 | Haymarket, VA 20169 | | | | | First Class Mail |
| Work4 Labs Inc | 990 Biscayne Blvd | Torrance, FL 33132 | | | | | First Class Mail |
| Work4 Labs, Inc | | | | | | accounts@adzuna.com | Email |
| Work4 Labs, Inc | 990 Biscayne Blvd, Office 701 | Miami, FL 33132 | | | | | First Class Mail |
| Workable Software Ltd | 225 Franklin St, 19th Fl | Boston, MA 02210 | | | | | First Class Mail |
| Workday | | | | | | ACCOUNTS.RECEIVABLE@WORKDAY.COM | Email |
| Workday | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Workday | P.o. Box 886106 | Los Angeles, Ca 90088-6106 | | | | | First Class Mail |
| Workday Inc | | | | | | ACCOUNTS.RECEIVABLE@WORKDAY.COM | Email |
| Workday Inc | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Workday Inc | P.o. Box 886106 | Los Angeles, Ca 90088-6106 | | | | | First Class Mail |
| Workday, Inc | | | | | | ACCOUNTS.RECEIVABLE@WORKDAY.COM | Email |
| Workday, Inc | 6110 Stoneridge Mall Rd | Pleasanton, CA 94588 | | | | | First Class Mail |
| Workday, Inc | 6230 Stoneridge Mall Rd | Pleasanton, CA 94588 | | | | | First Class Mail |
| Workday, Inc. | | | | | | erin.anderegg@workday.com | Email |
| Workday, Inc. | | | | | | BCosman@perkinscoie.com | Email |
| Workday, Inc. | | | | | | accounts.receivable@workday.com | Email |
| Workday, Inc. | Attn: Erin Anderegg | 6110 Stoneridge Mall Rd | Pleasanton, CA 94588 | | | | First Class Mail |
| Workday, Inc. | c/o Perkins Coie LLP | Attn: Bradley A Cosman | 2525 E Camelback Rd, Ste 500 | Phoenix, AZ 85016 | | | First Class Mail |
| Workday, Inc. | P.O. Box 396106 | San Francisco, CA 94139 | | | | | First Class Mail |
| Workforce & Enterprise Operations | Administered By Contracting Procurement | 6595 Springfield Ctr Dr | Springfield, VA 20598 | | | | First Class Mail |
| Workright Partners | 15720 Brixham Hill Ave, Ste 300 | Charlotte, NC 28277 | | | | | First Class Mail |
| Workplace Inc | 4701 E State St | Rockford, IL 61108 | | | | | First Class Mail |
| World Class Dentistry & Facial Esthetics | 7300 Chameleon Way | Sarasota, FL 34241 | | | | | First Class Mail |
| World Financial Group Advisors | Attn: Angela Ruddell | 91-1404 Halili St | Ewa Beach, HI 96706 | | | | First Class Mail |
| World Jobs Inc | 5959 Westheimer Rd, Ste 125 | Houston, TX 77057 | | | | | First Class Mail |
| Worldlink | 3880 Parkwood Blvd, Ste 204 | Frisco, TX 75034 | | | | | First Class Mail |
| Wp Engine Inc | | | | | | AR@WPENGINE.COM | Email |
| Wpengine | | | | | | AR@WPENGINE.COM | Email |
| Wpengine | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Wpengine | P.o. Box 734427 | Dallas, Tx 75373-4427 | | | | | First Class Mail |
| Wpengine Inc | | | | | | AR@WPENGINE.COM | Email |
| Wpengine Inc | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Wpengine Inc | P.o. Box 734427 | Dallas, Tx 75373-4427 | | | | | First Class Mail |
| Wright Media, LLC | 326 Monger St | Oxford, AL 36203 | | | | | First Class Mail |
| Wsfs Financial Corp | dba Wilmington Savings Fund Society Fsb | 500 Delaware Ave | Wilmington, DE 19801 | | | | First Class Mail |
| Wso2 | P.O. Box 201390 | Dallas, TX 75320-1390 | | | | | First Class Mail |
