# **Exhibit A**



**Richards, Layton & Finger, P.A.**
920 North King Street
Wilmington, DE 19801
T: (302) 651-7700
AR@rlf.com
Tax ID 51-0226371

| | |
|---|---|
| Invoice Date: | October 20, 2025 |
| Invoice Number: | 3035592 |
| Client Number: | 773612 |

Zen JV, LLC
Attn: Sheri Davis
200 North LaSalle Street, Suite 900
Chicago, IL 60601

Client:          Monster Worldwide LLC

For professional services rendered through September 30, 2025

| | | |
|---|---|---:|
| Fees | $ | 372,423.00 |
| Costs | | 1,509.63 |
| **Total Amount Due** | $ | **373,932.63** |

**INVOICE DUE AND PAYABLE UPON RECEIPT**

**Please reference invoice number(s) on your remittance.**

**Please send your remittance to remit@rlf.com.**

| | |
|---|---|
| Financial Institution: **Wells Fargo**<br>Account Name: Richards, Layton and Finger, P.A. Operating Account<br>Wire ABA No.: 121000248<br>ACH ABA No.: 031100869<br>Account Number: 1020591465<br>Bank SWIFT/BIC code: WFBIUS6S | For Check Payments:<br>Richards, Layton & Finger, P. A.<br>PO Box 782503<br>Philadelphia, PA 19178-2503<br><br>For Overnight Check Payments:<br>Lockbox Services 782503<br>Richards, Layton & Finger, P. A.<br>2005 Market Street, 5th Floor<br>Philadelphia, PA 19103-7042 |

| | | | | | |
|---|---|---|---|---|---|
| Client Name: Monster Worldwide LLC | | | Invoice Date: | | October 20, 2025 |
| Matter: Monster Worldwide LLC | | | Invoice Number: | | 3035592 |

**Group Bill Summary**

| Matter | Description | Fees | Costs | Charges | Taxes | Total |
|---|---|---|---|---|---|---|
| 773612-237571 | Restructuring Advice | 0.00 | 1,509.63 | 0.00 | 0.00 | 1,509.63 |
| 773612-237571A | Case Administration | 6,577.50 | 0.00 | 0.00 | 0.00 | 6,577.50 |
| 773612-237571B | Creditor Inquiries | 160.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| 773612-237571C | Meetings | 9,770.00 | 0.00 | 0.00 | 0.00 | 9,770.00 |
| 773612-237571D | Executory Contracts/Unexpired Leases | 21,010.00 | 0.00 | 0.00 | 0.00 | 21,010.00 |
| 773612-237571E | Automatic Stay/Adequate Protection | 1,760.00 | 0.00 | 0.00 | 0.00 | 1,760.00 |
| 773612-237571F | Plan of Reorganization/Disclosure Statement | 181,248.00 | 0.00 | 0.00 | 0.00 | 181,248.00 |
| 773612-237571G | Use, Sale of Assets | 652.50 | 0.00 | 0.00 | 0.00 | 652.50 |
| 773612-237571H | Cash Collateral/DIP Financing | 1,645.00 | 0.00 | 0.00 | 0.00 | 1,645.00 |
| 773612-237571I | Claims Administration | 48,275.00 | 0.00 | 0.00 | 0.00 | 48,275.00 |
| 773612-237571J | Court Hearings | 14,562.50 | 0.00 | 0.00 | 0.00 | 14,562.50 |
| 773612-237571K | General Corporate/Real Estate | 160.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| 773612-237571L | Schedules/SOFA/U.S. Trustee Reports | 5,775.00 | 0.00 | 0.00 | 0.00 | 5,775.00 |
| 773612-237571M | Employee Issue | 2,820.00 | 0.00 | 0.00 | 0.00 | 2,820.00 |
| 773612-237571O | Tax Issues | 405.00 | 0.00 | 0.00 | 0.00 | 405.00 |
| 773612-237571P | Litigation/Adversary Proceedings | 35,090.00 | 0.00 | 0.00 | 0.00 | 35,090.00 |
| 773612-237571Q-2 | Retention of Others | 11,612.50 | 0.00 | 0.00 | 0.00 | 11,612.50 |
| 773612-237571R-1 | RLF Fee Applications | 20,455.00 | 0.00 | 0.00 | 0.00 | 20,455.00 |
| 773612-237571R-2 | Fee Applications of Others | 10,012.50 | 0.00 | 0.00 | 0.00 | 10,012.50 |
| 773612-237571S | Vendors/Suppliers | 352.50 | 0.00 | 0.00 | 0.00 | 352.50 |
| 773612-237571V | Insurance | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 |
| | | 372,423.00 | 1,509.63 | 0.00 | 0.00 | $373,932.63 |

**Total Amount Due**     $373,932.63

| Matter Name: Case Administration | Invoice Date: | October 20, 2025 |
|---|---|---|
| Matter Number: 773612-237571A | Invoice Number: | 3035592 |

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/06/25 | C. M. Carlisle | Draft notices for revised interim orders (1.1); Conference with R. Speaker and Latham & Watkins re: service (.1) | 1.2 | 800.00 | 960.00 |
| 09/03/25 | Z. I. Shapiro | Attend update call with AP/LW/RLF teams (.5); Correspondence with C. Arthur re: same (.1) | 0.6 | 1,175.00 | 705.00 |
| 09/04/25 | C. A. Meehan | Emails with C. Carlisle re: second day orders and COC's (.3); Draft COC shell re: same (.3) | 0.6 | 650.00 | 390.00 |
| 09/05/25 | R. V. Speaker | Revise critical dates | 0.5 | 425.00 | 212.50 |
| 09/08/25 | R. V. Speaker | Revise and circulate critical dates calendar | 0.1 | 425.00 | 42.50 |
| 09/08/25 | H. V. Liu | Review critical dates calendar | 0.1 | 800.00 | 80.00 |
| 09/09/25 | C. M. Carlisle | Correspondence with Z. Shapiro re: weekly WIP calls | 0.1 | 800.00 | 80.00 |
| 09/09/25 | Z. I. Shapiro | Correspondence with RLF team re: WIP call | 0.1 | 1,175.00 | 117.50 |
| 09/10/25 | C. M. Carlisle | Review supplemental declaration from Latham & Watkins | 0.1 | 800.00 | 80.00 |
| 09/11/25 | C. M. Carlisle | Revise Latham & Watkins supplemental declaration and facilitate filing re: same | 0.1 | 800.00 | 80.00 |
| 09/14/25 | Z. I. Shapiro | Correspondence with H. Liu re: WIP call | 0.1 | 1,175.00 | 117.50 |
| 09/15/25 | R. V. Speaker | Revise case calendar | 0.2 | 425.00 | 85.00 |
| 09/15/25 | Z. I. Shapiro | Prepare for and attend WIP meeting | 0.4 | 1,175.00 | 470.00 |
| 09/16/25 | H. V. Liu | Update WIP report | 0.1 | 800.00 | 80.00 |
| 09/16/25 | C. M. Carlisle | Correspondence with R. Speaker re: AlixPartner's supplemental declaration | 0.1 | 800.00 | 80.00 |
| 09/17/25 | H. V. Liu | Update WIP report | 0.1 | 800.00 | 80.00 |
| 09/17/25 | R. V. Speaker | Revise critical dates | 0.5 | 425.00 | 212.50 |
| 09/17/25 | Z. I. Shapiro | Prepare for and attend update call | 0.6 | 1,175.00 | 705.00 |
| 09/18/25 | C. M. Carlisle | Review correspondence from AlixPartners re: post-effective date employees | 0.1 | 800.00 | 80.00 |
| 09/22/25 | C. M. Carlisle | Correspondence with AlixPartners re: outstanding WIP items | 0.2 | 800.00 | 160.00 |
| 09/22/25 | H. V. Liu | Review critical date calender (.1); Update WIP report (.1); Circulate same (.1) | 0.3 | 800.00 | 240.00 |
| 09/22/25 | Z. I. Shapiro | Attend update call with RLF team | 0.3 | 1,175.00 | 352.50 |
| 09/23/25 | R. V. Speaker | Revise case calendar | 0.2 | 425.00 | 85.00 |
| 09/24/25 | R. V. Speaker | Revise case calendar | 0.2 | 425.00 | 85.00 |
| 09/25/25 | R. V. Speaker | Retrieve and circulate newly filed pleadings | 0.2 | 425.00 | 85.00 |
| 09/25/25 | C. M. Carlisle | Review correspondence from Latham & Watkins re: case time line | 0.2 | 800.00 | 160.00 |
| 09/26/25 | C. M. Carlisle | Correspondence with Z. Shapiro, Jones Day, and AlixPartners re: claims reserve call | 0.2 | 800.00 | 160.00 |
| 09/29/25 | C. M. Carlisle | Correspondence with Morris Nichols re: hearing dates | 0.1 | 800.00 | 80.00 |
| 09/29/25 | Z. I. Shapiro | Prepare for and attend update call (.3); Review WIP (.1) | 0.4 | 1,175.00 | 470.00 |
| 09/30/25 | R. V. Speaker | Revise calendar | 0.1 | 425.00 | 42.50 |
| **Total** | | | **8.1** | | **$6,577.50** |

Matter Name: Creditor Inquiries

Matter Number: 773612-237571B

Invoice Date:       October 20, 2025

Invoice Number:       3035592

---

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|------|------|--------|
| 09/17/25 | C. M. Carlisle | Correspondence with creditor and AlixPartners re: status of claim | 0.2 | 800.00 | 160.00 |
| **Total** | | | **0.2** | | **$160.00** |

Matter Name: Meetings

Matter Number: 773612-237571C

Invoice Date: October 20, 2025

Invoice Number: 3035592

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/01/25 | C. M. Carlisle | Call with Z. Shapiro re: combined plan and disclosure statement | 0.8 | 800.00 | 640.00 |
| 09/03/25 | H. V. Liu | Attend WIP call with LW and AlixPartners | 0.4 | 800.00 | 320.00 |
| 09/03/25 | C. M. Carlisle | Conference call with Latham & Watkins, AlixPartners, Z. Shapiro, H. Liu, and C. Meehan | 0.4 | 800.00 | 320.00 |
| 09/03/25 | C. A. Meehan | Emails with Z. Shapiro, C. Carlisle, H. Liu re: confirmation meeting (.2); Attend weekly WIP meeting (.5) | 0.6 | 650.00 | 390.00 |
| 09/08/25 | C. M. Carlisle | Conference with Z. Shapiro, R. Maddox, H. Liu, and C. Meehan re: confirmation workstreams | 0.2 | 800.00 | 160.00 |
| 09/15/25 | C. M. Carlisle | Conference call with Z. Shapiro, R. Maddox, H. Liu, and C. Meehan | 0.5 | 800.00 | 400.00 |
| 09/15/25 | H. V. Liu | Attend RLF weekly WIP call (.5);Draft WIP report (.5) | 1 | 800.00 | 800.00 |
| 09/15/25 | C. A. Meehan | Attend weekly WIP call re: confirmation | 0.5 | 650.00 | 325.00 |
| 09/15/25 | R. C. Maddox | WIP call with Z. Shapiro, H. Liu, C. Carlisle and C. Meehan | 0.4 | 1,000.00 | 400.00 |
| 09/17/25 | H. V. Liu | Attend WIP call with AlixPartners and Latham | 0.3 | 800.00 | 240.00 |
| 09/17/25 | C. M. Carlisle | Conference call with Latham & Watkins, AlixPartners, Z. Shapiro, H. Liu | 0.4 | 800.00 | 320.00 |
| 09/22/25 | C. M. Carlisle | Call with AlixPartners, Z. Shapiro, and H. Liu re: classification of claims (.3); WIP call with Z. Shapiro, H. Liu, and C. Meehan (.4) | 0.7 | 800.00 | 560.00 |
| 09/22/25 | C. A. Meehan | Attend weekly WIP call | 0.4 | 650.00 | 260.00 |
| 09/23/25 | C. M. Carlisle | Conference with Z. Shapiro re: LiquidationTrust Agreement (.5); Conference call with Jones Day re: same (.9); Conference call with Omni, AlixPartners, Z. Shapiro, and H. Liu re: escrow accounts (.5) | 1.9 | 800.00 | 1,520.00 |
| 09/24/25 | C. M. Carlisle | Conference call with Alix Partners, Z. Shapiro, and H. Liu re: claims objections (.9); Conference call with Latham & Watkins, AlixPartners, Z. Shapiro, H. Liu, and C. Meehan re: WIP (.4) | 1.3 | 800.00 | 1,040.00 |
| 09/24/25 | H. V. Liu | Attend WIP call with AP and LW | 0.4 | 800.00 | 320.00 |
| 09/24/25 | C. A. Meehan | Meeting with AP, Latham re: case updates | 0.5 | 650.00 | 325.00 |
| 09/29/25 | C. M. Carlisle | Conference call with Z. Shapiro, H. Liu, and C. Meehan re: WIP | 0.5 | 800.00 | 400.00 |
| 09/29/25 | H. V. Liu | Update WIP report (.3); Attend WIP meeting (.5) | 0.8 | 800.00 | 640.00 |
| 09/29/25 | C. A. Meehan | Call with Z. Shapiro, C. Carlisle, H. Liu re: WIP | 0.6 | 650.00 | 390.00 |
| **Total** | | | **12.6** | | **$9,770.00** |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Executory Contracts/Unexpired Leases | | | Invoice Date: | | October 20, 2025 |
| Matter Number: 773612-237571D | | | Invoice Number: | | 3035592 |