| Wso2 Inc | | | | | | DILIBAN@WSO2.COM | Email |
| Wso2 Inc | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Wso2 Inc | P.o. Box 201390 | Dallas, Tx 75320-1390 | | | | | First Class Mail |
| Wso2 Llc | | | | | | DILIBAN@WSO2.COM | Email |
| Wso2 Llc | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Wso2 Llc | P.o. Box 201390 | Dallas, Tx 75320-1390 | | | | | First Class Mail |
| Wtop-fm/wfed-am | | | | | | RDASH@WTOP.COM | Email |
| Wtop-fm/wfed-am | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Wtop-fm/wfed-am | Hubbard Radio Washington Dc | Lb 005431 P.o. Box 645431 | Cincinnati, Oh 45264-5431 | | | | First Class Mail |
| Wtuff Talent | 905 Town & Country Blvd Apt 745 | Houston, TX 77024 | | | | | First Class Mail |
| WWT | 1 World Wide Way | Saint Louis, MO 63146 | | | | | First Class Mail |
| X Corp | | | | | | AR@TWITTER.COM | Email |
| X Corp | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| X Corp | P.o. Box 7427-6043 | Philadelphia, Pa 19170-6043 | | | | | First Class Mail |
| Kactly | | | | | | AR@KACTLYCORP.COM | Email |
| Kactly | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Kactly Corp | Dept Ch 16399 | Palatine, Il 60055-6399 | | | | | First Class Mail |
| Kactly Corp | | | | | | AR@KACTLYCORP.COM | Email |
| Kactly Corp | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Kactly Corp | 1125 17th St, Ste 1700 | Denver, CO 80202 | | | | | First Class Mail |
| Kactly Corp | Dept Ch 16399 | Palatine, Il 60055-6399 | | | | | First Class Mail |
| Xandr | | | | | | XANDR_CASHMANAGEMENT@MICROSOFT.COM | Email |
| Xandr | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Xandr | | | | | | BILLING@XANDR.COM | Email |
| Xandr | Dept Ch 19667 | Palatine, Il 60055-9467 | | | | | First Class Mail |
| Xandr (Formerly Known As Appnexus) | Appnexus Inc | Dept Ch 19667 | Palatine, IL 60055-9467 | | | | First Class Mail |
| Xandr Inc | | | | | | XANDR_CASHMANAGEMENT@MICROSOFT.COM | Email |
| Xandr Inc | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Xandr Inc | | | | | | BILLING@XANDR.COM | Email |
| Xandr Inc | Dept Ch 19667 | Palatine, Il 60055-9467 | | | | | First Class Mail |
| Xante Corp | 2800 Dauphin St, Ste 100 | Mobile, AL 36606 | | | | | First Class Mail |
| Xceed Technologies Inc | 31 Bridge St | Metuchen, NJ 08840 | | | | | First Class Mail |
| Xellia Pharmaceuticals, Inc | 2150 E Lake Cook Rd, Ste 1015 | Buffalo Grove, IL 60089 | | | | | First Class Mail |
| XL Professional | Seaview House, 70 Seaview Ave | Stamford, CT 06902-6040 | | | | | First Class Mail |
| Xpert Recruiters | 1827 W Verdugo Ave 208 | Burbank, CA 91506 | | | | | First Class Mail |
| Xpert Recruiters LLC | Attn: Almarree Vescio | 1827 W Verdugo Ave, Ste 208 | Burbank, CA 91506 | | | | First Class Mail |
| Xpo | 2055 NW Savier, 5th Fl | Portland, OR 97209-1738 | | | | | First Class Mail |
| Xpo | P.O. Box 2048 | Portland, OR 97208 | | | | | First Class Mail |
| Xpo Enterprise Svcs, LLC | 2055 NW Savier St | Portland, OR 97209 | | | | | First Class Mail |
| Xpo Enterprise Svcs, LLC | P.O. Box 2048 | Portland, OR 97208 | | | | | First Class Mail |
| Xuecheng Yuan | | | | | | Email Redacted | Email |