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/03/25 | H. V. Liu | Email to M. Faett re: contract questions (.1); Email to S. Nace re: contract questions (.2) | 0.3 | 800.00 | 240.00 |
| 09/04/25 | H. V. Liu | Email to J. Shen re: Salesforce contract (.1); Email to S. Nace re: same (.1); Email to B. Thomson re: same (.1) | 0.3 | 800.00 | 240.00 |
| 09/05/25 | H. V. Liu | Call with B. Thomson re: assumption issues | 0.2 | 800.00 | 160.00 |
| 09/05/25 | C. M. Carlisle | Review correspondence re: cure objections and contract designation period (.3); Review cure notice (.2); Correspondence with B. Witter re: same (.1) | 0.6 | 800.00 | 480.00 |
| 09/05/25 | Z. I. Shapiro | Correspondence with H. Liu re: contract issue (.2); Call with S. Carnes re: contract rejection issue (.2); Correspondence with H. Liu re: same (.1) | 0.5 | 1,175.00 | 587.50 |
| 09/07/25 | H. V. Liu | Email to R. Speaker re: rejection motion | 0.1 | 800.00 | 80.00 |
| 09/07/25 | Z. I. Shapiro | Correspondence with H. Liu re: rejection motion | 0.1 | 1,175.00 | 117.50 |
| 09/08/25 | R. V. Speaker | Draft CNO for second omnibus rejection motion (.2); Email same to H. Liu (.1); Preparation of same for filing (.1); Finalize and file CNO (.2); Upload order re: same (.1) | 0.7 | 425.00 | 297.50 |
| 09/08/25 | H. V. Liu | Review CNO re: rejection motion (.1); Email to LW re: BOLD assumtion issues (.2) | 0.3 | 800.00 | 240.00 |
| 09/08/25 | Z. I. Shapiro | Correspondence with S. Carnes re: Verinext contract (.2); Correspondence with H. Liu re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 09/09/25 | H. V. Liu | Draft stipulation, COC, order re: Verinext contract (2.4); Email to Z. Shapiro re: same (.1) Review BOLD assumption list (.1); Email to A. Han re: same (.1); Emails with LW re: BOLD assumption list (.2); Email to AlixPartners re: same (.1) | 3 | 800.00 | 2,400.00 |
| 09/09/25 | R. V. Speaker | Retrieve and circulate rejection order (.1); Coordinate service of same (.1) | 0.2 | 425.00 | 85.00 |
| 09/09/25 | C. M. Carlisle | Review correspondence from Latham & Watkins and Cooley re: the assumption of certain contracts | 0.2 | 800.00 | 160.00 |
| 09/09/25 | Z. I. Shapiro | Review assumption motion (.2); Call with J. Gordon re: same (.2); Correspondence with H. Liu re: same (.1) | 0.5 | 1,175.00 | 587.50 |
| 09/10/25 | C. M. Carlisle | Call with Z. Shapiro and H. Liu re: letter of credit and related lease (.2); Review correspondence from AlixPArtners re: same (.1) | 0.3 | 800.00 | 240.00 |
| 09/10/25 | H. V. Liu | Draft motion to assume and assign to BOLD | 0.9 | 800.00 | 720.00 |
| 09/11/25 | H. V. Liu | Call with B. Thomson re: motion to assume and assign contracts (.2); Email to B. Thomson re: BOLD assumption list (.1) | 0.3 | 800.00 | 240.00 |
| 09/11/25 | Z. I. Shapiro | Correspondence with H. Liu re: rejection motion (.1); Review rejection motion (.1); Correspondence with S. Nylen re: rejection stip. (.1) | 0.3 | 1,175.00 | 352.50 |
| 09/12/25 | H. V. Liu | Draft motion to assume | 0.1 | 800.00 | 80.00 |
| 09/16/25 | H. V. Liu | Email to Z. Shapiro re: rejection stipulation (.1); Update same per comments from Z. Shapiro (.2); Email to AlixPartners re: same (.2); Email to S. Nylen re: rejected contract (.1); Email to AlixPartners re: same (.1); Update same (.1); Circulate same to S. Nylen (.1); Review BOLD assumption list (.2); Email to Z. Shapiro re: same (.1); Draft motion to assume (.5) | 1.7 | 800.00 | 1,360.00 |
| 09/16/25 | Z. I. Shapiro | Correspondence with H. Liu re: rejection stip. (.1); Draft and revise stip. (.4); Correspondence with H. Liu re: same (.2); Correspondence with H. Liu re: assumption motion (.2); Review form motion (.2) | 1.1 | 1,175.00 | 1,292.50 |
| 09/19/25 | Z. I. Shapiro | Review assumption motion (.2); Correspondence with B. Thomson re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 09/22/25 | H. V. Liu | Email to AlixPartners re: cure notice (.1); Draft plan assumption notice (.5) | 0.6 | 800.00 | 480.00 |

Matter Name: Executory Contracts/Unexpired Leases      Invoice Date:      October 20, 2025

Matter Number: 773612-237571D      Invoice Number:      3035592

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/23/25 | R. V. Speaker | Assist with preparation of assumption notice for filing (.5); Preparation of assumption notice for filing (.2); Finalize and file same (.2); Coordinate service of same (.1) | 1 | 425.00 | 425.00 |
| 09/23/25 | H. V. Liu | Emails to AlixPartners re: assumption schedule (.2); Update assumption notice per comments from Z. Shapiro (.1); Prepare assumption schedule for filing (.2); Coordinate with R. Speaker re: filing and service of same (.2) | 0.7 | 800.00 | 560.00 |
| 09/23/25 | Z. I. Shapiro | Review cure notice (.2); Correspondence with H. Liu re: same (.2); Review and comment on cure notice (.4); Correspondence with J. Creighton re: same (.3) | 1.1 | 1,175.00 | 1,292.50 |
| 09/24/25 | H. V. Liu | Email to C. Carlisle re: assumption schedule (.1); Review email from Textkernel re: assumed contract (.1); Research re: same (.2); Email to AlixPartners re: same (.1) | 0.5 | 800.00 | 400.00 |
| 09/25/25 | H. V. Liu | Email to S. Nace re: assumed contracts (.1); Research re: Workday contracts issues (.2); Email to J. Creighton re: same (.2); Research re: Wavemaker contract issues (.5); Email to M. Giugliano re: same (.1) | 1.1 | 800.00 | 880.00 |
| 09/25/25 | Z. I. Shapiro | Correspondence with H. Liu re: contract issue | 0.1 | 1,175.00 | 117.50 |
| 09/26/25 | H. V. Liu | Research re: Workday contract issues (.9); Update assumption motions per comments from Z. Shapiro (.3); Research re: Textkernel contract issues (1.1) | 2.3 | 800.00 | 1,840.00 |
| 09/26/25 | Z. I. Shapiro | Correspondence with H. Liu re: cure issues (.3); Correspondence with B. Muratov re: same (.1); Review and comment on assumption motion (.8); Correspondence with H. Liu re: same (.3); Review second assumption motion (.1); Correspondence with H. Liu re: same (.1); Call with H. Liu re: same (.1) | 1.8 | 1,175.00 | 2,115.00 |
| 09/28/25 | H. V. Liu | Email to M. Giugliano re: Iron Corp invoices (.1); Research re: Textkernel contracts (.2); Email to D. Shim re: Textkernel contracts (.2); Email to B. Thomson re: same (.3) | 0.8 | 800.00 | 640.00 |
| 09/29/25 | C. M. Carlisle | Review sale order re: assumption and assignment of executory contracts and cure amount liability | 0.5 | 800.00 | 400.00 |
| 09/29/25 | H. V. Liu | Research re: Salesforce contracts (.3); Email to Z. Shapiro re: same (.2); Email to S. Nace re: same (.2) | 0.7 | 800.00 | 560.00 |
| 09/30/25 | C. M. Carlisle | Review correspondence from H. Liu and AlixPartners re: Dell contract and related termination | 0.2 | 800.00 | 160.00 |
| 09/30/25 | H. V. Liu | Update COC and stipulation re: rejection of contracts (.2); Coordinate with R. Speaker re: filing of same (.1) | 0.3 | 800.00 | 240.00 |
| 09/30/25 | Z. I. Shapiro | Correspondence with S. Nylen re: rejection stip. (.1); Correspondence with V. Liu re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| **Total** | | | **24.2** | | **$21,010.00** |

Matter Name: Automatic Stay/Adequate Protection

Matter Number: 773612-237571E

Invoice Date:                    October 20, 2025

Invoice Number:                    3035592

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/30/25 | H. V. Liu | Review email re: termination of statement of work (.1); Email to Z. Shapiro re: same (.1); Email to AlixPartners re: same (.1); Research re: same (1.9) | 2.2 | 800.00 | 1,760.00 |
| **Total** | | | **2.2** | | **$1,760.00** |

| Matter Name: Plan of Reorganization/Disclosure Statement | | Invoice Date: | October 20, 2025 |
| Matter Number: 773612-237571F | | Invoice Number: | 3035592 |