| Xuecheng Yuan | Address Redacted | | | | | | First Class Mail |
| Xevi Holdings, Inc | 1600 Amphitheatre Pkwy | Mountain View, CA 94043 | | | | | First Class Mail |
| Xylo Technologies | 2434 Superior Dr, Ste 105 | Rochester, MN 55901 | | | | | First Class Mail |
| Yale New Haven Health Urgent Care | 31 Old Rte 7 | Brookfield, CT 06804 | | | | | First Class Mail |
| Yan (Stanley) Wang | Address Redacted | | | | | | First Class Mail |
| Yard House | 1000 Darden Ctr Dr | Orlando, FL 32837 | | | | | First Class Mail |
| Yard House (Darden Restaurants Inc) | 1000 Darden Ctr Dr | Orlando, FL 32837 | | | | | First Class Mail |
| Yieldex, Inc | Appnexus Inc | Dept Ch 19667 | Palatine, IL 60055-9467 | | | | First Class Mail |
| Yiyun Zhou | | | | | | Email Redacted | Email |
| Yiyun Zhou | Address Redacted | | | | | | First Class Mail |
| Ykvn LLC | | | | | | anh.nguyen@ykvn-law.com | Email |
| Ykvn LLC | Ste 1102 The Metropolitan | 235 Dong Khoi Str, Dist 1 | Ben Nghe Ward | Ho Chi Minh City | Vietnam | | First Class Mail |
| Ymca of The Rockies | 2515 Tunnel Rd | Estes Park, CO 80511 | | | | | First Class Mail |
| Yoast Bv | | | | | | VIP@YOAST.COM | Email |
| Yoast Bv | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Yoast Bv | Don Emanuelstraat 3 | Wijchen, NI 6602 Gx | | | | | First Class Mail |
| Yochana It Solutions, Inc | 28275 Orchard Lake Rd, Ste 105 | Farmington Hills, MI 48334 | | | | | First Class Mail |
| Yoh Svcs, LLC | 1500 Spring Garden St | Philadelphia, PA 19103 | | | | | First Class Mail |
| Yonder Consulting Inc | | | | | | AR@YONDERCONSULTING.COM | Email |
| Yonder Consulting Inc | | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Yonder Consulting Inc | 30 E 20th St, 7th Fl (7r) | New York, Ny 10003 | | | | | First Class Mail |
| York Employment Inc | 1280 Corona Pointe Ct | Corona, CA 92879 | | | | | First Class Mail |
| York Tech Llp | Express Trade Towers 2 | B-36 Sector 132 | Noida, Uttar 201301 | | | | First Class Mail |
| Yosemite Farm Credit | 800 W Monte Vista Ave | Turlock, CA 95382 | | | | | First Class Mail |
| Yosemite Farm Credit | P.O. Box 3278 | Turlock, CA 95381 | | | | | First Class Mail |
| Yoshiel Harish (Yoshi) Patel | Address Redacted | | | | | | First Class Mail |
| Young Conaway Stargatt & Taylor Up | | | | | | mlunn@ycst.com | Email |
| Young Conaway Stargatt & Taylor Up | | | | | | rpoppiti@ycst.com | Email |
| Young Conaway Stargatt & Taylor Up | Rodney Square | 1000 N King St | Wilmington, De 19801 | | | | First Class Mail |
| Young Conaway Stargatt & Taylor LLP | 1000 N King St | Wilmington, DE 19801 | | | | | First Class Mail |
| Young Conaway Stargatt & Taylor, LLP | | | | | | rpoppiti@ycst.com | Email |
| Young Conaway Stargatt & Taylor, LLP | | | | | | mlunn@ycst.com | Email |
| Young Conaway Stargatt & Taylor, LLP | Attn: Matthew B Lunn/Robert F Poppiti | 1000 N King St | Wilmington, DE 19801 | | | | First Class Mail |
| Youth Villages | 1320 Brother Blvd | Memphis, TN 38133 | | | | | First Class Mail |