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/01/25 | C. M. Carlisle | Revise combined plan and disclosure statement (2.1); Correspondence with Z. Shapiro, Jones Day and Latham & Watkins re: same (.1) | 2.2 | 800.00 | 1,760.00 |
| 09/01/25 | Z. I. Shapiro | Revise plan (5.3); Correspondence with C. Carlisle re: same (.6); Call with C. Carlisle re: plan comments (.4); Correspondence with D. Merrett re: same (.2); Correspondence with J. Shen re: same (.4); Review liquidation analysis and comment on same (.8); Call with C. Arthur re: same (.2); Correspondence with J. DelConte re: same (.2); Correspondence with R. Maddox re: Plan comments (.4); Further revisions to plan (.9); Correspondence with C. Carlisle re: same (.2); Revise term loan lender comments (.5); Correspondence with R. Hewitt re: same (.2); Correspondence with C. Arthur re: same (.2); Correspondence with A. Harris re: same (.2); Correspondence with H. Liu re: solicitation documents (.2); Correspondence with B. Muratov re: plan issues (.4); Research re: same (.2) | 11.5 | 1,175.00 | 13,512.50 |
| 09/01/25 | R. C. Maddox | Emails with Z. Shapiro re: plan language and releases | 0.3 | 1,000.00 | 300.00 |
| 09/02/25 | R. V. Speaker | Preparation of amended combined plan and disclosure statement for filing (.3); Finalize and file same (.2); Preparation of notice of blackline re: same for filing (.2); Finalize and file same (.2); Preparation of revised SPM order for filing (.2); Finalize and file same (.2); Coordinate service of pleadings (.1) | 1.4 | 425.00 | 595.00 |
| 09/02/25 | H. V. Liu | Review and comment on revised plan (3.2); Review and comment on revised solicitation procedures order (2.2); Review and comment on liquidation analysis (.8); Call with R. Speaker re: disclosure statement hearing (.1) | 6.3 | 800.00 | 5,040.00 |
| 09/02/25 | C. M. Carlisle | Revise combined plan and disclosure statement (4.7); Calls with Z. Shapiro re: same (.7); Correspondence with Seward & Kissel re: lender registry and voting deadlines (.1); Correspondence with Jones Day, the Committee, and Z. Shapiro re: comments to the plan and disclosure statement (.7); Review filing versions of combined plan and disclosure statement and disclosure statement order (1.2); Assist with filing of same (1.1) | 8.5 | 800.00 | 6,800.00 |
| 09/02/25 | C. D. Kandestin | Conference with R. Maddox re: plan release issue (.1); Analysis re: same (1.2); Review and revise release language (.3) | 1.6 | 1,175.00 | 1,880.00 |
| 09/02/25 | Z. I. Shapiro | Revise plan (.6); Correspondence with C. Arthur re: same (.3); Calls with C. Arthur re: same (.8); Research re: same (.4); Correspondence with C. Meehan re: same (.1); Correspondence with B. Muratov re: liquidation analysis (.3); Correspondence with A. Harris re: plan comments (.2); Review comments to plan (.4); Correspondence with C. Carlisle re: same (.6); Correspondence with D. Merrett re: same (.6); Review revised solicitation order (.2); Correspondence with H. Liu re: same (.1); Correspondence with C. Carlisle re: plan issues (.1); Call with C. Carlisle re: same (.1); Draft and revise liquidation analysis (.6); Correspondence with R. Maddox re: plan comments (.2); Review C. Arthur comments to plan (.3); Correspondence with C. Carlisle re: same (.1); Further revisions to plan (.4); Correspondence with J. Delconte and J. Shen re: liquidation analysis (.4); Correspondence with S. Carnes re: same (.2); Correspondence with D. Merrett re: same (.2); Review UCC insert (.4); Call with C. Arthur re: same (.2); Correspondence with J. Friedman re: same (.2); Correspondence with J. Shen re: liquidation analysis (.3); Call with S. Carnes re: plan issues (.1); Review DS order and comment on same (.3); Call with C. Carlisle re: same (.2) | 8.5 | 1,175.00 | 9,987.50 |
| 09/02/25 | C. A. Meehan | Emails with Z. Shapiro re: releases (.2); Analysis of same (.2) | 0.4 | 650.00 | 260.00 |
| 09/02/25 | C. A. Meehan | Emails with C. Carlisle re: plan, DS, solicitation procedures (.2); | 1.2 | 650.00 | 780.00 |

Matter Name: Plan of Reorganization/Disclosure Statement

Invoice Date: October 20, 2025

Matter Number: 773612-237571F

Invoice Number: 3035592

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Draft notice of revised plan and DS (.5); Draft notice of revised solicitation procedures (.5) | | | |
| 09/03/25 | H. V. Liu | Email to Z. Shapiro re: confirmation workstream (.1); Review email re: same (.1); Review email re: plan and effective date (.1); Draft confirmation order (3.1); Draft COC re: revised solicitation procedures order (.3); Prepare confirmation hearing notice and non-voting notices (.4); Review solicitation procedures order (.1); Email to C. Carlisle, E. Weyl re: same (.1) | 4.3 | 800.00 | 3,440.00 |
| 09/03/25 | C. M. Carlisle | Revise solicitation procedures order (.9); Call with Z. Shapiro re: same (.1); Revise combined plan and disclosure statement (.3); Correspondence with E. Weyl and H. Liu re: conditional approval order (.4): Correspondence with Omni re: solicitation packages (.1) | 1.8 | 800.00 | 1,440.00 |
| 09/03/25 | E. N. Weyl | Review email from C. Carlisle re: certificate of counsel re: revised solicitation procedures order (.1); Prepare and email to C. Carlisle re: same (.2); Finalize and file re: same (.2); Upload order re: same (.3); Email to P. Subda re: same (.1); Circulate same (.1); Email to C. Carlisle re: same (.1) | 1.1 | 425.00 | 467.50 |
| 09/03/25 | Z. I. Shapiro | Correspondence with L. Casey re: revised solicitation documents (.2); Correspondence with RLF team re: confirmation workstreams (.3); Draft and revise case update re: Plan to J. Furman (.4); Correspondence with C. Arthur re: same (.2); Calls with C. Carlisle re: plan solicitation (.2) | 1.3 | 1,175.00 | 1,527.50 |
| 09/03/25 | C. A. Meehan | Emails from Z. Shapiro, with Z. Shapiro, R. Maddox, H. Liu and C. Carlisle re: confirmation workstreams (.3); Research and analysis of release declarations (.5) | 0.8 | 650.00 | 520.00 |
| 09/03/25 | C. A. Meehan | Research and analysis of plan release declarations | 0.6 | 650.00 | 390.00 |
| 09/04/25 | R. V. Speaker | Calls with C. Carlisle re: conditional order re: combined plan and disclosure statement (.2); Calls with E. Weyl re: same (.2); Preparation of COC re: corrected order (.2); Finalize and file same (.2); Upload corrected order re: same (.1); Preparation of solicitation version of plan for filing (.2); Finalize and file same (.2); Coordinate service of order and solicitation version of plan (.2); Preparation of confirmation hearing notice for filing (.1); Finalize and file same (.2) | 1.8 | 425.00 | 765.00 |
| 09/04/25 | H. V. Liu | Prepare solicitation packages (1.0); Emails with C. Carlisle re: same (.1); Discussion with C. Carlisle re: same (.2); Email to Z. Shapiro re: same (.1); Email to J. Paul re: same (.1); Review publication notice (.1); Call with C. Carlisle re: solicitation procedures order (.2); Call with R. Speaker re: same (.1); Revise solicitation version of plan (.1); Email to C. Carlisle re: same (.1); Revise confirmation hearing notice (.2); Coordinate with R. Speaker re: filing of same (.1); Call with R. Speaker re: same (.1) | 2.5 | 800.00 | 2,000.00 |
| 09/04/25 | C. M. Carlisle | Draft certification of counsel re: conditional approval order (.4); Conference with R. Speaker, E. Weyl, and Chambers re: same (1.2); Prepare solicitation version of combined plan and disclosure statement (1.7); Correspondence with Omni, H. Liu. and Seward & Kissel re: same (.2); Review publication version of confirmation hearing notice (.1); Correspondence with Omni re: same (.1); Correspondence with Seward & Kissel and Omni re: term loan lenders (.2); Review solicitation package documents (1.1); Review letter in support of plan confirmation from the Committee (.3) | 5.3 | 800.00 | 4,240.00 |
| 09/04/25 | E. N. Weyl | Emails with C. Carlisle re: refiling proposed solicitation procedures order (.1); Finalize and file re: same (.2); Upload order re: same (.1); Retrieve order and email to Omni re: service of same (.2); Circulate same (.1); Email to C. Carlisle and H. Liu re: same (.1) | 0.8 | 425.00 | 340.00 |
| 09/04/25 | Z. I. Shapiro | Review UCC support letter (.2); Comment on same (.2); Call with C. Arthur re: same (.2) | 0.6 | 1,175.00 | 705.00 |
| 09/05/25 | H. V. Liu | Email to Omni re: committee support letter (.1); Email to | 0.2 | 800.00 | 160.00 |

Matter Name: Plan of Reorganization/Disclosure Statement

Matter Number: 773612-237571F

Invoice Date: October 20, 2025

Invoice Number: 3035592

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | AlixPartners re: publication of confirmation hearing notice (.1) | | | |
| 09/05/25 | C. M. Carlisle | Review final solicitation packages (1.2); Correspondence with Omni re: same (.1); Review letter in support of plan confirmation from the Committee (.3); Draft brief in support of confirmation (.5) | 2.1 | 800.00 | 1,680.00 |
| 09/05/25 | Z. I. Shapiro | Correspondence with J. Friedman re: UCC support letter (.2); Review revised letter (.2); Correspondence with C. Arthur re: same (.1); Correspondence with S. Carnes re: same (.1); Research re: confirmation declaration (.3); Correspondence with J. Creighton re: same (.1); Correspondence with C. Carlisle re: UCC letter (.1); Correspondence with J. Gordon re: intercompany claim treatment (.3); Research re: same (.2) | 1.6 | 1,175.00 | 1,880.00 |
| 09/08/25 | H. V. Liu | Call with Z. Shapiro, C. Carlisle re: confirmation workstreams | 0.2 | 800.00 | 160.00 |
| 09/08/25 | C. M. Carlisle | Review revised plan class report (.2); Correspondence with Omni re: same (.1); Draft confirmation brief (4.1) | 4.4 | 800.00 | 3,520.00 |
| 09/08/25 | Z. I. Shapiro | Prepare for and attend meeting with RLF team re: confirmation issues | 0.5 | 1,175.00 | 587.50 |
| 09/08/25 | C. A. Meehan | Research and analysis of release declarations | 0.4 | 650.00 | 260.00 |
| 09/09/25 | C. M. Carlisle | Review proposed language from US government re: confirmation order (.3); Correspondence with Z. Shapiro and US government re:same (.1) | 0.4 | 800.00 | 320.00 |
| 09/09/25 | Z. I. Shapiro | Correspondence with J. Gordon re: plan issue (.2); Research re: same (.2); Review DOJ language (.2); Correspondence with C. Carlisle re: same (.1); Correspondence with C. Arthur re: same (.2) | 0.9 | 1,175.00 | 1,057.50 |
| 09/10/25 | C. M. Carlisle | Draft confirmation brief (2.3); Review precedent re: proposed confirmation order language from the United States (1.3); Correspondence with Z. Shapiro re: same (.1); Review correspondence from Committee re: plan revisions and liquidation trust agreement (.2) | 3.9 | 800.00 | 3,120.00 |
| 09/10/25 | H. V. Liu | Draft liquidation trust agreement | 0.1 | 800.00 | 80.00 |
| 09/10/25 | Z. I. Shapiro | Correspondence with S. Carnes re: plan issue (.2); Call with C. Arthur re: same (.2); Research re: same (.3) | 0.7 | 1,175.00 | 822.50 |
| 09/11/25 | H. V. Liu | Draft confirmation hearing | 0.2 | 800.00 | 160.00 |
| 09/11/25 | C. M. Carlisle | Draft confirmation brief in support of confirmation of combined plan and disclosure statement (5.8); Draft declaration in support of confirmation of combined plan and disclosure statement (.8) | 6.6 | 800.00 | 5,280.00 |
| 09/12/25 | C. M. Carlisle | Draft confirmation brief | 3.3 | 800.00 | 2,640.00 |
| 09/12/25 | H. V. Liu | Draft confirmation order | 6 | 800.00 | 4,800.00 |
| 09/15/25 | C. M. Carlisle | Draft confirmation brief in support of confirmation of combined plan and disclosure statement (5.1); Revise plan and disclosure statement (.5); Correspondence with Z. Shapiro re: same (.1) | 5.7 | 800.00 | 4,560.00 |
| 09/15/25 | H. V. Liu | Review plan and solicitation procedures order re: plan supplement (.1); Draft confirmation order (4.4) | 4.5 | 800.00 | 3,600.00 |
| 09/15/25 | Z. I. Shapiro | Review proposed confirmation order language (.3); Research re: same (.4); Correspondence with L. Lerman re: same (.2) | 0.9 | 1,175.00 | 1,057.50 |
| 09/15/25 | Z. I. Shapiro | Call with D. Merrett re: plan issues (.2); Call with T. Hoffner re: same (.3); Research re: same (.8); Review sample trust agreement (.6) | 1.9 | 1,175.00 | 2,232.50 |
| 09/15/25 | T. J. Hoffner | Telephone call with Z. Shapiro re: Liquidating Trusts | 0.1 | 1,295.00 | 129.50 |
| 09/15/25 | R. C. Maddox | Draft declaration insert | 0.4 | 1,000.00 | 400.00 |
| 09/16/25 | C. M. Carlisle | Revise confirmation brief (4.3); Draft declaration ISO of confirmation (3.0); Revise plan and disclosure statement (.2); Correspondence with Z. Shapiro re: same (.1) | 7.6 | 800.00 | 6,080.00 |
| 09/16/25 | Z. I. Shapiro | Correspondence with UCC/Randstad re: plan supplement (.3); Draft | 0.9 | 1,175.00 | 1,057.50 |