| Youth Villages | P.O. Box 341154 | Memphis, TN 38184 | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ypi 200 N Lasalle, LLC | 200 N La Salle St, Ste 300 | Chicago, IL 60601-1043 | | | | First Class Mail |
| Yukon-Kuskokwim Health Corp | 829 Chief Eddie Hoffman Hwy, Ste 329 | Bethel, AK 99559 | | | | First Class Mail |
| Zachary Fryer-Biggs | Address Redacted | | | | | First Class Mail |
| Zack John Worden | Address Redacted | | | | Email Redacted | Email |
| Zack John Worden | Address Redacted | | | | | First Class Mail |
| Zaktos | 377 Valley Rd, Ste 2616 | Clifton, NJ 07013 | | | | First Class Mail |
| Zapier Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Zapier Inc | 548 Market St, Ste 62411 | San Francisco, Ca 94104-5401 | | | | First Class Mail |
| Zayo Group Holdings, Inc | P.O. Box 785876 | Philadelphia, PA 19178-5876 | | | | First Class Mail |
| Zayo Group Llc | P.o. Box 785876 | Philadelphia, Pa 19178-5876 | | | | First Class Mail |
| Zayo Group LLC | P.O. Box 785876 | Pasadena, PA 19178-5876 | | | | First Class Mail |
| Zcroo Corp | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Zcroo Corp | C/o Rescore | Attn: Gerrit Hall | 792 Highland View Ln | Camano, Wa 98282 | | First Class Mail |
| Zcroo Corp | Rescore c/o Gerrit Hall | 792 Highland View Ln | Camano, WA 98282 | | | First Class Mail |
| Zcroo Corp (replace Rescore) | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Zcroo Corp (replace Rescore) | C/o Rescore | Attn: Gerrit Hall | 792 Highland View Ln | Camano, WA 98282 | | First Class Mail |
| Zebrina Young Financial Svcs | 1009 25th St SW | Rio Rancho, NM 87124 | | | | First Class Mail |
| Zen Jv LLC | 200 N Lasalle St, Ste 900 | Chicago, IL 60601 | | | | First Class Mail |
| Zendesk | | | | | AR@ZENDESK.COM | Email |
| Zendesk | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Zendesk | P.o. Box 734287 | Chicago, Il 60673-4287 | | | | First Class Mail |
| Zendesk Inc | | | | | AR@ZENDESK.COM | Email |
| Zendesk Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Zendesk Inc | P.o. Box 734287 | Chicago, Il 60673-4287 | | | | First Class Mail |
| Zendesk, Inc | 989 Market St | San Francisco, CA 94103 | | | | First Class Mail |
| Zensa LLC | 11241 Willows Rd NE, Ste 319 | Redmond, WA 98052 | | | | First Class Mail |
| Zensa LLC | 8625 113th Ln NE | Kirkland, WA 98033 | | | | First Class Mail |
| Zeplin | | | | | SUPPORT@ZEPLIN.IO | Email |
| Zeplin | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Zeplin | 832 Sansome St, 3rd Fl | San Francisco, Ca 94111 | | | | First Class Mail |
| Zeplin Inc | | | | | SUPPORT@ZEPLIN.IO | Email |
| Zeplin Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Zeplin Inc | 832 Sansome St, 3rd Fl | San Francisco, Ca 94111 | | | | First Class Mail |
| Zia Mohammed | Address Redacted | | | | | First Class Mail |
| Ziehm Orthoscan | 6280 Hazeltine Nat Dr, Ste 100 | Orlando, Fl 32822-5114 | | | | First Class Mail |
| Zimmerman Associates, Inc | 10600 Arrowhead Dr, Ste 325 | Fairfax, VA 22030 | | | | First Class Mail |
| Zip Recruiter | | | | | billing@ziprecruiter.com | Email |
| Zip Recruiter | 604 Arizona Ave | Santa Monica, CA 90401 | | | | First Class Mail |
| Zip Recruiter | 1453 3rd St Promenade, Ste 335 | Santa Monica, CA 90403 | | | | First Class Mail |