Matter Name: Plan of Reorganization/Disclosure Statement

Matter Number: 773612-237571F

Invoice Date: October 20, 2025

Invoice Number: 3035592

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | and revise plan (.4); Correspondence with C. Carlisle re: same (.2) | | | |
| 09/17/25 | C. M. Carlisle | Correspondence with Omni re: voting reports | 0.1 | 800.00 | 80.00 |
| 09/17/25 | C. M. Carlisle | Correspondence with Latham & Watkins, Seward & Kissel and Omni re: solicitation procedures (.4); Review Committee letter of support re: combined plan and disclosure statement (.3); Correspondence with Z. Shapiro re: same (.1); Correspondence with R. Maddox re: global settlement (.3); Revise confirmation brief (3.4); Revise declaration in support of confirmation (.7) | 5.2 | 800.00 | 4,160.00 |
| 09/17/25 | Z. I. Shapiro | Review plan comments (.6); Correspondence with RLF team re: same (.2); Call with C. Arthur re: plan issues (.2); Call with D. Merrett re: same (.2); Correspondence with LW/AP teams re: same (.2); Research re: plan trustee (.4); Research re: trust agreement (1.1) | 2.9 | 1,175.00 | 3,407.50 |
| 09/18/25 | H. V. Liu | Research re: plan treatment of secured claims (.7); Email to Z. Shapiro re: same (.2) | 0.9 | 800.00 | 720.00 |
| 09/18/25 | C. M. Carlisle | Correspondence with Z. Shapiro re: revisions to the combined plan and disclosure statement (.2); Review and revise combined plan and disclosure statement (.5); Revise brief in support of confirmation (3.4) | 4.1 | 800.00 | 3,280.00 |
| 09/18/25 | Z. I. Shapiro | Correspondence with C. Arthur re: plan trustee (.2); Further research re: same (.2); Correspondence with J. Creighton re: plan issues (.4); Research re: same (.3); Correspondence with H. Liu and C. Carlisle re: same (.2) | 1.3 | 1,175.00 | 1,527.50 |
| 09/19/25 | C. M. Carlisle | Revise confirmation brief and supporting declaration | 2.3 | 800.00 | 1,840.00 |
| 09/19/25 | Z. I. Shapiro | Call with D. Merrett re: plan status (.2); Correspondence with S. Carnes re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 09/22/25 | C. M. Carlisle | Review Liquidation Trust Agreement (2.7); Conference with Z. Shapiro re: same (.1); Correspondence with UCC re: same (.1); Review proposed language from Chubb re: confirmation order language (1.7); Correspondence with Jones Day re: plan language (.1) | 4.7 | 800.00 | 3,760.00 |
| 09/22/25 | H. V. Liu | Draft notice of plan supplement | 1.1 | 800.00 | 880.00 |
| 09/22/25 | Z. I. Shapiro | Correspondence with C. Carlisle re: Chubb language (.2); Review Chubb language (.2); Review DOJ language (.2); Correspondence with L. Lerman re: same (.1); Review plan supplement notice (.1); Correspondence with H. Liu re: same (.1); Review trust agreement (.8); Call with D. Merrett re: same (.4); Correspondence with D. Merrett re: same (.2) | 2.3 | 1,175.00 | 2,702.50 |
| 09/23/25 | C. M. Carlisle | Review comments to the Liquidation Trust Agreement and combined plan and disclosure statement and revise same (4.3); Correspondence with T. Hoffner, UCC, and Jones Day re: Liquidation Trust Agreement (.3); Conference with Z. Shapiro re: same (.2); Review updated voting report (.3); Review proposed language from Chubb re: confirmation order language (.7) | 5.8 | 800.00 | 4,640.00 |
| 09/23/25 | T. J. Hoffner | Review Trust Agreement and comments to Z. Shapiro | 0.3 | 1,295.00 | 388.50 |
| 09/23/25 | Z. I. Shapiro | Review and comment on trust agreement (2.8); Review plan re: same (.9); Call with C. Carlisle re: same (.5); Prepare for and attend call with D. Merrett re: same (.5); Prepare for and attend call re: escrow agreement (.6); Correspondence with J. Creighton re: same (.2); Call with T. Hoffner re: trust agreement (.3); Correspondence with T. Hoffner re: same (.2); Review T. Hoffner comments (.2); Finalize comments and circulate same (.4); Review and revise combined plan and DS (.4); Correspondence with C. Carlisle re: same (.2) | 7.2 | 1,175.00 | 8,460.00 |
| 09/24/25 | C. M. Carlisle | Revise liquidation trust agreement (1.2); Conference with Z. Shapiro re: same (.3); Call with Cole Schotz re: same (.2); Facilitate filing of plan supplement (.5); Review voting report update (.1); Review | 2.6 | 800.00 | 2,080.00 |

Matter Name: Plan of Reorganization/Disclosure Statement

Matter Number: 773612-237571F

Invoice Date: October 20, 2025

Invoice Number: 3035592

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | correspondence re: ballot issues from Latham & Watkins and Z. Shapiro (.3) | | | |
| 09/24/25 | H. V. Liu | Draft confirmation order (1.1); Revise plan supplement notice per comments from Z. Shapiro (.2); Review Texas Comptroller's requested confirmation order language (.3); Email to C. Hull re: same (.1); Email to C. Carlisle re: plan supplement (.1) | 1.8 | 800.00 | 1,440.00 |
| 09/24/25 | B. J. Witters | Review e-mail from C. Carlisle re: notice of filing plan supplement amended combined disclosure statement and plan (.1); Assemble and e-mail to C. Carlisle re: same (.1); Finalize and file re: same (.2); E-mail to Omni re: service of same (.1) | 0.5 | 425.00 | 212.50 |
| 09/24/25 | Z. I. Shapiro | Call with D. Merrett re: trust agreement (.3); Correspondence with D. Merrett re: same (.2); Correspondence with C. Arthur re: solicitation (.2); Correspondence with C. Carlisle re: same (.1); Draft and revise plan supplement notice (.4); Correspondence with H. Liu re: same (.1); Review revised trust agreement (.3); Call with C. Carlisle re: same (.2); Correspondence with C. Carlisle re: plan supplement notice (.2) | 2 | 1,175.00 | 2,350.00 |
| 09/25/25 | H. V. Liu | Research re: Texas Comptroller confirmation language | 0.7 | 800.00 | 560.00 |
| 09/25/25 | C. M. Carlisle | Review precedent confirmation order language re: Chubb (2.8); Revise proposed language from Chubb (.7); Correspondence with Z. Shapiro and Duane Morris re: same (.3); Review correspondence from Husch Blackwell re: class 3 ballot (.1); Correspondence with Z. Shapiro re: same (.1); Correspondence with Z. Shapiro re: plan's insurance indemnification provision (.3) | 4.3 | 800.00 | 3,440.00 |
| 09/25/25 | Z. I. Shapiro | Correspondence with C. Carlisle re: insurance language (.3); Research re: same (.2); Correspondence with J. Bonteque re: same (.2); Correspondence with J. Shen re: post-confirmation bank account issues (.3); Research re: ballot issue (.2); Correspondence with C. Arthur re: same (.1); Call with C. Arthur re: same (.2); Correspondence with C. Arthur re: same (.1) | 1.6 | 1,175.00 | 1,880.00 |
| 09/26/25 | H. V. Liu | Attend call with AlixPartners re: claims reserve (.5); Draft confirmation order (2.7) | 3.2 | 800.00 | 2,560.00 |
| 09/26/25 | C. M. Carlisle | Revise proposed confirmation order language from the US and Chubb (1.2); Correspondence with Z. Shapiro, Jones Day, and Cole Schotz re: same (.4); Conference call with Z. Shapiro, H. Liu, and AlixPartners re: claims reserve (.5) | 2.1 | 800.00 | 1,680.00 |
| 09/26/25 | Z. I. Shapiro | Correspondence with C. Hull re: comptroller language (.2); Draft and revise DOJ language (.6); Correspondence with C. Carlisle re: same (.2); Correspondence with AP re: insurance language (.2); Correspondence with C. Carlisle re: same (.1); Draft and revise insurance language (.7); Correspondence with C. Carlisle re: same (.3); Correspondence with D. Merrett re: same (.1); Correspondence with H. Liu re: comptroller language (.1); Call with C. Arthur re: plan issues (.2); Correspondence with C. Arthur re: same (.1) | 2.8 | 1,175.00 | 3,290.00 |
| 09/28/25 | H. V. Liu | Revise comments to Texas Comptroller confirmation order language (.3); Email to Z. Shapiro re: same (.1) | 0.4 | 800.00 | 320.00 |
| 09/28/25 | Z. I. Shapiro | Review confirmation order (.2); Correspondence with V. Liu re: same (.1); Correspondence with C. Carlisle re: same (.1); Revise comptroller language (.8); Correspondence with V. Liu re: same (.1); Review Chubb language (.2); Correspondence with C. Carlisle re: same (.1); Correspondence with J. Friedman re: same (.1); Correspondence with C. Carlisle re: plan status (.1) | 1.8 | 1,175.00 | 2,115.00 |
| 09/29/25 | C. M. Carlisle | Review and revise confirmation order (2.5); Correspondence with Z. Shapiro and H. Liu re: same (.1); Revise confirmation brief (1.4); Correspondence with R. Maddox and Z. Shapiro re: declaration language (.3); Correspondence with UST re: plan revisions (.1); Correspondence with Omni re: certificate of publication (.1); | 5.6 | 800.00 | 4,480.00 |

Matter Name: Plan of Reorganization/Disclosure Statement     Invoice Date:     October 20, 2025