| ZipRecruiter, Inc. | | | | | dana@ziprecruiter.com | Email |
| ZipRecruiter, Inc. | 3000 Ocean Park Blvd, Ste 3000 | Santa Monica, CA 90405 | | | | First Class Mail |
| Zirk Enterprises | 2245 W University Dr, Ste 4 | Tempe, AZ 85281 | | | | First Class Mail |
| Zodiac Solutions | 2625 N Josey Ln, Ste 320 | Carrollton, TX 75007 | | | | First Class Mail |
| Zoey Gray | | | | | Email Redacted | Email |
| Zoey Gray | Address Redacted | | | | | First Class Mail |
| Zoom | | | | | FINANCE@ZOOM.US | Email |
| Zoom | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Zoom | 55 Almaden Blvd, 6th Fl | San Jose, Ca 95113 | | | | First Class Mail |
| Zoom Communications, Inc | 55 Almaden Blvd, 6th Fl | San Jose, CA 95113 | | | | First Class Mail |
| Zoom Communications, Inc. | P.O. Box 888843 | Los Angeles, CA 90088 | | | | First Class Mail |
| Zoom Communications, Inc. | | | | | finance@zoom.us | Email |
| Zoom Communications, Inc. | Attn: Emily Brown | 55 Almaden Blvd, Ste 600 | San Jose, CA 95113 | | | First Class Mail |
| Zoom Video Communications Inc | | | | | FINANCE@ZOOM.US | Email |
| Zoom Video Communications Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Zoom Video Communications, Inc | 55 Almaden Blvd, 6th Fl | San Jose, Ca 95113 | | | | First Class Mail |
| Zoom Video Communications, Inc | | | | | FINANCE@ZOOM.US | Email |
| Zoom Video Communications, Inc | Zoom Video Communications | P.O. Box 888843 | Los Angeles, CA 90088-8843 | | | First Class Mail |
| Zoomforth | | | | | billing@zoomforth.com | Email |
| Zoomforth | 100 Pine St, Ste 1250 | San Francisco, Ca 94111 | | | | First Class Mail |
| Zoomforth Inc | | | | | billing@zoomforth.com | Email |
| Zoomforth Inc | 100 Pine St, Ste 1250 | San Francisco, Ca 94111 | | | | First Class Mail |
| Zoomforth, Inc | | | | | billing@zoomforth.com | Email |
| Zoomforth, Inc | 2973 16th St | San Francisco, CA 94110 | | | | First Class Mail |
| Zoominfo | | | | | ALEX.LAZEROWICH@ZOOMINFO.COM | Email |
| Zoominfo | 805 Broadway St, Ste 900 | Vancouver, WA 98660 | | | | First Class Mail |
| Zoominfo Technologies | | | | | ALEX.LAZEROWICH@ZOOMINFO.COM | Email |
| Zoominfo Technologies | 805 Broadway St, Ste 900 | Vancouver, WA 98660 | | | | First Class Mail |
| Zoominfo Technologies LLC | | | | | ar@zoominfo.com | Email |
| Zoominfo Technologies LLC | Dept La 24789 | Pasadena, CA 91185 | | | | First Class Mail |
| Zoominfo Technologies LLC | 805 Broadway St, Ste 900 | Vancouver, WA 98660 | | | | First Class Mail |
| Zuora | | | | | AR@ZUORA.COM | Email |
| Zuora | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Zuora | 101 Redwood Shores Pkwy | Redwood City, Ca 94065 | | | | First Class Mail |
| Zuora Inc | | | | | AR@ZUORA.COM | Email |
| Zuora Inc | | | | | ACCOUNTSPAYABLE@MONSTERWORLDWIDE.COM | Email |
| Zuora Inc | 101 Redwood Shores Pkwy | Redwood City, Ca 94065 | | | | First Class Mail |
| Zurich American Ins Co | 1299 Zurich Way ZAIC | Schaumburg, IL 60196 | | | | First Class Mail |
| Zvasti Marketing | 3rd Fl, T-1 | Manish Plaza-ii | New Delhi, 110075 | India | | First Class Mail |