Matter Number: 773612-237571F     Invoice Number:     3035592

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | Facilitate execution of Liquidation Trust Agreement (.4); Correspondence with Z. Shapiro, Jones Day, and Cole Schotz re: US confirmation order language (.3); Correspondence with Z. Shapiro re: class 3 ballots (.1); Review correspondence from Latham & Watkins, Z. Shapiro, and Omni re: ballot solicitation (.3) | | | |
| 09/29/25 | H. V. Liu | Email to Z. Shapiro re: comments to confirmation order language (.1); Update comments to same (.1); Email to C. Hull re: same (.1); Review emails re: tax claims reserve (.3); Email to various parties re: claims reserve (.2) | 0.8 | 800.00 | 640.00 |
| 09/29/25 | C. A. Meehan | Emails from Z. Shapiro re: confirmation comments (.1); Review same (.6) | 0.7 | 650.00 | 455.00 |
| 09/29/25 | Z. I. Shapiro | Correspondence with RLF team re: confirmation order (.2); Correspondence with C. Carlisle re: confirmation order (.2); Review and revise insert for declaration (1.4); Correspondence with C. Carlisle re: same (.2); Call with C. Carlisle re: tabulation issues (.2); Correspondence with C. Carlisle re: same (.1); Correspondence with V. Liu re: comptroller language (.3); Correspondence with D. Merrett re: same (.3); Correspondence with M. Muratov re: same (.1); Correspondence with L. Lerman re: DOJ language (.2); Review revised language (.2); Correspondence with C. Carlisle re: same (.3); Further correspondence with L. Lerman re: same (.1); Correspondence with C. Hull re: comptroller language (.2); Correspondence with V. Liu re: same (.1); Review and comment on confirmation order (.6); Review voting report (.1); Correspondence with B. Whitaker re: same (.2); Correspondence with C. Carlisle re: same (.1) | 5.1 | 1,175.00 | 5,992.50 |
| 09/30/25 | C. M. Carlisle | Correspondence with Z. Shapiro, Omni, and A. Harris re: class 3 ballots (.3); Review revised Chubb language to confirmation order (.2); Correspondence with Z. Shapiro, AlixPartners, and Duane Morris re: same (.3); Revise confirmation brief and related declaration (6.5); Review updated ballot reports (.3) | 7.6 | 800.00 | 6,080.00 |
| 09/30/25 | C. A. Meehan | Research and analysis re: Judge Stickles confirmation order precedent | 2.2 | 650.00 | 1,430.00 |
| 09/30/25 | H. V. Liu | Review plan voting report | 0.3 | 800.00 | 240.00 |
| 09/30/25 | Z. I. Shapiro | Call with C. Arthur re: voting report (.2); Review voting report (.3); Correspondence with C. Carlisle re: same (.1); Correspondence with V. Liu re: reserve analysis (.1); Correspondence with B. Muratov re: same (.2); Call with C. Carlisle re: plan issues (.2) | 1.1 | 1,175.00 | 1,292.50 |
| **Total** | | | **202.1** | | **$181,248.00** |

Matter Name: Use, Sale of Assets

Matter Number: 773612-237571G

Invoice Date:                    October 20, 2025

Invoice Number:                    3035592

---

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/03/25 | F. Y. Sun | Review and analyzed issues re: accounts receivable under purchase agreement | 0.2 | 900.00 | 180.00 |
| 09/03/25 | M. A. Kurtz | Email to H. Liu re: APA question | 0.1 | 1,150.00 | 115.00 |
| 09/09/25 | M. A. Kurtz | Review email from B. Kaplan re: assignment of contracts | 0.1 | 1,150.00 | 115.00 |
| 09/19/25 | M. A. Kurtz | Review email from Z. Shapiro and B. Thomson re: contracts | 0.1 | 1,150.00 | 115.00 |
| 09/30/25 | R. V. Speaker | Preparation of COC re: Verinext for filing (.1); Finalize and file same (.1); Upload order re: same (.1) | 0.3 | 425.00 | 127.50 |
| **Total** | | | **0.8** | | **$652.50** |

Matter Name: Cash Collateral/DIP Financing

Invoice Date: October 20, 2025

Matter Number: 773612-237571H

Invoice Number: 3035592

**Detail for Services Rendered**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09/08/25 | Z. I. Shapiro | Review budget (.2); Correspondence with J. Shen re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 09/10/25 | Z. I. Shapiro | Correspondence with H. Liu re: LOC issue (.2); Correspondence with C. Carlisle re: same (.1); Call with C. Carlisle re: same (.1) | 0.4 | 1,175.00 | 470.00 |
| 09/11/25 | Z. I. Shapiro | Call with J. Creighton re: budget issue (.2); Research re: same (.3); Correspondence with J. Creighton re: same (.1) | 0.6 | 1,175.00 | 705.00 |
| 09/24/25 | Z. I. Shapiro | Correspondence with H. Liu re: L/C termination request | 0.1 | 1,175.00 | 117.50 |
| **Total** | | | **1.4** | | **$1,645.00** |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Claims Administration | | | Invoice Date: | | October 20, 2025 |
| Matter Number: 773612-2375711 | | | Invoice Number: | | 3035592 |

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/25 | H. V. Liu | Review emails re: UnitedHealth claims | 0.1 | 800.00 | 80.00 |
| 09/02/25 | H. V. Liu | Review Jobcase claim request | 0.6 | 800.00 | 480.00 |
| 09/03/25 | H. V. Liu | Email to Omni re: claims update (.1); Review same (.1); Email to Omni, AlixPartners re: same (.1); Call with J. Lathrop re: JobCase claim (.1); Research re: same (.6); Call with Z. Shapiro re: same (.1); Email to M. Kurtz re: same (.2); Email to AlixPartners re: same (.2) | 1.5 | 800.00 | 1,200.00 |
| 09/03/25 | Z. I. Shapiro | Correspondence with RLF team re: claims reconciliation (.1) | 0.1 | 1,175.00 | 117.50 |
| 09/04/25 | H. V. Liu | Review email from M. Kurtz re: JobCase claim (.1); | 0.4 | 800.00 | 320.00 |
| 09/04/25 | C. M. Carlisle | Review claims register update | 0.3 | 800.00 | 240.00 |
| 09/04/25 | Z. I. Shapiro | Review claims spreadsheet (.3); Correspondence with B. Whitaker re: same (.2); Review claim (.2) | 0.7 | 1,175.00 | 822.50 |
| 09/05/25 | H. V. Liu | Research re: JobCase claim (.6); Email to Z. Shapiro re: same (.2) | 0.8 | 800.00 | 640.00 |
| 09/05/25 | C. M. Carlisle | Review claims register update | 0.3 | 800.00 | 240.00 |
| 09/06/25 | Z. I. Shapiro | Review request re: LOC (.1); Correspondence with H. Liu re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 09/08/25 | H. V. Liu | Email to AlixPartners re: claims objection (.2); Review letter of credit (.1); Email to T. Wolfe re: same (.1) | 0.4 | 800.00 | 320.00 |
| 09/10/25 | C. M. Carlisle | Review updated claims register | 0.3 | 800.00 | 240.00 |
| 09/10/25 | H. V. Liu | Reserach re: Tegus letter of credit (.9); Call with C. Carlisle re: same (.1); Email to Z. Shapiro re: same (.2); Email to J. Creighton re: same (.1) | 1.3 | 800.00 | 1,040.00 |
| 09/15/25 | C. M. Carlisle | Review filed claims (.3); Review related correspondence from Z. Shapiro (.1) | 0.4 | 800.00 | 320.00 |
| 09/15/25 | H. V. Liu | Email to AlixPartners re: reclassified claims objection (.1); Email to C. Meehan re: same (.1); Review samples of same (.3); Email to B. Muratov re: same (.1); Circulate calendar invite re: same (.1); Draft reclassified claims objection (.7); Email to Z. Shapiro re: no liability claim objection (.1); Review proof of claim (.2) | 1.7 | 800.00 | 1,360.00 |
| 09/15/25 | Z. I. Shapiro | Review updated claims register (.4); Correspondence with Omni/RLF re: same (.2) | 0.6 | 1,175.00 | 705.00 |
| 09/15/25 | C. A. Meehan | Emails with H. Liu re: misclassified claims (.2); Research and analysis re: same (.5) | 0.7 | 650.00 | 455.00 |
| 09/16/25 | H. V. Liu | Attend call with AlixPartners re: claims objection (.6); Draft omnibus claims objection (2.0) | 2.6 | 800.00 | 2,080.00 |
| 09/17/25 | C. M. Carlisle | Review Iron Mountain claim and related correspondence from AlixPartners | 0.3 | 800.00 | 240.00 |
| 09/18/25 | H. V. Liu | Research re: potential objection to secured claim (1.1); Discussion with C. Carlisle re: same (.1); Email to Z. Shapiro, C. Carlisle re: same (.2) | 1.4 | 800.00 | 1,120.00 |
| 09/18/25 | C. M. Carlisle | Conference with H. Liu and Z. Shapiro re: Iron Mountain claim | 0.4 | 800.00 | 320.00 |
| 09/19/25 | H. V. Liu | Attend call with AlixPartners re: claims objection (.8); Research re: same (3.1); Call with C. Meehan re: same (.2) | 4.1 | 800.00 | 3,280.00 |
| 09/19/25 | Z. I. Shapiro | Prepare for call on claims (.3); Attend call re: same (.8) | 1.1 | 1,175.00 | 1,292.50 |
| 09/19/25 | C. A. Meehan | Call with Z. Shapiro, H. Liu, AP re: claims (.3); Call with H. Liu re: same (.1); Review and analyze claims on claim schedule (1.5) | 1.9 | 650.00 | 1,235.00 |
| 09/20/25 | H. V. Liu | Review and research re: substantive claims objection | 1.2 | 800.00 | 960.00 |
| 09/21/25 | H. V. Liu | Review and research re: reclassified claims objection | 3.4 | 800.00 | 2,720.00 |
| 09/22/25 | H. V. Liu | Research and review re: misclassified claims objection (.6); Discussion with C. Meehan re: same (.1); Attend call with AlixPartners re: same (2.8); Email to Omni re: redacted claim (.1); Email to C. Meehan re: administrative claims issues (.1) | 3.7 | 800.00 | 2,960.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Claims Administration | | | Invoice Date: | | October 20, 2025 |
| Matter Number: 773612-2375711 | | | Invoice Number: | | 3035592 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/22/25 | C. A. Meehan | Analysis of claims (1.0); Call with Z. Shapiro, H. Liu, AP re: disputed claims (1.4); Emails with H. Liu re: transactional bonus claim issue (.1); Research and analysis re: same (1.7) | 4.2 | 650.00 | 2,730.00 |
| 09/22/25 | Z. I. Shapiro | Prepare for attend call with RLF/AP team re: claims analysis | 0.8 | 1,175.00 | 940.00 |
| 09/23/25 | K. R. Strauch | Research pre-petition sale bonuses and administrative claims | 0.8 | 575.00 | 460.00 |
| 09/23/25 | C. A. Meehan | Research and analysis re: transaction bonus issue (2.9); Confer with K. Strauch re: same (.1); Emails with K. Strauch re: same (.2) | 3.2 | 650.00 | 2,080.00 |
| 09/24/25 | C. M. Carlisle | Review filed administrative claims | 0.3 | 800.00 | 240.00 |
| 09/24/25 | H. V. Liu | Attend call with AlixPartners re: claims objection (.9); Email to AlixPartners re: tax claims (.2); Research re: retention bonus claims (.4); Email to S. Streusand re: Dell administrative claim (.2); Research re: Salesforce administrative claim (.3); Email to Z. Shapiro, C. Carlisle re: same (.1); Email to S. Nace re: same (.3) | 2.4 | 800.00 | 1,920.00 |
| 09/24/25 | C. A. Meehan | Emails with Z. Shapiro re: Vedder Price claim (.1); Call with Vedder Price re: same (.1); Meeting with AP re: claims re: trust reserve (.5) | 0.7 | 650.00 | 455.00 |
| 09/24/25 | Z. I. Shapiro | Prepare for call on claims reserve (.6); Further prepare and attend call re: same (.9); Correspondence with creditor re: claim (.2); Correspondence with C. Meehan re: same (.1); Further creditor inquiry (.2); Correspondence with H. Liu re: same (.1); Correspondence with H. Liu re: salesforce contract (.2) | 2.3 | 1,175.00 | 2,702.50 |
| 09/25/25 | H. V. Liu | Research re: employee retention bonus claim issues (1.9); Email to J. Creighton, Z. Shapiro re: same (.3) | 2.2 | 800.00 | 1,760.00 |
| 09/25/25 | C. M. Carlisle | Review and revise diligence questions related to transaction bonuses and related claims (.3); Correspondence with Z. Shapiro, C. Meehan, and AlixPartners re: same (.3); Review transaction bonus agreements (.6) | 1.2 | 800.00 | 960.00 |
| 09/25/25 | C. A. Meehan | Draft questions re: sale bonus claims (.3); Emails with C. Carlisle, H. Liu re: same, sale bonus research (.4); Email AP re: same (.1); Emails with Z. Shapiro, C. Carlisle re: sale bonus issues (.2) | 1 | 650.00 | 650.00 |
| 09/25/25 | Z. I. Shapiro | Correspondence with C. Meehan re: claim issue (.2); Correspondence with C. Carlisle re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 09/26/25 | H. V. Liu | Research re: substantive claims objection issues | 1.1 | 800.00 | 880.00 |
| 09/26/25 | C. A. Meehan | Call with AP re: claim objections | 0.5 | 650.00 | 325.00 |
| 09/26/25 | Z. I. Shapiro | Prepare for and attend call re: claims reserve | 0.5 | 1,175.00 | 587.50 |
| 09/27/25 | Z. I. Shapiro | Corespondence with B. Muratov re: claim issue (.2); Research re: same (.4) | 0.6 | 1,175.00 | 705.00 |
| 09/29/25 | C. M. Carlisle | Correspondence with AlixPartners and Jones Day re: potential claims | 0.2 | 800.00 | 160.00 |
| 09/29/25 | H. V. Liu | Research re: employee claims issues | 1.8 | 800.00 | 1,440.00 |
| 09/29/25 | Z. I. Shapiro | Correspondence re: Salesforce claim (.2); Research re: same (.1); Correspondence with RLF team re: same (.2) | 0.5 | 1,175.00 | 587.50 |
| 09/30/25 | H. V. Liu | Research re: employee claim issues (3.8); Email to Z. Shapiro re: same (.2) | 4 | 800.00 | 3,200.00 |
| **Total** | | | **59.2** | | **$48,275.00** |

| Matter Name: Court Hearings | Invoice Date: | October 20, 2025 |
|---|---|---|
| Matter Number: 773612-237571J | Invoice Number: | 3035592 |