# **EXHIBIT B**

# Mailing Information for Case 25-11195-JKS

### Electronic Mail Notice List

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

- **Justin R. Alberto**    jalberto@coleschotz.com, pratkowiak@coleschotz.com;jford@coleschotz.com;bankruptcy@coleschotz.com;lmorton@coleschotz.com
- **John R. Ashmead**    ashmead@sewkis.com, matott@sewkis.com;managinglerkoffice@sewkis.com
- **Jody C. Barillare**    jody.barillare@morganlewis.com, lori.gibson@morganlewis.com
- **Chelsea A Botsch**    cbotsch@mccarter.com
- **Robert Bruner**    bob.bruner@nortonrosefulbright.com
- **Kate R. Buck**    kbuck@mccarter.com
- **Clint Michael Carlisle**    carlisle@rlf.com, jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Christopher L. Carter**    christopher.carter@morganlewis.com
- **Linda J. Casey**    Linda.Casey@usdoj.gov
- **William E. Chipman**    chipman@chipmanbrown.com, fusco@chipmanbrown.com;dero@chipmanbrown.com;whalen@chipmanbrown.com;hitchens@chipmanbrown.com
- **Shawn M. Christianson**    schristianson@buchalter.com, cmcintire@buchalter.com
- **James A. Copeland**    james.copeland@nortonrosefulbright.com
- **Daniel J. DeFranceschi**    defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Robert J. Dehney**    rdehney@morrisnichols.com, robert-dehney-4464@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Monique Bair DiSabatino**    monique.disabatino@saul.com, robyn.warren@saul.com
- **Turner Falk**    turner.falk@saul.com, tnfalk@recap.email
- **Melissa M. Hartlipp**    MHartlipp@coleschotz.com, pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com
- **William A. Hazeltine**    whazeltine@sha-llc.com
- **Robert M. Hirsh**    robert.hirsh@nortonrosefulbright.com, jrenert@lowenstein.com
- **Jennifer R. Hoover**    jhoover@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com
- **James E. Huggett**    jhuggett@margolisedelstein.com, tyeager@margolisedelstein.com
- **Courtney J Hull**    bk-chull@oag.texas.gov, sherri.simpson@oag.texas.gov
- **Michael Ingrassia**    ingrassiam@whiteandwilliams.com, michael-ingrassia-5108@ecf.pacerpro.com;rweidman@morrisnichols.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com
- **David M. Klauder**    dklauder@bk-legal.com, DE17@ecfcbis.com
- **Elazar A. Kosman**    ekosman@coleschotz.com, pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com
- **Elazar A. Kosman**    ekosman@coleschotz.com
- **Maria Kotsiras**    mkotsiras@potteranderson.com, kmccloskey@potteranderson.com;tmistretta@potteranderson.com;bankruptcy@potteranderson.com
- **Tara L. Lattomus**    delawarebankruptcy@eckertseamans.com, tlattomus@eckertseamans.com;mrutkowski@eckertseamans.com
- **Leah Victoria Lerman**    Leah.V.Lerman@usdoj.gov
- **Huiqi Liu**    liu@rlf.com, ann-jerominski-2390@ecf.pacerpro.com;rbgroup@rlf.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Brian Loughnane**    brian.loughnane@morganlewis.com
- **Matthew Barry Lunn**    mlunn@ycst.com, bankfilings@ycst.com
- **Kevin Scott Mann**    kmann@crosslaw.com, smacdonald@crosslaw.com;cgreen@crosslaw.com
- **Colin Meehan**    meehan@rlf.com, rbgroup@rlf.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Lucian Borders Murley**    luke.murley@saul.com, robyn.warren@saul.com
- **Sven Thure Nylen**    snylen@beneschlaw.com
- **Robert F. Poppiti, Jr.**    rpoppiti@ycst.com, bankfilings@ycst.com
- **Echo Yi Qian**    eqian@morrisnichols.com, jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Reliable Companies**    gmatthews@reliable-co.com
- **Christopher M. Samis**    leastburn@potteranderson.com;bankruptcy@potteranderson.com;kmccloskey@potteranderson.com;tmistretta@potteranderson.com
- **Zachary I Shapiro**    shapiro@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Aaron H. Stulman**    astulman@potteranderson.com, leastburn@potteranderson.com;bankruptcy@potteranderson.com;kmccloskey@potteranderson.com;tmistretta@potteranderson.com
- **U.S. Trustee**    USTPRegion03.WL.ECF@USDOJ.GOV
- **Stephanie Slater Ward**    sslater@foxrothschild.com, rsolomon@foxrothschild.com;msteen@foxrothschild.com;de.dkt@foxrothschild.com