**Detail for Services Rendered**

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/02/25 | R. V. Speaker | Draft amended agenda for 9/3/25 hearing (.3); Revise same (.2); Finalize and file same (.2); Coordinate service of same (.1); Email amended agenda to Chambers with supplemental pleadings (.1); Coordinate preparation of supplemental hearing binders for Chambers and for counsel for 9/3/25 hearing (.3); Coordinate preparation of materials for counsel to utilize at 9/3/25 hearing (.3); Prepare e-binder for 9/3/25 and email same to D. DeFranceschi (.3) | 1.8 | 425.00 | 765.00 |
| 09/02/25 | C. M. Carlisle | Review hearing agenda (.3); Correspondence with R. Speaker re: same (.1) | 0.4 | 800.00 | 320.00 |
| 09/02/25 | Z. I. Shapiro | Correspondence with A. Lugano re: hearing update (.2); Review hearing agenda (.2); Correspondence with C. Carlisle re: same (.1); Prepare for hearing (.8) | 1.3 | 1,175.00 | 1,527.50 |
| 09/03/25 | H. V. Liu | Attend disclosure statement hearing | 0.4 | 800.00 | 320.00 |
| 09/03/25 | C. M. Carlisle | Prepare for 9/3/25 hearing (.9); Attend 9/23/25 court hearing (.4) | 1.3 | 800.00 | 1,040.00 |
| 09/03/25 | E. N. Weyl | Assistance with preparation of 9/3/25 hearing (1.5); Emails with Z. Shapiro, H. Liu, C. Carlisle, and C. Meehan re: same (.2); Calls with Blue Marble re: hearing binder pick up and delivery (.1) | 1.8 | 425.00 | 765.00 |
| 09/03/25 | D. J. DeFranceschi | Review hearing binder in preparation for 9/3/25 hearing (.9); Attend 9/3/25 court hearing via Zoom (.2) | 1.1 | 1,500.00 | 1,650.00 |
| 09/03/25 | Z. I. Shapiro | Prepare for 9/3/25 hearing (3.9); Attend 9/3/25 hearing (.6); Calls with C. Arthur re: 9/3/25 hearing (.2); Correspondence with C. Arthur re: same (.1) | 4.8 | 1,175.00 | 5,640.00 |
| 09/05/25 | R. V. Speaker | Revise notice of rescheduled hearing date (.1); Email same to RLF team re: same (.1); Review emails from Z. Shapiro and H. Liu re: same (.1); Prepare same for filing (.1); Finalize and file same (.2); Coordinate service of same (.1) | 0.7 | 425.00 | 297.50 |
| 09/05/25 | H. V. Liu | Review notice of rescheduled hearing (.1); Coordinate with R. Speaker re: filing of same (.1) | 0.2 | 800.00 | 160.00 |
| 09/05/25 | C. M. Carlisle | Review hearing agenda (.4); Call with C. Meehan re: same (.1) | 0.5 | 800.00 | 400.00 |
| 09/05/25 | Z. I. Shapiro | Correspondence with R. Speaker re: hearing date (.1); Correspondence with H. Liu re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 09/08/25 | R. V. Speaker | Revise 10/7/25 agenda | 0.2 | 425.00 | 85.00 |
| 09/09/25 | R. V. Speaker | Revise 10/7/25 agenda | 0.2 | 425.00 | 85.00 |
| 09/09/25 | C. M. Carlisle | Correspondence with Z. Shapiro re: hearing dates | 0.1 | 800.00 | 80.00 |
| 09/16/25 | C. M. Carlisle | Draft COC re: omnibus hearing (.2); Correspondence with Chambers, Z. Shapiro, and R. Speaker re: same (.1) | 0.3 | 800.00 | 240.00 |
| 09/16/25 | R. V. Speaker | Finalize and file COC re: hearing date (.1); Upload order re: same (.1) | 0.2 | 425.00 | 85.00 |
| 09/17/25 | T. S. Smith | Organize materials utilized at 7/28/25 and 9/3/25 hearings | 0.6 | 325.00 | 195.00 |
| 09/17/25 | C. M. Carlisle | Correspondence with L. Morris re: hearing rooms | 0.1 | 800.00 | 80.00 |
| 09/23/25 | R. V. Speaker | Draft agenda for 11/13/25 | 0.2 | 425.00 | 85.00 |
| 09/23/25 | T. S. Smith | Organize materials utilized at 9/3/25 hearing | 0.3 | 325.00 | 97.50 |
| 09/25/25 | R. V. Speaker | Revise 10/7/25 agenda | 0.4 | 425.00 | 170.00 |
| 09/30/25 | H. V. Liu | Review October 7 hearing agenda (.2); Email to R. Speaker re: comments on same (.1) | 0.3 | 800.00 | 240.00 |
| **Total** | | | **17.4** | | **$14,562.50** |

Matter Name: General Corporate/Real Estate

Invoice Date: October 20, 2025

Matter Number: 773612-237571K

Invoice Number: 3035592

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/17/25 | C. M. Carlisle | Correspondence with AlixPartners and Z. Shapiro re: 2025 franchise report | 0.2 | 800.00 | 160.00 |
| **Total** | | | **0.2** | | **$160.00** |

Matter Name: Schedules/SOFA/U.S. Trustee Reports     Invoice Date:          October 20, 2025

Matter Number: 773612-237571L                        Invoice Number:         3035592

---

**Detail for Services Rendered**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------|------|-------------|-------|------|--------|
| 09/03/25 | H. V. Liu | Call with Z. Shapiro re: July MORs (.1); Review same (.1) | 0.2 | 800.00 | 160.00 |
| 09/03/25 | Z. I. Shapiro | Review MORs (.2); Call with H. Liu re: same (.1); Correspondence with H. Liu re: same (.1) | 0.4 | 1,175.00 | 470.00 |
| 09/05/25 | H. V. Liu | Review July MORs | 1.5 | 800.00 | 1,200.00 |
| 09/08/25 | H. V. Liu | Review July MORs (3.1); Email to J. Duan re: same (.1); Coordinate with E. Weyl re: filing of same (.3); Review COS re: same (.1) | 3.6 | 800.00 | 2,880.00 |
| 09/08/25 | Z. I. Shapiro | Review MORs (.2); Correspondence with H. Liu re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 09/08/25 | E. N. Weyl | Review email from H. Liu re: July monthly operating reports (.1); Assemble x10 and email to H. Liu re: same (.4); Finalize and file re: same x10 (.5); Email to UST re: service of same (.1); Circulate same (.1); Draft certificate of service and email to H. Liu re: same (.2) | 1.4 | 425.00 | 595.00 |
| **Total** | | | **7.5** | | **$5,775.00** |

Matter Name: Employee Issue

Matter Number: 773612-237571M

Invoice Date:                October 20, 2025

Invoice Number:                     3035592

---

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/18/25 | Z. I. Shapiro | Correspondence with J. Creighton re: employment agreement (.2); Research re: same (.3); Correspondence with J. Gordon and C. Arthur re: same (.2); Conference with J. Gordon re: same (.1) | 0.8 | 1,175.00 | 940.00 |
| 09/19/25 | Z. I. Shapiro | Correspondence with C. Arthur re: claim inquiry (.1); Correspondence with RLF team re: Same (.1) | 0.2 | 1,175.00 | 235.00 |
| 09/20/25 | Z. I. Shapiro | Review contractor agreement | 0.8 | 1,175.00 | 940.00 |
| 09/25/25 | Z. I. Shapiro | Research re: employee issues (.4); Correspondence with J. Gordon re: same (.2) | 0.6 | 1,175.00 | 705.00 |
| **Total** | | | **2.4** | | **$2,820.00** |

Matter Name: Tax Issues

Matter Number: 773612-237571O

Invoice Date:            October 20, 2025

Invoice Number:               3035592

---

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/17/25 | C. M. Carlisle | Review correspondence from Texas Attorney Generals Office re: franchise taxes | 0.2 | 800.00 | 160.00 |
| 09/18/25 | R. V. Speaker | Review, scan and circulate letters from the Hawaii department of taxation | 0.2 | 425.00 | 85.00 |
| 09/18/25 | C. M. Carlisle | Review letter from Hawaii Department of Taxation | 0.2 | 800.00 | 160.00 |
| **Total** | | | **0.6** | | **$405.00** |

Matter Name: Litigation/Adversary Proceedings                Invoice Date:              October 20, 2025

Matter Number: 773612-237571P                                Invoice Number:                3035592