- **Christopher M. Winter**    cmwinter@duanemorris.com

## Manual Notice List

The following is the list of **parties** who are **not** on the list to receive email notice/service for this case (who therefore require manual noticing/service). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

**AlixPartners, LLP**
,

**Appcast, Inc.**
Attn: Stacie Yamaguchi
10 Water Street
Suite 150
Lebanon, NH 03766

**Candace M. Arthur**
LATHAM & WATKINS LLP
1271 Avenue of the Americas
New York, NY 10020

**Brett A. Axelrod**
FOX ROTHSCHILD LLP
1980 Festival Plaza Drive
Suite 700
Las Vegas, NV 89135

**Patrick S. Baldwin**
JONES DAY
1221 Peachtree Street, N.E., Suite 400
Atlanta, GA 30361

**James H. Billingsley**
Duane Morris LLP
100 Crescent Court, Suite 1200
Dallas, TX 75201

**Carl E. Black**
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, OH 44114

**Sarah A. Carnes**
Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

**Alan Chapell**
,

**Equinix, Inc.**
Attn: Liz Vazquez
1133 Avenue of the America
16th Floor
New York, NY 10036

**Jonathan R. Friedman**
COLE SCHOTZ P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

**Mary V Gilmore**
Benesch Friedlander Coplan & Aronoff LLP
71 South Wacker Drive
Suite 1600
Chicago, IL 60606

**Bryan T. Glover**
Stoel Rives LLP
600 University Street
Suite 3600
Seattle, WA 98101

**Jonathan Gordon**
Latham & Watkins LLP
330 North Wabash Avenue
Suite 2800
Chicago, IL 60611

**Adam C. Harris**
Schulte Roth & Zabel LLP
919 Third Avenue
New York, NY 10022

**Ronald A. Hewitt**
Seward & Kissel LLP
One Battery Park Plaza
New York, NY 10004

**Jobcase, Inc.**
Timothy Johnson
201 Broadway St., 7th Floor
Cambridge, MA 02139

**Jobverse, Inc.**
Attn: Kevin McCarthy
1913 Champion Blvd.
Franklin, TN 37064

**Latham & Watkins LLP**
,

**Catherine V. LoTempio**
Seward & Kissel LLP
One Battery Park Plaza
New York, NY 10004

**Daniel J. Merrett**
1221 Peachtree Street, N.E.
Suite 400
Atlanta, GA 30361

**Omni Agent Solutions, Inc.**
www.omniagentsolutions.com
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367

**PJT Partners LP**
,

**Benjamin Rachelson**
Adams and Reese LLP
3455 Peachtree Road NE
Suite 1750
Altanta, GA 30326

**Courtney A. Schael**
ASHFORD SCHAEL LLC
100 Quimby Street
Suite 1
Westfield, NJ 07090

**Ray C. Schrock**
LATHAM & WATKINS LLP
1271 Avenue of the Americas
New York, NY 10020

**David K. Shim**
Morgan, Lewis & Bockius LLP
One Federal Street
Boston, MA 02110

**Talroo, Inc.**
Attn: Brian Henson
6433 Champion Grandview Way
Bldg 2, Suite 100
Austin, TX 78750

**Jeffrey T. Testa**
McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102

**Textkernel B.V.**
c/o Bullhorn Inc. Attn: Chad Yohn
100 Summer Street
Boston, MA 02110

**Seth Van Aalten**
Cole Schotz, P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

**Verinext Inc.**
Attn: Oscar Romero
510 Township Line Road
Blue Bell, PA 19422

## Creditor List

Click the link above to produce a complete list of **creditors** only.

## List of Creditors

Click on the link above to produce a list of **all** creditors and **all** parties in the case. User may sort in columns or raw data format.