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/01/25 | R. C. Maddox | Review documents re: investigation | 0.5 | 1,000.00 | 500.00 |
| 09/02/25 | R. C. Maddox | Review email Z. Shapiro re: revised plan language (.1); Review and revise draft plan language (1.2); Review revised plan language (.4) | 1.7 | 1,000.00 | 1,700.00 |
| 09/03/25 | R. C. Maddox | Draft board presentation (1.1); Emails with Z. Shapiro and C. Carlisle re: confirmation hearing (.2) | 1.3 | 1,000.00 | 1,300.00 |
| 09/08/25 | R. C. Maddox | Meeting H. Liu Z. Javorsky C. Carlisle re: confirmation (.2); Draft final board presentation (.8) | 1 | 1,000.00 | 1,000.00 |
| 09/15/25 | R. C. Maddox | Research re: confirmation declarations | 0.8 | 1,000.00 | 800.00 |
| 09/17/25 | R. C. Maddox | Draft board presentation | 2.8 | 1,000.00 | 2,800.00 |
| 09/18/25 | Z. I. Shapiro | Correspondence with R. Maddox re: investigation update | 0.2 | 1,175.00 | 235.00 |
| 09/18/25 | R. C. Maddox | Emails with Z. Shapiro and C. Arthur re: meeting | 0.2 | 1,000.00 | 200.00 |
| 09/19/25 | Z. I. Shapiro | Review document in connection with investigation (1.7); Review prior presentation (.5) | 2.2 | 1,175.00 | 2,585.00 |
| 09/19/25 | R. C. Maddox | Emails with Z. Shapiro re: investigation and meeting | 0.3 | 1,000.00 | 300.00 |
| 09/20/25 | R. C. Maddox | Draft presentation summary (.6); Email Special Review Committee, Z. Shapiro and C. Arthur re: meeting (.2); Email C. Carlisle re: research (.2) | 1 | 1,000.00 | 1,000.00 |
| 09/22/25 | C. M. Carlisle | Draft and revise removal motion (2.3); Correspondence with Z. Shapiro and R. Speaker re: same (.4) | 2.7 | 800.00 | 2,160.00 |
| 09/22/25 | E. N. Weyl | Review email from C. Carlisle re: removal extension motion (.1); Prepare and email to C. Carlisle re: same (.3); Finalize and file re: same (.2); Email to Omni re: service of same (.1); Circulate same (.1); Email to C. Carlisle re: same (.1) | 0.9 | 425.00 | 382.50 |
| 09/22/25 | R. C. Maddox | Revise presentation (.3); Meet with C. Arthur and Z. Shapiro re: committee meeting (.7); Research re: same (.5) | 1.5 | 1,000.00 | 1,500.00 |
| 09/22/25 | Z. I. Shapiro | Prepare for and attend call with R. Maddox and C. Arthur re: investigation (1.6); Correspondence with RLF team re: removal extension motion (.1); Review and revise same (.7); Correspondence with C. Carlisle re: same (.1) | 2.5 | 1,175.00 | 2,937.50 |
| 09/23/25 | R. C. Maddox | Compile document re: investigation (3.5); Revise committee presentation (1.0) | 4.5 | 1,000.00 | 4,500.00 |
| 09/25/25 | R. C. Maddox | Revise committee presentation (1.5); Emails with Z. Shapiro re: same (.3) | 1.8 | 1,000.00 | 1,800.00 |
| 09/25/25 | Z. I. Shapiro | Review and revise committee deck (3.6); Correspondence with R. Maddox re: same (.4) | 4 | 1,175.00 | 4,700.00 |
| 09/26/25 | R. C. Maddox | Prepare for meeting with SRC (.5); Meeting with SRC (.9) | 1.4 | 1,000.00 | 1,400.00 |
| 09/26/25 | Z. I. Shapiro | Prepare for and attend SRC call re: investigation (2.4); Correspondence with J. Gordon re: same (.2) | 2.6 | 1,175.00 | 3,055.00 |
| 09/29/25 | Z. I. Shapiro | Correspondence with R. Maddox re: investigation (.2) | 0.2 | 1,175.00 | 235.00 |
| **Total** | | | **34.1** | | **$35,090.00** |

| Matter Name: Retention of Others | Invoice Date: | October 20, 2025 |
|---|---|---|
| Matter Number: 773612-237571Q-2 | Invoice Number: | 3035592 |

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/03/25 | H. V. Liu | Review and comment on Forvis Mazars retention application | 2.5 | 800.00 | 2,000.00 |
| 09/04/25 | H. V. Liu | Review and comment on Forvis Mazars retention application (1.5); Email to C. Meehan re: same (.1) | 1.6 | 800.00 | 1,280.00 |
| 09/08/25 | H. V. Liu | Review and comment on Forvis Mazars retention application (2.4); Emails with C. Meehan re: same (.2) | 2.6 | 800.00 | 2,080.00 |
| 09/08/25 | C. A. Meehan | Edit Forvis Mazars retention app (.6); Emails with H. Liu re: same (.2) | 0.8 | 650.00 | 520.00 |
| 09/08/25 | C. A. Meehan | Confer with H. Liu re: Forvis Mazars application (.4); Edit same (1.8); Email H. Liu re: same (.1) | 2.3 | 650.00 | 1,495.00 |
| 09/09/25 | H. V. Liu | Meeting with C. Meehan re: Forvis Mazars retention application | 0.3 | 800.00 | 240.00 |
| 09/10/25 | H. V. Liu | Revise Forvis Mazars retention application | 2 | 800.00 | 1,600.00 |
| 09/10/25 | Z. I. Shapiro | Review LW supplemental declaration (.1); Correspondence with J. Gordon re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 09/10/25 | C. A. Meehan | Emails with H. Liu re: Forvis Mazars retention app (.1); Emails to Z. Shapiro re: same (.1) | 0.2 | 650.00 | 130.00 |
| 09/11/25 | R. V. Speaker | Review email from C. Carlisle re: supplemental retention declaration for Latham (.1); Preparation of same for filing (.1); Finalize and file same (.1); Coordinate service of same (.1); Circulate same (.1) | 0.5 | 425.00 | 212.50 |
| 09/11/25 | Z. I. Shapiro | Review LW supplemental declaration (.1); Correspondence with RLF team re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 09/15/25 | C. M. Carlisle | Review AlixPartners supplemental declaration (.3); Correspondence with AlixPartners re: same (.1) | 0.4 | 800.00 | 320.00 |
| 09/15/25 | Z. I. Shapiro | Correspondence with J.Shen re: retention issue (.2); Research re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 09/15/25 | C. A. Meehan | Edit Forvis Mazars retention applciation (.2); Email J. Oeltjen re: same (.2) | 0.4 | 650.00 | 260.00 |
| 09/16/25 | R. V. Speaker | Preparation of AP 2nd supplemental declaration for filing (.1); Finalize and file same (.1); Coordinate service of same (.1); Circulate same (.1) | 0.4 | 425.00 | 170.00 |
| 09/26/25 | Z. I. Shapiro | Review Forvis Mazars retention application (.1); Correspondence with C. Meehan re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 09/30/25 | C. A. Meehan | Emails with J. Oeltjen re: Forvis retention application | 0.2 | 650.00 | 130.00 |
| **Total** | | | **15.2** | | **$11,612.50** |

Matter Name: RLF Fee Applications

Matter Number: 773612-237571R-1

Invoice Date: October 20, 2025

Invoice Number: 3035592

### Detail for Services Rendered

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/04/25 | H. V. Liu | Email re: weekly fee estimate | 0.1 | 800.00 | 80.00 |
| 09/09/25 | R. V. Speaker | Review and revise August 2025 fee application detail (1.7); Email same to C. Meehan (.1) | 1.8 | 425.00 | 765.00 |
| 09/09/25 | C. M. Carlisle | Review correspondence from R. Speaker re: interim fee applications | 0.1 | 800.00 | 80.00 |
| 09/10/25 | C. M. Carlisle | Review fee application detail for August monthly fee application | 0.6 | 800.00 | 480.00 |
| 09/10/25 | J. T. Kolb | Review and revise detail for RLF's August 2025 fee application | 0.9 | 325.00 | 292.50 |
| 09/10/25 | H. V. Liu | Review RLF August fee application | 0.2 | 800.00 | 160.00 |
| 09/10/25 | C. A. Meehan | Email J. Kolb re: monthly fees (.1); Review proforma of same (.8); Email C. Carlilse and H. Liu re: same (.1) | 1 | 650.00 | 650.00 |
| 09/11/25 | J. T. Kolb | Draft RLF's August 2025 monthly fee application (.6); Prepare RLF's second monthly fee application for period August 2025 (1.9) | 2.5 | 325.00 | 812.50 |
| 09/12/25 | C. M. Carlisle | Review correspondence re: RLF fee application from J. Kolb | 0.2 | 800.00 | 160.00 |
| 09/12/25 | H. V. Liu | Review weekly fees and expenses (.1); Email to Z. Shapiro re: same (.1); Email to J. Shen re: same (.1) | 0.3 | 800.00 | 240.00 |
| 09/12/25 | H. V. Liu | Email to Z. Shapiro re: RLF August fee application | 0.1 | 800.00 | 80.00 |
| 09/12/25 | J. T. Kolb | Prepare RLF's second monthly fee application for period August 2025 | 2.1 | 325.00 | 682.50 |
| 09/15/25 | R. V. Speaker | Review and revise 2nd fee application (.9); Draft notice re: same (.2); Email same to H. Liu, C. Carlisle and C. Meehan (.1); Draft shell for first interim fee application (1.1); Revise 2nd fee application with comments from C. Meehan (.2); Email to C. Meehan re: same (.1) | 2.6 | 425.00 | 1,105.00 |
| 09/15/25 | C. M. Carlisle | Review correspondence from Z. Shapiro, H. Liu and C. Meehan re: RLF monthly fee application | 0.4 | 800.00 | 320.00 |
| 09/15/25 | H. V. Liu | Email to R. Speaker re: August fee application (.1); Review same (.3); Emails to C. Meehan re: same (.2); Review budget for first interim fee application (.1); Email to C. Meehan re: same (.1) | 0.8 | 800.00 | 640.00 |
| 09/15/25 | Z. I. Shapiro | Review fee app. (.2); Correspondence with RLF team re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 09/15/25 | C. A. Meehan | Emails with H. Liu, R. Speaker, J. Kolb re: August fee app (.2); Review same (.8); Emails with Z. Shapiro re: same (.1); Emails with R. Maddox re: same (.1); Draft budget re: first interim fee app (1.2); Emails with H. Liu re: same (.1) | 2.5 | 650.00 | 1,625.00 |
| 09/15/25 | R. C. Maddox | Review litigation billing entries re: privilege | 0.2 | 1,000.00 | 200.00 |
| 09/15/25 | C. M. Carlisle | Review budget and staffing plan | 0.4 | 800.00 | 320.00 |
| 09/16/25 | H. V. Liu | Email to C. Meehan re: RLF August fee application (.1); Email to J. Kolb re: same (.1); Discussion with J. Kolb re: same (.1); Review same (.2); Review CNO re: RLF first fee application (.1); Coordinate with R. Speaker re: filing of same (.1); Email same to AlixPartners (.1) | 0.8 | 800.00 | 640.00 |
| 09/16/25 | R. V. Speaker | Draft CNO for RLF 1st application (.3); Revise and prepare 2nd fee application for filing (.3); Finalize and file same (.2); Coordinate service of same (.1); Revise fee chart re: same (.1); Circulate same (.1); Revise draft of first interim fee application (.3); Email same to J. Kolb (.1); Finalize and file CNO for 1st RLF fee application (.1); Email same to H. Liu (.1) | 1.7 | 425.00 | 722.50 |
| 09/16/25 | J. T. Kolb | Prepare RLF's second monthly fee application for period August 2025 | 0.5 | 325.00 | 162.50 |
| 09/16/25 | Z. I. Shapiro | Review fee app. (.3); Correspondence with C. Meehan re: same (.3) | 0.6 | 1,175.00 | 705.00 |
| 09/16/25 | C. A. Meehan | Emails with H. Liu re: RLF interim fee application budget (.1); Edit same (.3); Review August proforma (.5); Emails with J. Kolb re: same (.2); Email R. Speaker re: same (.1); Email Z. Shapiro re: same | 1.6 | 650.00 | 1,040.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: RLF Fee Applications | | | Invoice Date: | | October 20, 2025 |
| Matter Number: 773612-237571R-1 | | | Invoice Number: | | 3035592 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | (.1); Further edits to same (.2); Coordinate filing same (.1) | | | |
| 09/17/25 | H. V. Liu | Email to J. Shen re: CNO re RLF first fee application (.1); Call with R. Speaker re: same (.1); Coordinate with R. Speaker re: filing of same (.1); Call with K. McDermott re: same (.1); Discussion with L. Morris re: same (.1); Email to K. McDermott re: same (.1) | 0.6 | 800.00 | 480.00 |
| 09/17/25 | R. V. Speaker | Call with H. Liu re: CNO for RLF 1st fee application (.1); Draft NOW re: same (.1); Finalize and file same (.1); Prepare and file revised CNO (.1); Revise fee chart (.1) | 0.5 | 425.00 | 212.50 |
| 09/18/25 | H. V. Liu | Email to bankruptcy department re: weekly fee estimate | 0.1 | 800.00 | 80.00 |
| 09/18/25 | J. T. Kolb | Prepare RLF's first interim fee application for period 6/24/25 through 8/31/25 | 1.2 | 325.00 | 390.00 |
| 09/18/25 | Z. I. Shapiro | Correspondence with H. Liu re: fee app status | 0.1 | 1,175.00 | 117.50 |
| 09/19/25 | H. V. Liu | Email to AlixPartners re: vendor invoice (.1); Call with L. Morris re: same (.1); Email to R. Maddox re: same (.1); Review RLF weekly fee estimate (.1); Email to Z. Shapiro re: same (.1) | 0.5 | 800.00 | 400.00 |
| 09/19/25 | J. T. Kolb | Prepare RLF's first interim fee application 6/24/25 through 8/31/25 | 0.7 | 325.00 | 227.50 |
| 09/22/25 | J. T. Kolb | Prepare RLF's first interim fee application for period 6/24/25 through 8/31/25 | 1.4 | 325.00 | 455.00 |
| 09/22/25 | H. V. Liu | Email to C. Meehan re: RLF interim fee application (.1); Email to AlixPartners re: professional fee escrow (.1) | 0.2 | 800.00 | 160.00 |
| 09/23/25 | R. V. Speaker | Review and revise first interim fee application (.9); Circulate same (.1) | 1 | 425.00 | 425.00 |
| 09/25/25 | C. A. Meehan | Edit budget re: interim fee application (.5); Review interim fee application (1.6); Email H. Liu, C. Carlisle re: same (.2) | 2.3 | 650.00 | 1,495.00 |
| 09/26/25 | H. V. Liu | Email to Z. Shapiro re: RLF weekly fees and expenses (.1); Email to J. Shen re: same (.1); Review and revise RLF first interim fee application (1.5); Emails with C. Meehan re: same (.1) | 1.8 | 800.00 | 1,440.00 |
| 09/26/25 | C. A. Meehan | Emails with H. Liu re: interim fee app (.1); Review edits to same (.2); Email Z. Shapiro re: same (.1) | 0.4 | 650.00 | 260.00 |
| 09/29/25 | H. V. Liu | Review updated RLF first interim fee application | 0.2 | 800.00 | 160.00 |
| 09/29/25 | C. A. Meehan | Emails with Z. Shapiro re: budget re: first interim (.1); Edit same (.6); Email H. Liu re: same (.1); Emails with Z. Shapiro re: interim fee edits (.1); Edit same (.1) | 1 | 650.00 | 650.00 |
| 09/29/25 | Z. I. Shapiro | Review draft interim fee app. (.3); Correspondence with C. Meehan re: same (.2); Further review app. (.1); Correspondence with C. Meehan re: same (.1) | 0.7 | 1,175.00 | 822.50 |
| 09/30/25 | R. V. Speaker | Review and prepare RLF 1st interim fee application for filing (.2); Finalize and file same (.2) | 0.4 | 425.00 | 170.00 |
| 09/30/25 | C. A. Meehan | Emails R. Speaker re: interim fee application (.1); Call R. Speaker re: same (.1); Coordinate filing same (.1) | 0.3 | 650.00 | 195.00 |
| **Total** | | | **35.7** | | **$20,455.00** |

Matter Name: Fee Applications of Others

Matter Number: 773612-237571R-2

Invoice Date: October 20, 2025

Invoice Number: 3035592

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/08/25 | R. V. Speaker | Emails with C. Carlisle re: interim fee hearing (.2); Calendar reminder re: same (.1) | 0.3 | 425.00 | 127.50 |
| 09/08/25 | Z. I. Shapiro | Correspondence with C. Carlisle re: fee app. status (.2); Review PJT fee app. (.1); Correspondence with G. South re: same (.1); Correspondence with H. Liu re: same (.1) | 0.5 | 1,175.00 | 587.50 |
| 09/09/25 | H. V. Liu | Review and comment on PJT fee application | 2.1 | 800.00 | 1,680.00 |
| 09/09/25 | Z. I. Shapiro | Review PJT fee app. (.1); Correspondence with H. Liu re: same (.1); Correspondence with PJT re: same (.1); Correspondence with C. Arthur and J. Gordon re: interim fee apps. (.2); Correspondence with J. Gordon and C. Arthur re: PJT app. (.2) | 0.7 | 1,175.00 | 822.50 |
| 09/12/25 | R. V. Speaker | Retrieve and circulate Cole Schotz 2nd fee application (.1); Revise fee chart re: same (.1) | 0.2 | 425.00 | 85.00 |
| 09/12/25 | C. M. Carlisle | Correspondence with receiver re: fee applications (.1); Review correspondence from Kirkland & Ellis re: monthly fee application (.2) | 0.2 | 800.00 | 160.00 |
| 09/12/25 | H. V. Liu | Review LW August fee application (.1); Coordinate with E. Weyl re: filing of same (.1) | 0.2 | 800.00 | 160.00 |
| 09/12/25 | E. N. Weyl | Review email from H. Liu re: L&W second monthly fee application (.1); Prepare notice of application (.2); Assemble application, notice, exhibits, and email to H. Liu re: same (.2); Finalize and file re: same (.2); Email to Omni re: service of same (.1); Circulate same (.1); Email to H. Liu re: same (.1) | 1 | 425.00 | 425.00 |
| 09/12/25 | Z. I. Shapiro | Review LW fee app. (.1); Correspondence with J. Gordon re: same (.1); Correspondence with H. Liu re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 09/15/25 | R. V. Speaker | Revise fee chart | 0.1 | 425.00 | 42.50 |
| 09/15/25 | H. V. Liu | Email to Z. Shapiro re: CNO re: LW's first fee application | 0.1 | 800.00 | 80.00 |
| 09/16/25 | H. V. Liu | Review CNO re: LW first fee application (.1); Coordinate with R. Speaker re: filing of same (.1); Coordinate with R. Speaker re: filing of PJT fee application (.1) | 0.3 | 800.00 | 240.00 |
| 09/16/25 | C. M. Carlisle | Calls with R. Speaker re: ombudsman fee application | 0.2 | 800.00 | 160.00 |
| 09/16/25 | R. V. Speaker | Draft CNO for L&W 1st fee application (.2); Finalize and file same (.2); Revise fee chart (.1); Draft notice for Chapell final fee application (.1); Prepare same for filing (.1); Finalize and file same (.1); Coordinate service of same (.1); Draft notice for PJT final fee application (.1); Prepare same for filing (.1); Finalize and file same (.1); Coordinate service of same (.1) | 1.3 | 425.00 | 552.50 |
| 09/16/25 | Z. I. Shapiro | Correspondence with J. Gordon re: CNO (.2); Correspondence with C. Carlisle re: status of fee apps. (.1); Correspondence with A. Lugano re: same (.1); Correspondence with H. Liu re: fee hearing (.1) | 0.5 | 1,175.00 | 587.50 |
| 09/17/25 | Z. I. Shapiro | Correspondence with J. Shen re: status of fee apps. (.2); Correspondence with J. Alberto re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| 09/19/25 | Z. I. Shapiro | Correspondence with C. Arthur re: fee app. status (.1); Correspondence with J. Shen re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| 09/22/25 | Z. I. Shapiro | Correspondence with J. Gordon re: interim fee app. (.2); Research re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 09/23/25 | R. V. Speaker | Retrieve and circulate Cole Schotz 1st interim fee application | 0.1 | 425.00 | 42.50 |
| 09/23/25 | H. V. Liu | Attend call with Omni re: professional escrow | 0.4 | 800.00 | 320.00 |
| 09/23/25 | Z. I. Shapiro | Review fee app. (.2); Correspondence with R. Speaker re: same (.2) | 0.4 | 1,175.00 | 470.00 |
| 09/25/25 | R. V. Speaker | Review email from H. Liu re: CNO for AP 1st fee application (.1); Draft CNO (.2); Email same to H. Liu (.1); Finalize and file same (.2); Circulate same (.1); Revise fee chart re: same (.1) | 0.8 | 425.00 | 340.00 |

Matter Name: Fee Applications of Others | Invoice Date: | October 20, 2025

Matter Number: 773612-237571R-2 | Invoice Number: | 3035592

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/29/25 | R. V. Speaker | Draft notice for AP 2nd fee application (.1); Prepare same for filing (.1); Email to C. Carlisle re: same (.1); Finalize and file same (.1); Coordinate service of same (.1); Revise fee chart re: same (.1); Circulate same (.1) | 0.7 | 425.00 | 297.50 |
| 09/29/25 | C. M. Carlisle | Correspondence with AlixPartners and R. Speaker re: AlixPartners fee application | 0.2 | 800.00 | 160.00 |
| 09/30/25 | R. V. Speaker | Preparation of L&W interim fee application for filing (.2); Finalize and file same (.2); Coordinate service of RLF and L&W interim fee applications (.1); Draft notice for AP 1st interim fee application (.2); Preparation of same for filing (.1); Finalize and file same (.2); Coordinate service of same (.1) | 1.1 | 425.00 | 467.50 |
| 09/30/25 | C. M. Carlisle | Review AlixPartners interim fee application (.3); Correspondence with R. Speaker re: same (.1) | 0.4 | 800.00 | 320.00 |
| 09/30/25 | H. V. Liu | Review and revise Latham first interim fee application (.2); Coordinate with R. Speaker re: filing of same (.1) | 0.3 | 800.00 | 240.00 |
| 09/30/25 | Z. I. Shapiro | Review LW fee app. (.1); Correspondence with J. Gordon re: same (.1) | 0.2 | 1,175.00 | 235.00 |
| **Total** | | | **13.5** | | **$10,012.50** |

Matter Name: Vendors/Suppliers

Matter Number: 773612-237571S

Invoice Date:                October 20, 2025

Invoice Number:                      3035592

---

**Detail for Services Rendered**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09/19/25 | Z. I. Shapiro | Correspondence with H. Liu re: vendor invoice (.2); Correspondence with J. Shen re: same (.1) | 0.3 | 1,175.00 | 352.50 |
| **Total** | | | **0.3** | | **$352.50** |

Matter Name: Insurance

Matter Number: 773612-237571V

Invoice Date:      October 20, 2025

Invoice Number:      3035592

**Detail for Services Rendered**

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/26/25 | C. M. Carlisle | Correspondence with Z. Shapiro and AlixPartners re: potential insurance obligations | 0.1 | 800.00 | 80.00 |
| **Total** | | | **0.1** | | **$80.00** |

Client Name: Monster Worldwide LLC

Invoice Date: October 20, 2025

Invoice Number: 3035592

**Summary for Services Rendered**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Kolb, Jeanne  T | Case Management Assistant | 9.3 | 325.00 | 3,022.50 |
| Smith, Tesia S | Case Management Assistant | 0.9 | 325.00 | 292.50 |
| Speaker, Rebecca V | Paralegal | 24.8 | 425.00 | 10,540.00 |
| Weyl, Erin | Paralegal | 7 | 425.00 | 2,975.00 |
| Witters, Barbara J | Paralegal | 0.5 | 425.00 | 212.50 |
| DeFranceschi, Daniel J | Director | 1.1 | 1,500.00 | 1,650.00 |
| Hoffner, Tara J | Director | 0.4 | 1,295.00 | 518.00 |
| Kandestin, Cory D | Director | 1.6 | 1,175.00 | 1,880.00 |
| Kurtz, Mark A | Director | 0.3 | 1,150.00 | 345.00 |
| Shapiro, Zachary I | Director | 103.5 | 1,175.00 | 121,612.50 |
| Maddox, Robert C | Counsel | 20.1 | 1,000.00 | 20,100.00 |
| Carlisle, Clint M. | Associate | 120.2 | 800.00 | 96,160.00 |
| Liu, Huiqi Vicky | Associate | 112.4 | 800.00 | 89,920.00 |
| Meehan, Colin A | Associate | 34.7 | 650.00 | 22,555.00 |
| Strauch, Katherine R | Associate | 0.8 | 575.00 | 460.00 |
| Sun, Frank Y | Associate | 0.2 | 900.00 | 180.00 |
| **Total** | | **437.8** | | **$372,423.00** |