## Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:         Cash / Liquidity Matters
Code:       20010759PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/02/2025 | BM | Update AP vs scheduled E/F claims | 2.7 |
| 09/02/2025 | JS | Review AP payments | 1.0 |
| 09/02/2025 | JS | Update buyer payment report | 2.5 |
| 09/02/2025 | JS | Update cash flow model | 0.2 |
| 09/02/2025 | JXD | Prepare invoice summary for a given vendor | 0.9 |
| 09/02/2025 | JXD | Prepare weekly open AP file for CB | 1.7 |
| 09/02/2025 | JXD | Prepare weekly open AP file for Monster | 2.3 |
| 09/02/2025 | JXD | Prepare weekly professional fees escrow funding request | 0.6 |
| 09/02/2025 | JXD | Review new invoice file for Monster prepared by J. Peel (CB+M) | 1.2 |
| 09/03/2025 | BM | Continue to analyze AP vs schedule E/F claims | 2.9 |
| 09/03/2025 | BM | Respond to latest questions from RLF and Omni on claims status | 1.1 |
| 09/03/2025 | JS | Call with J. Creighton, J. Shen, J. Duran (AlixPartners), A. Chou, C. Kemp (CB + M) re: weekly open AP review | 0.8 |
| 09/03/2025 | JS | Review AP payments | 1.6 |
| 09/03/2025 | JS | Review variance reporting | 0.5 |
| 09/03/2025 | JS | Update buyer payment report | 2.9 |
| 09/03/2025 | JS | Update cash flow model | 0.7 |
| 09/03/2025 | JC | Call with J. Creighton, J. Shen, J. Duran (AlixPartners), A. Chou, C. Kemp (CB + M) re: weekly open AP review | 0.8 |
| 09/03/2025 | JXD | Call with J. Creighton, J. Shen, J. Duran (AlixPartners), A. Chou, C. Kemp (CB + M) re: weekly open AP review | 0.8 |
| 09/04/2025 | BM | Respond to A. Chou's (CB+M) question on claim. | 0.3 |
| 09/04/2025 | JS | Review AP payments | 2.1 |
| 09/04/2025 | JS | Review variance reporting | 0.5 |
| 09/04/2025 | JS | Update buyer payment report | 1.2 |
| 09/04/2025 | JS | Update cash flow model | 1.0 |
| 09/04/2025 | JD | Review latest bank account details. | 0.4 |
| 09/04/2025 | JXD | Prepare open AP comment file for Monster | 1.3 |
| 09/04/2025 | JXD | Prepare prior week intercompany transaction report | 0.4 |
| 09/04/2025 | JXD | Prepare prior week variance report | 1.8 |
| 09/05/2025 | JS | Review AP payments | 2.0 |
| 09/05/2025 | JS | Update buyer payment report | 1.5 |
| 09/05/2025 | JS | Update cash flow model | 2.0 |
| 09/05/2025 | JD | Review latest update to the 13 week cash flow forecast. | 0.4 |
| 09/05/2025 | JC | Review and approved notice publication payment | 0.3 |
| 09/05/2025 | JXD | Update Monster open AP file with responses provided by J. Peel (CB+M) | 1.6 |
| 09/08/2025 | JS | Review AP payments | 2.0 |
| 09/08/2025 | JS | Update buyer payment report | 2.5 |
| 09/08/2025 | JS | Update cash flow model | 2.1 |
| 09/08/2025 | JD | Correspondence with Jones Day, RLF and AlixPartners teams re: updated budget. | 0.3 |
| 09/08/2025 | JXD | Prepare weekly professional fees escrow funding request | 0.4 |
| 09/08/2025 | JXD | Review CB open accounts payable file prepared by CB + M | 0.8 |
| 09/08/2025 | JXD | Review Monster open accounts payable file prepared by CB + M | 0.9 |
| 09/08/2025 | JXD | Update invoice reconciliation for certain vendor | 1.4 |

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:        Cash / Liquidity Matters
Code:      20010759PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/09/2025 | JS | Review AP payments | 1.0 |
| 09/09/2025 | JS | Update buyer payment report | 2.5 |
| 09/09/2025 | JS | Update cash flow model | 0.2 |
| 09/09/2025 | JC | Prepare updates to wind down budget estimates | 0.9 |
| 09/09/2025 | JXD | Correspondence with C. Kemp (CB + M) re: open AP files | 0.8 |
| 09/09/2025 | JXD | Prepare weekly AP file for CB | 1.4 |
| 09/09/2025 | JXD | Prepare weekly AP file for Monster | 2.6 |
| 09/10/2025 | JS | Call with J. Creighton, J. Shen, J. Duran (AlixPartners), A. Chou and others (CB + M) re: weekly open AP call | 1.2 |
| 09/10/2025 | JS | Review AP payments | 1.6 |
| 09/10/2025 | JS | Review variance reporting | 0.5 |
| 09/10/2025 | JS | Update buyer payment report | 2.9 |
| 09/10/2025 | JS | Update cash flow model | 0.7 |
| 09/10/2025 | JD | Correspondence with Jones Day and AlixPartners team re: 13 week cash flow forecast update. | 0.4 |
| 09/10/2025 | JC | Call with J. Creighton, J. Shen, J. Duran (AlixPartners), A. Chou and others (CB + M) re: weekly open AP call | 1.2 |
| 09/10/2025 | JC | Incorporate updates to wind down budget | 0.7 |
| 09/10/2025 | JXD | Call with J. Creighton, J. Shen, J. Duran (AlixPartners), A. Chou and others (CB + M) re: weekly open AP call | 1.2 |
| 09/10/2025 | JXD | Prepare prior week variance report | 1.7 |
| 09/10/2025 | JXD | Update latest open AP file with proposed payments | 0.8 |
| 09/11/2025 | JS | Review AP payments | 2.1 |
| 09/11/2025 | JS | Review variance reporting | 0.5 |
| 09/11/2025 | JS | Update buyer payment report | 1.2 |
| 09/11/2025 | JS | Update cash flow model | 1.0 |
| 09/11/2025 | JD | Correspondence with RLF, Jones Day and AlixPartners team re: updated 13 week cash flow forecast and variance reporting. | 0.4 |
| 09/11/2025 | JD | Review this week's payment runs from AlixPartners team. | 0.3 |
| 09/11/2025 | JC | Incorporate changes into the wind down budget | 0.6 |
| 09/11/2025 | JXD | Update variance report model with latest approved budget | 1.6 |
| 09/12/2025 | JS | Review AP payments | 1.0 |
| 09/12/2025 | JS | Update buyer payment report | 1.5 |
| 09/12/2025 | JD | Review latest variance report and cash details. | 0.3 |
| 09/12/2025 | JXD | Review initial August monthly operating report supporting file | 1.2 |
| 09/12/2025 | JXD | Update invoice reconciliation for certain vendor | 0.8 |
| 09/15/2025 | JS | Review AP payments | 2.0 |
| 09/15/2025 | JS | Update buyer payment report | 0.5 |
| 09/15/2025 | JS | Update cash flow model | 0.5 |
| 09/15/2025 | JD | Review details and status of professional fee escrow account. | 0.3 |
| 09/15/2025 | JXD | Prepare weekly AP file with proposed payments for CB | 0.7 |
| 09/15/2025 | JXD | Prepare weekly AP file with proposed payments for Monster | 0.9 |
| 09/15/2025 | JXD | Prepare weekly professional fees escrow funding request | 0.4 |
| 09/15/2025 | JXD | Review weekly open AP file prepared by CB + Monster | 1.6 |

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:        Cash / Liquidity Matters
Code:      20010759PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/16/2025 | BM | Call with J. Creighton, B. Muratov (AlixPartners), Z. Shapiro and V. Liu (RLF) re: Reclassified Claims Objection | 0.5 |
| 09/16/2025 | JS | Review AP payments | 1.0 |
| 09/16/2025 | JS | Update buyer payment report | 2.0 |
| 09/16/2025 | JS | Update cash flow model | 0.2 |
| 09/16/2025 | JC | Call with J. Creighton, B. Muratov (AlixPartners), Z. Shapiro and V. Liu (RLF) re: Reclassified Claims Objection | 0.5 |
| 09/16/2025 | JXD | Augment weekly open AP file for CB with consolidated invoice list | 1.9 |
| 09/16/2025 | JXD | Augment weekly open AP file for Monster with consolidated invoice list | 2.3 |
| 09/17/2025 | BM | Claims update | 2.1 |
| 09/17/2025 | JS | Review AP payments | 2.3 |
| 09/17/2025 | JS | Review variance reporting | 0.5 |
| 09/17/2025 | JS | Update buyer payment report | 2.9 |
| 09/17/2025 | JS | Update cash flow model | 0.7 |
| 09/17/2025 | JXD | Prepare prior week variance report | 1.3 |
| 09/17/2025 | JXD | Prepare professional fee wire request for Latham and RLF | 0.7 |
| 09/17/2025 | JXD | Update invoice tracker with CNO information for Latham and RLF | 0.8 |
| 09/18/2025 | BM | Update 503b9 claims for claim objection schedule | 2.3 |
| 09/18/2025 | BM | Update objection on Salesforce, Linkedin and IronMountain claims | 1.1 |
| 09/18/2025 | BM | Update priority employee claims for claim objection schedule | 2.7 |
| 09/18/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), W. Murphy and others (M3) re: DIP budget | 0.7 |
| 09/18/2025 | JS | Meeting with J. Creighton, J. Shen, J. Duran (AlixPartners), A. Chou and others (CareerBuilder) re: accounts payables | 1.1 |
| 09/18/2025 | JS | Review AP payments | 1.7 |
| 09/18/2025 | JS | Review variance reporting | 0.5 |
| 09/18/2025 | JS | Update buyer payment report | 1.8 |
| 09/18/2025 | JS | Update cash flow model | 1.0 |
| 09/18/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), W. Murphy and others (M3) re: DIP budget | 0.7 |
| 09/18/2025 | JC | Meeting with J. Creighton, J. Shen, J. Duran (AlixPartners), A. Chou and others (CareerBuilder) re: accounts payables | 1.1 |
| 09/18/2025 | JXD | Meeting with J. Creighton, J. Shen, J. Duran (AlixPartners), A. Chou and others (CareerBuilder) re: accounts payables | 1.1 |
| 09/18/2025 | JXD | Prepare professional fee wire request for Cole Schotz and Omni | 0.4 |
| 09/18/2025 | JXD | Update invoice tracker with CNO and invoice information for Cole Schotz and Omni | 0.7 |
| 09/19/2025 | BM | Update priority claims for claim objection schedule | 2.8 |
| 09/19/2025 | BM | Update secured and admin claims for claim objection schedule | 2.9 |
| 09/19/2025 | JS | Review AP payments | 1.0 |
| 09/19/2025 | JS | Update buyer payment report | 0.9 |
| 09/19/2025 | JC | Review escrow agreement for segregated funds | 1.2 |
| 09/22/2025 | BM | Call with J. Creighton, B. Muratov (AlixPartners), Z. Shapiro and others (RLF) re: claims objection | 1.2 |
| 09/22/2025 | BM | Update all employees claim and classified for objection | 1.4 |

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:       Cash / Liquidity Matters
Code:     20010759PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/22/2025 | JS | Review AP payments | 2.0 |
| 09/22/2025 | JS | Update buyer payment report | 0.5 |
| 09/22/2025 | JS | Update cash flow model | 0.1 |
| 09/22/2025 | JC | Call with J. Creighton, B. Muratov (AlixPartners), Z. Shapiro and others (RLF) re: claims objection | 1.2 |
| 09/22/2025 | JXD | Prepare weekly CB open AP with proposed payments | 1.1 |
| 09/22/2025 | JXD | Prepare weekly Monster open AP with proposed payments | 1.3 |
| 09/22/2025 | JXD | Prepare weekly professional fees escrow funding request | 0.4 |
| 09/23/2025 | JS | Review AP payments | 1.0 |
| 09/23/2025 | JS | Update buyer payment report | 2.0 |
| 09/23/2025 | JS | Update cash flow model | 0.6 |
| 09/23/2025 | JC | Teleconference with V. Liu, C. Carlisle, & Z. Shapiro (RLF), B. Osborne, S. Kelly, & J. Lizakowski (Omni) re: cash management | 0.4 |
| 09/23/2025 | JXD | Augment CB open AP file with prior paid invoices | 2.2 |
| 09/23/2025 | JXD | Augment Monster open AP file with prior paid invoices | 2.8 |
| 09/23/2025 | JXD | Review open AP summary tab for Monster and CB | 1.6 |
| 09/24/2025 | BM | Objection claims updated | 1.7 |
| 09/24/2025 | BM | Update claims register and objection schedule | 2.9 |
| 09/24/2025 | JS | Call with J. Creighton, J. Shen, J. Duran (AlixPartners), A. Chou and others (CB + M) re: weekly open AP | 0.7 |
| 09/24/2025 | JS | Review AP payments | 2.0 |
| 09/24/2025 | JS | Review variance reporting | 0.5 |
| 09/24/2025 | JS | Update buyer payment report | 2.0 |
| 09/24/2025 | JS | Update cash flow model | 0.7 |
| 09/24/2025 | JC | Call with J. Creighton, J. Shen, J. Duran (AlixPartners), A. Chou and others (CB + M) re: weekly open AP | 0.7 |
| 09/24/2025 | JXD | Call with J. Creighton, J. Shen, J. Duran (AlixPartners), A. Chou and others (CB + M) re: weekly open AP | 0.7 |
| 09/24/2025 | JXD | Prepare weekly intercompany transaction report | 0.3 |
| 09/24/2025 | JXD | Prepare weekly variance report | 1.3 |
| 09/25/2025 | BM | Respond to RLF questions on Textkernel claim | 1.1 |
| 09/25/2025 | JS | Review AP payments | 1.7 |
| 09/25/2025 | JS | Review variance reporting | 0.5 |
| 09/25/2025 | JS | Update buyer payment report | 1.8 |
| 09/25/2025 | JS | Update cash flow model | 1.0 |
| 09/25/2025 | JXD | Correspondence with A. Chou, E. Tassel and C. Kemp (CB + M) re: August monthly operating reports | 0.8 |
| 09/25/2025 | JXD | Prepare professional fee wire request for AlixPartners | 0.4 |
| 09/26/2025 | BM | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners), Z. Shapiro and others (RLF) re: Claims Objection | 0.6 |
| 09/26/2025 | JS | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners), Z. Shapiro and others (RLF) re: Claims Objection | 0.6 |
| 09/26/2025 | JS | Review AP payments | 1.4 |
| 09/26/2025 | JS | Update buyer payment report | 1.5 |

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:         Cash / Liquidity Matters
Code:       20010759PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/26/2025 | JC | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners), Z. Shapiro and others (RLF) re: Claims Objection | 0.6 |
| 09/29/2025 | JS | Review AP payments | 1.5 |
| 09/29/2025 | JS | Update buyer payment report | 0.5 |
| 09/29/2025 | JS | Update cash flow model | 0.1 |
| 09/30/2025 | JS | Review AP payments | 1.0 |
| 09/30/2025 | JS | Update buyer payment report | 1.5 |
| 09/30/2025 | JS | Update cash flow model | 0.6 |
| 09/30/2025 | JXD | Correspondence with C. Kemp (CB+M) re: open AP files | 0.6 |
| 09/30/2025 | JXD | Prepare weekly CB open AP with proposed payments | 0.9 |
| 09/30/2025 | JXD | Prepare weekly Monster open AP with proposed payments | 0.8 |
| 09/30/2025 | JXD | Prepare weekly variance report | 1.4 |
| 10/01/2025 | JS | Call with J. Creighton, J. Shen, J. Duran (AlixPartners), A. Chou and C. Kemp (CB+M) re: weekly open AP | 0.5 |
| 10/01/2025 | JC | Call with J. Creighton, J. Shen, J. Duran (AlixPartners), A. Chou and C. Kemp (CB+M) re: weekly open AP | 0.5 |
| 10/01/2025 | JXD | Call with J. Creighton, J. Shen, J. Duran (AlixPartners), A. Chou and C. Kemp (CB+M) re: weekly open AP | 0.5 |
| 10/01/2025 | JS | Review AP payments | 2.1 |
| 10/01/2025 | JS | Review variance reporting | 0.5 |
| 10/01/2025 | JS | Update buyer payment coordination report | 2.0 |
| 10/01/2025 | JS | Update cash flow model | 2.5 |
| 10/02/2025 | JS | Review AP payments | 2.2 |
| 10/02/2025 | JS | Review variance reporting | 0.5 |
| 10/02/2025 | JS | Update buyer payment coordination report | 0.5 |
| 10/02/2025 | JS | Update cash flow model | 2.1 |
| 10/03/2025 | JS | Review AP payments | 1.4 |
| 10/03/2025 | JS | Update buyer payment coordination report | 1.5 |
| 10/03/2025 | JS | Update cash flow model | 1.2 |
| 10/03/2025 | JD | Review last couple weekly variance reports. | 0.3 |
| 10/06/2025 | JS | Review AP payments | 1.0 |
| 10/06/2025 | JS | Update buyer payment coordination report | 1.2 |
| 10/06/2025 | JS | Update cash flow model | 1.5 |
| 10/06/2025 | JS | Update emergence funds flow | 0.5 |
| 10/06/2025 | JD | Review latest professional fee escrow details. | 0.4 |
| 10/06/2025 | JC | Review contractor time sheets | 0.4 |
| 10/06/2025 | JXD | Prepare open AP file with proposed payments for CB | 1.3 |
| 10/06/2025 | JXD | Prepare open AP file with proposed payments for Monster | 1.6 |
| 10/06/2025 | JXD | Prepare weekly variance report | 1.2 |
| 10/06/2025 | JXD | Prepare wire instructions for Latham and Cole Schotz invoice payment | 0.6 |
| 10/06/2025 | JXD | Review cash flow file prepared by CB+M | 1.7 |
| 10/06/2025 | JXD | Review weekly open AP file prepared by CB+M | 1.4 |
| 10/07/2025 | JS | Review AP payments | 1.2 |
| 10/07/2025 | JS | Update buyer payment coordination report | 1.1 |
| 10/07/2025 | JS | Update cash flow model | 1.8 |

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:        Cash / Liquidity Matters
Code:      20010759PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/07/2025 | JS | Update emergence funds flow | 0.3 |
| 10/08/2025 | JS | Review AP payments | 0.5 |
| 10/08/2025 | JS | Review variance reporting | 0.5 |
| 10/08/2025 | JS | Update buyer payment coordination report | 1.0 |
| 10/08/2025 | JS | Update cash flow model | 2.5 |
| 10/08/2025 | JS | Update emergence funds flow | 1.3 |
| 10/08/2025 | JXD | Prepare preliminary emergence funds flow | 1.2 |
| 10/08/2025 | JXD | Prepare wire instructions for RLF invoice payment | 0.4 |
| 10/09/2025 | JS | Review AP payments | 1.0 |
| 10/09/2025 | JS | Review variance reporting | 0.5 |
| 10/09/2025 | JS | Update buyer payment coordination report | 0.5 |
| 10/09/2025 | JS | Update cash flow model | 2.1 |
| 10/09/2025 | JS | Update emergence funds flow | 1.5 |
| 10/09/2025 | JXD | Augment  preliminary emergence funds flow with estimated bank balances | 1.9 |
| 10/09/2025 | JXD | Augment preliminary emergence funds flow with wire details | 0.8 |
| 10/10/2025 | JS | Review AP payments | 1.4 |
| 10/10/2025 | JS | Update buyer payment coordination report | 1.5 |
| 10/10/2025 | JS | Update cash flow model | 1.2 |
| 10/10/2025 | JXD | Prepare wire instructions for pro fee escrow surplus | 0.5 |
| 10/10/2025 | JXD | Update weekly open AP files with payment summary | 1.6 |
| 10/13/2025 | JS | Review AP payments | 2.0 |
| 10/13/2025 | JS | Update cash flow model | 1.5 |
| 10/13/2025 | JS | Update emergence funds flow | 1.5 |
| 10/13/2025 | JXD | Review prior week cash actuals prepared by CB+M | 0.8 |
| 10/13/2025 | JXD | Update emergence funds flow with latest bank balances | 0.6 |
| 10/14/2025 | JS | Review AP payments | 1.2 |
| 10/14/2025 | JS | Update cash flow model | 0.5 |
| 10/14/2025 | JS | Update emergence funds flow | 1.0 |
| **Total Professional Hours** | | | **260.2** |

**Alix**Partners

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

| | | | |
|---|---|---|---|
| Re: | Cash / Liquidity Matters | | |
| Code: | 20010759PA0003.1.3 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jesse DelConte | $1,415 | 3.5 | $ 4,952.50 |
| John Creighton | $1,225 | 11.8 | 14,455.00 |
| James Shen | $910 | 140.9 | 128,219.00 |
| Bakhovuddin Muratov | $810 | 30.3 | 24,543.00 |
| Juan Duran | $810 | 73.7 | 59,697.00 |
| **Total Professional Hours and Fees** | | **260.2** | **$ 231,866.50** |

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:        Communication & Meetings with Interested Parties
Code:      20010759PA0003.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/17/2025 | BM | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners), M. Altman and others (M3) re: M3 and AlixPartners: wind down workstream review | 1.1 |
| 09/17/2025 | JS | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners), M. Altman and others (M3) re: M3 and AlixPartners: wind down workstream review | 1.1 |
| 09/17/2025 | JC | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners), M. Altman and others (M3) re: M3 and AlixPartners: wind down workstream review | 1.1 |
| 09/17/2025 | JC | Prepare correspondence for stakeholder inquiries | 0.4 |
| 09/18/2025 | JC | Prepare correspondence for stakeholder contract inquiry | 0.4 |
| 09/19/2025 | JC | Prepare correspondence re: contract inquiries | 1.8 |
| 09/23/2025 | JC | Prepare correspondence in response to stakeholder inquiries | 1.1 |
| 09/24/2025 | JC | Correspondence with sponsors and management RE: tax planning | 0.4 |
| 09/24/2025 | JC | Prepare correspondence re: stakeholder claims questions | 1.1 |
| 09/27/2025 | JC | Prepare correspondence re: claim inquiries from stakeholders | 0.8 |
| 09/29/2025 | JD | Correspondence with RLF and Latham re: term lender outreach. | 0.4 |
| 09/30/2025 | JC | Prepare correspondence re: contract assumption inquires from stakeholders | 0.4 |
| 09/30/2025 | JC | Prepare correspondence re: employee claims inquiries from stakeholders | 0.6 |
| 10/01/2025 | JC | Prepare correspondence re: wind down inquiries from stakeholders | 0.3 |
| 10/02/2025 | BM | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners), M. Altman, R. Winning and others (M3 Partners), A. Chou (CB+M) re: CB+M Wind Down Tasks | 1.2 |
| 10/02/2025 | JS | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners), M. Altman, R. Winning and others (M3 Partners), A. Chou (CB+M) re: CB+M Wind Down Tasks | 1.2 |
| 10/02/2025 | JC | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners), M. Altman, R. Winning and others (M3 Partners), A. Chou (CB+M) re: CB+M Wind Down Tasks | 1.2 |
| 10/03/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), W. Murphy and others (M3) re: reserves and waterfall | 0.5 |
| 10/03/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), W. Murphy and others (M3) re: reserves and waterfall | 0.5 |
| 10/08/2025 | JS | Meeting with J. Creighton, J. Shen, J. Duran (AlixPartners), A. Chou and others (CareerBuilder), B. Murphy and others (M3) re: outstanding AP | 0.8 |
| 10/08/2025 | JC | Meeting with J. Creighton, J. Shen, J. Duran (AlixPartners), A. Chou and others (CareerBuilder), B. Murphy and others (M3) re: outstanding AP | 0.8 |
| 10/08/2025 | JXD | Meeting with J. Creighton, J. Shen, J. Duran (AlixPartners), A. Chou and others (CareerBuilder), B. Murphy and others (M3) re: outstanding AP | 0.8 |
| 10/09/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), N. Ortiz (Bold), B. Murphy and others (M3) re: payment coordination | 0.3 |
| 10/09/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), N. Ortiz (Bold), B. Murphy and others (M3) re: payment coordination | 0.3 |
| 10/09/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), S. Farhat (Iron Corp), B. Murphy and others (M3) re: payment coordination | 0.3 |
| 10/09/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), S. Farhat (Iron Corp), B. Murphy and others (M3) re: payment coordination | 0.3 |

**Alix**Partners

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:        Communication & Meetings with Interested Parties
Code:      20010759PA0003.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/09/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), S. Behnke (UHC), B. Murphy and others (M3), R. Leclercq (CareerBuilder) re: insurance wind down | 0.5 |
| 10/09/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), S. Behnke (UHC), B. Murphy and others (M3), R. Leclercq (CareerBuilder) re: insurance wind down | 0.5 |
| 10/09/2025 | JS | Meeting with J. Creighton, J. Shen, J. DelConte (AlixPartners), Z. Shapiro and others (RLF), B. Murphy and others (M3), D. Merrett and others (Jones Day), S. Carnes and others (Cold Shotz), C. Arthur and others (Latham) re: effective date preparation | 0.5 |
| 10/09/2025 | JC | Meeting with J. Creighton, J. Shen, J. DelConte (AlixPartners), Z. Shapiro and others (RLF), B. Murphy and others (M3), D. Merrett and others (Jones Day), S. Carnes and others (Cold Shotz), C. Arthur and others (Latham) re: effective date preparation | 0.5 |
| 10/09/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), B. Clinton and others (MGS), B. Murphy and others (M3) re: payment coordination | 0.4 |
| 10/09/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), B. Clinton and others (MGS), B. Murphy and others (M3) re: payment coordination | 0.4 |
| 10/09/2025 | JS | Teleconference with J. Creighton, J. Shen (AlixPartners), B. Murphy, D. Repko (M3) re: reserve estimates | 0.4 |
| 10/09/2025 | JC | Teleconference with J. Creighton, J. Shen (AlixPartners), B. Murphy, D. Repko (M3) re: reserve estimates | 0.4 |
| 10/09/2025 | JD | Meeting with J. Creighton, J. Shen, J. DelConte (AlixPartners), Z. Shapiro and others (RLF), B. Murphy and others (M3), D. Merrett and others (Jones Day), S. Carnes and others (Cold Shotz), C. Arthur and others (Latham) re: effective date preparation | 0.5 |
| 10/09/2025 | JC | Participate in meeting with A. Martinez (CB+M IC), B. Murphy, and D. Repko (M3) | 0.9 |
| 10/10/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), A. Rodriguez (CareerBuilder), B. Murphy and others (M3) re: tax claims | 0.7 |
| 10/10/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), A. Rodriguez (CareerBuilder), B. Murphy and others (M3) re: tax claims | 0.7 |
| 10/10/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), B. Murphy and others (M3) re: funds flow | 0.8 |
| 10/10/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), B. Murphy and others (M3) re: funds flow | 0.8 |
| **Total Professional Hours** | | | **27.2** |

**Alix**Partners

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:                          Communication & Meetings with Interested Parties
Code:                        20010759PA0003.1.4

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,415 | 0.9 | $ | 1,273.50 |
| John Creighton | $1,225 | 15.7 | | 19,232.50 |
| James Shen | $910 | 7.5 | | 6,825.00 |
| Bakhovuddin Muratov | $810 | 2.3 | | 1,863.00 |
| Juan Duran | $810 | 0.8 | | 648.00 |
| **Total Professional Hours and Fees** | | **27.2** | **$** | **29,842.00** |

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20010759PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/03/2025 | BM | Call with J. Creighton, B. Muratov (AlixPartners), N. Panameno (Omni) re: Notes on PCR | 0.4 |
| 09/03/2025 | JC | Call with J. Creighton, B. Muratov (AlixPartners), N. Panameno (Omni) re: Notes on PCR | 0.4 |
| 09/08/2025 | JXD | Incorporate V. Liu (RLF) comments re: July monthly operating reports | 1.1 |
| 09/08/2025 | JXD | Prepare final July monthly operating reports | 1.4 |
| 09/17/2025 | JC | Call with J. Creighton, J. Duran (AlixPartners), A. Rodriguez (CB + M) re: S&U taxes | 0.5 |
| 09/17/2025 | JXD | Call with J. Creighton, J. Duran (AlixPartners), A. Rodriguez (CB + M) re: S&U taxes | 0.5 |
| 09/17/2025 | JXD | Prepare initial cash report for August monthly operating report | 2.4 |
| 09/17/2025 | JXD | Review cash support file for August monthly operating report provided by E. Tassle (CB + M) | 1.7 |
| 09/18/2025 | JC | Call with J. Creighton, J. Duran (AlixPartners) re: financial statements for August monthly operating reports | 0.4 |
| 09/18/2025 | JXD | Call with J. Creighton, J. Duran (AlixPartners) re: financial statements for August monthly operating reports | 0.4 |
| 09/18/2025 | JXD | Correspondence with E. Tassel and C. Kemp (CB + M ) re: August monthly operating report outstanding items | 0.8 |
| 09/18/2025 | JXD | Prepare preliminary balance sheet  for August monthly operating report | 1.6 |
| 09/18/2025 | JXD | Prepare preliminary income statement  for August monthly operating report | 1.2 |
| 09/19/2025 | JXD | Correspondence with E. Tassel and C. Kemp (CB + M ) re: cash reconciliation for August monthly operating report | 1.1 |
| 09/19/2025 | JXD | Prepare cash reconciliation for August monthly operating report | 2.3 |
| 09/22/2025 | BM | Meeting with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: case updates and monthly operating report | 0.4 |
| 09/22/2025 | JS | Meeting with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: case updates and monthly operating report | 0.4 |
| 09/22/2025 | JD | Meeting with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: case updates and monthly operating report | 0.4 |
| 09/22/2025 | JC | Meeting with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: case updates and monthly operating report | 0.4 |
| 09/22/2025 | JXD | Meeting with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: case updates and monthly operating report | 0.4 |
| 09/24/2025 | JXD | Call with E. Tassel and C. Kemp (CB+M) re: monthly operating report cash supporting file | 0.6 |
| 09/24/2025 | JXD | Review bank account statement for monthly operating report disbursement reconciliation | 1.1 |
| 09/25/2025 | JXD | Prepare August monthly operating report drafts | 0.6 |
| 09/25/2025 | JXD | Review August monthly operating report drafts | 0.9 |
| 09/25/2025 | JXD | Update monthly operating report global notes for August | 1.4 |
| 09/25/2025 | JXD | Update monthly operating report supporting financial statements with latest information provided by CB+M | 2.2 |
| 09/25/2025 | JXD | Update monthly operating report templates with latest financial statements | 1.7 |
| 09/29/2025 | JXD | Prepare and review August monthly operating report drafts | 0.9 |

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20010759PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/29/2025 | JXD | Update August monthly operating reports with support provided by A. Chou (CB+M) | 0.7 |
| 09/30/2025 | JC | Teleconference with J. Creighton, J. Duran (AlixPartners) re: updates to the monthly operating report | 0.2 |
| 09/30/2025 | JC | Teleconference with J. Creighton, J. Duran (AlixPartners) re: monthly operating report | 0.3 |
| 09/30/2025 | JC | Update draft monthly operating report | 1.8 |
| 09/30/2025 | JXD | Teleconference with J. Creighton, J. Duran (AlixPartners) re: updates to the monthly operating report | 0.2 |
| 09/30/2025 | JXD | Teleconference with J. Creighton, J. Duran (AlixPartners) re: monthly operating report | 0.3 |
| 09/30/2025 | JXD | Incorporate J. Creigton (Alix) comments re: August monthly operating reports | 1.8 |
| 09/30/2025 | JXD | Prepare and review August monthly operating report drafts | 1.3 |
| 10/07/2025 | JXD | Prepare and review final version of August monthly operating reports with global notes | 1.1 |
| 10/07/2025 | JXD | Correspondence with V. Liu (RLF) re: August monthly operating reports | 1.0 |
| 10/07/2025 | JXD | Prepare preliminary supporting statements for September monthly operating report | 2.7 |
| 10/10/2025 | JXD | Correspondence with A. Chou and C. Kemp (CB+M) re: supporting statements for September monthly operating reports | 0.9 |
| 10/13/2025 | JS | Teleconference with J. DelConte, J. Creighton, J. Shen, J. Duran (AlixPartners) re: monthly operating report status and emergence planning | 0.3 |
| 10/13/2025 | JD | Teleconference with J. DelConte, J. Creighton, J. Shen, J. Duran (AlixPartners) re: monthly operating report status and emergence planning | 0.3 |
| 10/13/2025 | JC | Teleconference with J. DelConte, J. Creighton, J. Shen, J. Duran (AlixPartners) re: monthly operating report status and emergence planning | 0.3 |
| 10/13/2025 | JXD | Teleconference with J. DelConte, J. Creighton, J. Shen, J. Duran (AlixPartners) re: monthly operating report status and emergence planning | 0.3 |
| 10/14/2025 | JXD | Correspondence with A. Chou re: September monthly operating report files | 1.1 |
| **Total Professional Hours** | | | **42.2** |

**Alix**Partners

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:                    U.S. Trustee / Court Reporting Requirements
Code:                  20010759PA0003.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,415 | 0.7 | $ | 990.50 |
| John Creighton | $1,225 | 4.3 | | 5,267.50 |
| James Shen | $910 | 0.7 | | 637.00 |
| Bakhovuddin Muratov | $810 | 0.8 | | 648.00 |
| Juan Duran | $810 | 35.7 | | 28,917.00 |
| **Total Professional Hours and Fees** | | **42.2** | **$** | **36,460.00** |

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:          Plan & Disclosure Statement
Code:        20010759PA0003.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/01/2025 | JD | Correspondence with Latham and RLF re: plan structuring. | 0.3 |
| 09/02/2025 | BM | Respond to RLF questions on non-debtor outstanding liabilities | 2.8 |
| 09/02/2025 | BM | Cross linked invoices to contracts assumed by Bold | 0.6 |
| 09/02/2025 | JD | Correspondence with Latham, RLF and Jones Day re: plan negotiations. | 0.7 |
| 09/02/2025 | JD | Review updated analyses for amended plan filing. | 0.7 |
| 09/02/2025 | JC | Prepare correspondence re: plan solicitation | 0.8 |
| 09/02/2025 | JC | Update general unsecured claim estimate for plan | 1.9 |
| 09/02/2025 | JC | Update scheduled claim analysis for solicitation | 1.4 |
| 09/03/2025 | BM | Call with J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro and others (RLF), C. Arthur and others (Latham), J. Lilly and others (PJT) re: Zen - Update Call (Latham/RLF/AP) | 0.6 |
| 09/03/2025 | BM | Call with J. Creighton, B. Muratov (AlixPartners) re: AP vs Claims refresh | 0.3 |
| 09/03/2025 | BM | Call with J. Creighton, B. Muratov (AlixPartners), C. Carlisle (RLF) re: Zen - Plan Class Report / Sample Ballots | 0.3 |
| 09/03/2025 | JS | Call with J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro and others (RLF), C. Arthur and others (Latham), J. Lilly and others (PJT) re: Zen - Update Call (Latham/RLF/AP) | 0.6 |
| 09/03/2025 | JC | Call with J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro and others (RLF), C. Arthur and others (Latham), J. Lilly and others (PJT) re: Zen - Update Call (Latham/RLF/AP) | 0.6 |
| 09/03/2025 | JC | Call with J. Creighton, B. Muratov (AlixPartners) re: AP vs Claims refresh | 0.3 |
| 09/03/2025 | JC | Call with J. Creighton, B. Muratov (AlixPartners), C. Carlisle (RLF) re: Zen - Plan Class Report / Sample Ballots | 0.3 |
| 09/03/2025 | JC | Review claims analysis for solicitation | 0.4 |
| 09/03/2025 | JXD | Call with J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro and others (RLF), C. Arthur and others (Latham), J. Lilly and others (PJT) re: Zen - Update Call (Latham/RLF/AP) | 0.6 |
| 09/04/2025 | BM | Respond to RLF question on contract assumption by Bold. | 0.4 |
| 09/04/2025 | BM | Update claims register analysis | 2.7 |
| 09/04/2025 | JD | Provide comments on amended plan documents to be filed with the court. | 2.3 |
| 09/04/2025 | JC | Prepare correspondence re: plan support and declarations | 0.8 |
| 09/04/2025 | JXD | Prepare administrative claim estimates from open AP files | 2.1 |
| 09/05/2025 | BM | Cross linked AP transactions to contracts and identified contracts assumed by buyers | 0.9 |
| 09/05/2025 | JD | Review latest claim register details. | 0.4 |
| 09/05/2025 | JC | Review unsecured claims for solicitation | 1.3 |
| 09/05/2025 | JC | Review updates to the unsecured claims analysis for solicitation | 0.9 |
| 09/08/2025 | BM | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: plan status and next steps | 0.4 |
| 09/08/2025 | JS | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: plan status and next steps | 0.4 |
| 09/08/2025 | JD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: plan status and next steps | 0.4 |
| 09/08/2025 | JC | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: plan status and next steps | 0.4 |

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:          Plan & Disclosure Statement
Code:        20010759PA0003.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/08/2025 | JXD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: plan status and next steps | 0.4 |
| 09/10/2025 | BM | Identified updated AP files for contracts status updates | 1.3 |
| 09/10/2025 | BM | Update claims register analysis | 1.2 |
| 09/10/2025 | JD | Correspondence with RLF and Cole Schotz re: plan updates. | 0.5 |
| 09/11/2025 | BM | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: plan status and next steps | 0.5 |
| 09/11/2025 | BM | Update claims register analysis | 1.1 |
| 09/11/2025 | JS | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: plan status and next steps | 0.5 |
| 09/11/2025 | JD | Meeting with J. DelConte, J. Creighton, B. Muratov, J. Shen, J. Duran (AlixPartners) re: catch-up and planning call. | 0.5 |
| 09/11/2025 | JC | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: plan status and next steps | 0.5 |
| 09/11/2025 | JXD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: plan status and next steps | 0.5 |
| 09/12/2025 | BM | Update claims register analysis | 0.7 |
| 09/15/2025 | BM | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: plan update and next steps | 0.5 |
| 09/15/2025 | BM | Update the claim analysis | 2.5 |
| 09/15/2025 | JS | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: plan update and next steps | 0.5 |
| 09/15/2025 | JD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: plan update and next steps | 0.5 |
| 09/15/2025 | JC | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: plan update and next steps | 0.5 |
| 09/15/2025 | JXD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: plan update and next steps | 0.5 |
| 09/17/2025 | BM | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro and V. Liu (RLF), C. Arther and others (Latham) re: Zen case updates | 0.5 |
| 09/17/2025 | JS | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro and V. Liu (RLF), C. Arther and others (Latham) re: Zen case updates | 0.5 |
| 09/17/2025 | JD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro and V. Liu (RLF), C. Arther and others (Latham) re: Zen case updates | 0.5 |
| 09/17/2025 | JC | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro and V. Liu (RLF), C. Arther and others (Latham) re: Zen case updates | 0.5 |
| 09/17/2025 | JC | Update claims estimate analysis for the plan | 1.6 |
| 09/17/2025 | JC | Update claims estimate analysis for the plan | 1.2 |
| 09/17/2025 | JXD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro and V. Liu (RLF), C. Arther and others (Latham) re: Zen case updates | 0.5 |

**AlixPartners**

Zen JV, LLC
Attn:  Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:          Plan & Disclosure Statement
Code:        20010759PA0003.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/18/2025 | BM | Call with J. Creighton, B. Muratov (AlixPartners) re: Claim Schedules and Objection Schedules | 0.6 |
| 09/18/2025 | BM | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: Plan update and next steps | 0.4 |
| 09/18/2025 | JS | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: Plan update and next steps | 0.4 |
| 09/18/2025 | JD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: Plan update and next steps | 0.4 |
| 09/18/2025 | JD | Correspondence with AlixPartners team, RLF and Latham re: plan comments and open items. | 0.5 |
| 09/18/2025 | JC | Call with J. Creighton, B. Muratov (AlixPartners) re: Claim Schedules and Objection Schedules | 0.6 |
| 09/18/2025 | JC | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: Plan update and next steps | 0.4 |
| 09/18/2025 | JXD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: Plan update and next steps | 0.4 |
| 09/22/2025 | BM | Update claims register | 1.9 |
| 09/22/2025 | JD | Review the latest claims and voting reporting. | 0.4 |
| 09/23/2025 | JD | Review detailed sales tax claim files. | 0.4 |
| 09/24/2025 | BM | Call with C. Arthur, J. Gordon (Latham), Z. Shapiro, C. Carlisle (RLF), J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: weekly updates and planning call. | 0.5 |
| 09/24/2025 | JS | Call with C. Arthur, J. Gordon (Latham), Z. Shapiro, C. Carlisle (RLF), J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: weekly updates and planning call. | 0.5 |
| 09/24/2025 | JD | Call with C. Arthur, J. Gordon (Latham), Z. Shapiro, C. Carlisle (RLF), J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: weekly updates and planning call. | 0.5 |
| 09/24/2025 | JC | Call with C. Arthur, J. Gordon (Latham), Z. Shapiro, C. Carlisle (RLF), J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: weekly updates and planning call. | 0.5 |
| 09/24/2025 | JXD | Call with C. Arthur, J. Gordon (Latham), Z. Shapiro, C. Carlisle (RLF), J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: weekly updates and planning call. | 0.5 |
| 09/25/2025 | BM | Update claims register | 1.9 |
| 09/26/2025 | BM | Respond to questions on tax priority claims and updated reserve amounts | 1.4 |
| 09/26/2025 | BM | Update claims reserve amounts | 2.9 |
| 09/26/2025 | BM | Update priority claims reserve amount | 1.6 |
| 09/26/2025 | JD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: claims updates | 0.4 |
| 09/29/2025 | BM | Call with J. Creighton, B. Muratov (AlixPartners) re: administrative claims update | 0.2 |
| 09/29/2025 | BM | Update admin reserve estimate | 2.3 |
| 09/29/2025 | BM | Update claims register | 1.4 |

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:        Plan & Disclosure Statement
Code:      20010759PA0003.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/29/2025 | JS | Call with J. Creighton, J. Shen, J. Duran (AlixPartners) re:  claims reserve discussion and updates | 0.3 |
| 09/29/2025 | JC | Call with J. Creighton, J. Shen, J. Duran (AlixPartners) re:  claims reserve discussion and updates | 0.3 |
| 09/29/2025 | JC | Call with J. Creighton, B. Muratov (AlixPartners) re: administrative claims update | 0.2 |
| 09/29/2025 | JXD | Call with J. Creighton, J. Shen, J. Duran (AlixPartners) re:  claims reserve discussion and updates | 0.3 |
| 09/30/2025 | BM | Call with J. Creighton, B. Muratov (AlixPartners) re: administrative claims update | 0.4 |
| 09/30/2025 | BM | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners) re: administrative claims update | 0.5 |
| 09/30/2025 | BM | Update administrative claims reserve | 1.8 |
| 09/30/2025 | BM | Update claims  register | 0.9 |
| 09/30/2025 | JS | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners) re: administrative claims update | 0.5 |
| 09/30/2025 | JC | Call with J. Creighton, B. Muratov (AlixPartners) re: administrative claims update | 0.4 |
| 09/30/2025 | JC | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners) re: administrative claims update | 0.5 |
| 10/01/2025 | BM | Teleconference with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro, C. Carlisle, V. Liu (RLF), D. Merrett (Jones Day) re: Claims Reserve estimation | 0.5 |
| 10/01/2025 | JS | Teleconference with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro, C. Carlisle, V. Liu (RLF), D. Merrett (Jones Day) re: Claims Reserve estimation | 0.5 |
| 10/01/2025 | JD | Teleconference with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro, C. Carlisle, V. Liu (RLF), D. Merrett (Jones Day) re: Claims Reserve estimation | 0.5 |
| 10/01/2025 | JC | Teleconference with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro, C. Carlisle, V. Liu (RLF), D. Merrett (Jones Day) re: Claims Reserve estimation | 0.5 |
| 10/01/2025 | JXD | Teleconference with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro, C. Carlisle, V. Liu (RLF), D. Merrett (Jones Day) re: Claims Reserve estimation | 0.5 |
| 10/01/2025 | BM | Teleconference with J. DelConte, J. Creighton, B. Muratov (AlixPartners), V. Liu, C. Carlisle, & Z. Shapiro (RLF) re: reserve estimation | 0.6 |
| 10/01/2025 | JD | Teleconference with J. DelConte, J. Creighton, B. Muratov (AlixPartners), V. Liu, C. Carlisle, & Z. Shapiro (RLF) re: reserve estimation | 0.6 |
| 10/01/2025 | JC | Teleconference with J. DelConte, J. Creighton, B. Muratov (AlixPartners), V. Liu, C. Carlisle, & Z. Shapiro (RLF) re: reserve estimation | 0.6 |
| 10/01/2025 | BM | Update claims reserve and claims register | 1.4 |
| 10/01/2025 | JC | Update claim reserve materials for plan estimates | 1.2 |
| 10/02/2025 | BM | Teleconference with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: Claims Reserve estimation and next steps | 0.6 |

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:        Plan & Disclosure Statement
Code:      20010759PA0003.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2025 | JS | Teleconference with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: Claims Reserve estimation and next steps | 0.6 |
| 10/02/2025 | JD | Teleconference with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: Claims Reserve estimation and next steps | 0.6 |
| 10/02/2025 | JC | Teleconference with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: Claims Reserve estimation and next steps | 0.6 |
| 10/02/2025 | JXD | Teleconference with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: Claims Reserve estimation and next steps | 0.6 |
| 10/02/2025 | BM | Update claims register | 1.7 |
| 10/03/2025 | JD | Provide comments on draft confirmation declaration. | 1.2 |
| 10/03/2025 | JD | Review latest draft confirmation order. | 0.5 |
| 10/03/2025 | JC | Prepare status update information for confirmation | 0.6 |
| 10/03/2025 | JC | Review and comment on DelConte declaration in support of the plan | 0.6 |
| 10/06/2025 | BM | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: wind down status and case updates | 0.4 |
| 10/06/2025 | JS | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: wind down status and case updates | 0.4 |
| 10/06/2025 | JD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: wind down status and case updates | 0.4 |
| 10/06/2025 | JC | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: wind down status and case updates | 0.4 |
| 10/06/2025 | JXD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: wind down status and case updates | 0.4 |
| 10/06/2025 | BM | Update open AP classification | 1.6 |
| 10/07/2025 | JD | Review materials in preparation for confirmation hearing | 0.9 |
| 10/08/2025 | BM | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro, C. Carlisle, V. Liu  (RLF), C. Arthur and others (Latham) re: update call and planning for emergence | 0.4 |
| 10/08/2025 | JS | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro, C. Carlisle, V. Liu  (RLF), C. Arthur and others (Latham) re: update call and planning for emergence | 0.4 |
| 10/08/2025 | JD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro, C. Carlisle, V. Liu  (RLF), C. Arthur and others (Latham) re: update call and planning for emergence | 0.4 |
| 10/08/2025 | JC | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro, C. Carlisle, V. Liu  (RLF), C. Arthur and others (Latham) re: update call and planning for emergence | 0.4 |
| 10/08/2025 | JXD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners), Z. Shapiro, C. Carlisle, V. Liu  (RLF), C. Arthur and others (Latham) re: update call and planning for emergence | 0.4 |
| 10/08/2025 | JD | Correspondence with Latham, Jones Day, RLF and AlixPartners teams re: claims reserves. | 0.6 |
| 10/08/2025 | JD | Review updated details of claims reserves and cash at emergence. | 1.8 |
| 10/09/2025 | JS | Meeting with J. Creighton, J. Shen, J. Duran (AlixPartners) re: emergence prepration | 0.2 |

**Alix**Partners

Zen JV, LLC
Attn:  Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:          Plan & Disclosure Statement
Code:        20010759PA0003.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/09/2025 | JC | Meeting with J. Creighton, J. Shen, J. Duran (AlixPartners) re: emergence prepration | 0.2 |
| 10/09/2025 | JXD | Meeting with J. Creighton, J. Shen, J. Duran (AlixPartners) re: emergence prepration | 0.2 |
| 10/13/2025 | JD | Provide comments on final professional fee escrow account balance and payments. | 0.7 |
| 10/14/2025 | JD | Correspondence with Latham, RLF and AlixPartners teams re: going effective. | 0.5 |
| 10/14/2025 | JD | Review final materials for emergence. | 0.6 |
| 10/14/2025 | LMB | Review Confirmation Order | 0.2 |
| **Total Professional Hours** | | | **97.7** |

**Alix**Partners

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

| Re: | Plan & Disclosure Statement |
| Code: | 20010759PA0003.1.9 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,415 | 18.7 | $ | 26,460.50 |
| John Creighton | $1,225 | 21.4 | | 26,215.00 |
| James Shen | $910 | 6.3 | | 5,733.00 |
| Bakhovuddin Muratov | $810 | 43.2 | | 34,992.00 |
| Juan Duran | $810 | 7.9 | | 6,399.00 |
| Lisa Marie Bonito | $580 | 0.2 | | 116.00 |
| **Total Professional Hours and Fees** | | **97.7** | **$** | **99,915.50** |

**AlixPartners**

Zen JV, LLC
Attn:  Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:        Transaction Support
Code:      20010759PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/03/2025 | JXD | Incorporate J. Shen (AlixPartners) comments re: buyer payment files | 0.9 |
| 09/03/2025 | JXD | Prepare payment file for Job Board buyer | 2.4 |
| 09/03/2025 | JXD | Prepare payment file for MGS buyer | 1.8 |
| 09/03/2025 | JXD | Prepare payment file for MMP buyer | 1.2 |
| 09/04/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), N. Otis and others (Bold) re: payment | 0.2 |
| 09/04/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), R. Arzoumanian and others (Iron Corp) re: payment | 0.2 |
| 09/04/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), B. Clinton and S. Fallon (MGS) re: payment | 0.5 |
| 09/04/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), N. Otis and others (Bold) re: payment | 0.2 |
| 09/04/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), R. Arzoumanian and others (Iron Corp) re: payment | 0.2 |
| 09/04/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), B. Clinton and S. Fallon (MGS) re: payment | 0.5 |
| 09/04/2025 | JXD | Update buyer coordination files with feedback provided by MMP buyer | 0.9 |
| 09/10/2025 | JXD | Prepare payment file for Job Board buyer | 1.9 |
| 09/10/2025 | JXD | Prepare payment file for MGS buyer | 1.3 |
| 09/10/2025 | JXD | Prepare payment file for MMP buyer | 1.4 |
| 09/11/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), S. Farhat (IronCorp) re: payment | 0.2 |
| 09/11/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), B. Clinton and S. Fallon (MGS) re: payment | 0.3 |
| 09/11/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), N. Ortiz and others (Bold) re: payment | 0.3 |
| 09/11/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), S. Farhat (IronCorp) re: payment | 0.2 |
| 09/11/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), B. Clinton and S. Fallon (MGS) re: payment | 0.3 |
| 09/11/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), N. Ortiz and others (Bold) re: payment | 0.3 |
| 09/16/2025 | JXD | Prepare payment file for Job Board buyer | 1.6 |
| 09/16/2025 | JXD | Prepare payment file for MGS buyer | 1.1 |
| 09/16/2025 | JXD | Prepare payment file for MMP buyer | 1.2 |
| 09/18/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), N. Ortiz and others (Bold) re: payment | 0.2 |
| 09/18/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), B. Clinton (MGS) re: payment | 0.3 |
| 09/18/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), S. Farhat (Iron Corp) re: payment | 0.3 |
| 09/18/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), N. Ortiz and others (Bold) re: payment | 0.2 |
| 09/18/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), B. Clinton (MGS) re: payment | 0.3 |

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

| Re: | Transaction Support |
| Code: | 20010759PA0003.1.10 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/18/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), S. Farhat (Iron Corp) re: payment | 0.3 |
| 09/23/2025 | JXD | Redact ACH payment confirmation to be shared with MMP buyer | 0.4 |
| 09/24/2025 | JXD | Prepare payment file for Job Board buyer | 1.2 |
| 09/24/2025 | JXD | Prepare payment file for MGS buyer | 0.7 |
| 09/24/2025 | JXD | Prepare payment file for MMP buyer | 0.9 |
| 09/25/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), S. Farhat (Iron Corp) re: payment | 0.3 |
| 09/25/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), B. Clinton (MGS) re: payment | 0.3 |
| 09/25/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), S. Farhat (Iron Corp) re: payment | 0.3 |
| 09/25/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), B. Clinton (MGS) re: payment | 0.3 |
| 10/01/2025 | JXD | Prepare payment coordination file for Job Board buyer | 1.2 |
| 10/01/2025 | JXD | Prepare payment coordination file for MGS buyer | 0.7 |
| 10/01/2025 | JXD | Prepare payment coordination file for MMP buyer | 0.6 |
| 10/02/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), B. Clinton (MGS) re: payment coordination | 0.3 |
| 10/02/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), B. Clinton (MGS) re: payment coordination | 0.3 |
| 10/02/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), S. Farhat (Iron Corp) re: payment coordination | 0.2 |
| 10/02/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), S. Farhat (Iron Corp) re: payment coordination | 0.2 |
| 10/02/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), N. Ortiz and others (Bold) re: payment coordination | 0.2 |
| 10/02/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), N. Ortiz and others (Bold) re: payment coordination | 0.2 |
| 10/02/2025 | JXD | Correspondence with S. Burgos (Bold) re: various invoice reimbursements | 0.9 |
| 10/03/2025 | JXD | Prepare invoice payment report for MGS buyer | 1.8 |
| 10/06/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), B. Murphy and others (M3) re: buyer settlement process | 1.5 |
| 10/06/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), B. Murphy and others (M3) re: buyer settlement process | 1.5 |
| 10/06/2025 | JS | Meeting with B. Clinton (MGS) re: invoice settlement | 0.5 |
| 10/08/2025 | JXD | Prepare payment reconciliation file for Job Board buyer | 1.1 |
| 10/08/2025 | JXD | Prepare payment reconciliation file for MGS buyer | 0.8 |
| 10/08/2025 | JXD | Prepare payment reconciliation file for MMP buyer | 0.7 |
| 10/09/2025 | JXD | Correspondence with A. Chou (CB+M) re: buyer transfers | 0.6 |
| **Total Professional Hours** | | | **38.4** |

**Alix**Partners

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:                    Transaction Support
Code:                  20010759PA0003.1.10

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| John Creighton | $1,225 | 5.3 | $ | 6,492.50 |
| James Shen | $910 | 5.8 | | 5,278.00 |
| Juan Duran | $810 | 27.3 | | 22,113.00 |
| **Total Professional Hours and Fees** | | **38.4** | **$** | **33,883.50** |

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

| | | |
|---|---|---|
| Re: | Business Operations | |
| Code: | 20010759PA0003.1.11 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/03/2025 | BM | Email the rejected contract vendors that continue to send payment notifications | 0.2 |
| 09/03/2025 | JC | Prepare wind down planning materials | 0.9 |
| 09/04/2025 | JC | Prepare forecast for wind down planning | 1.6 |
| 09/05/2025 | JD | Correspondence with management and AlixPartners team re: wind down tasks. | 0.3 |
| 09/05/2025 | JD | Provide comments on vendor payments. | 0.3 |
| 09/05/2025 | JC | Teleconference with B. Joshpe (M3) re: operational wind down planning | 0.6 |
| 09/08/2025 | BM | Respond to Latham's question on employees working since 2017 | 1.1 |
| 09/08/2025 | JD | Teleconference with J. DelConte, J. Creighton (AlixPartners), J. Furman (CB+Monster) re: operational wind down planning | 0.5 |
| 09/08/2025 | JD | Correspondence with AlixPartners and management team re: wind down planning. | 0.3 |
| 09/08/2025 | JC | Teleconference with J. DelConte, J. Creighton (AlixPartners), J. Furman (CB+Monster) re: operational wind down planning | 0.5 |
| 09/08/2025 | JC | Prepare correspondence for stakeholder letter of credit inquiry | 0.9 |
| 09/08/2025 | JC | Prepare turn over materials for liquidation trustee | 1.2 |
| 09/09/2025 | JD | Correspondence with management and AlixPartners team re: international wind down progress. | 0.5 |
| 09/09/2025 | JD | Correspondence with management re: post-effective date wind down planning. | 0.4 |
| 09/10/2025 | JD | Correspondence with management and AlixPartners team re: bank accounts. | 0.4 |
| 09/10/2025 | JC | Develop consensus for budget updates | 0.9 |
| 09/11/2025 | BM | Update Latham's question on employees since 2017 | 0.9 |
| 09/11/2025 | JD | Correspondence with Jones Day re: international wind down. | 0.3 |
| 09/11/2025 | JD | Correspondence with management, AlixPartners and RLF teams re: Chinese wind down. | 0.5 |
| 09/11/2025 | JC | Review latest TSA Amendment documents | 0.6 |
| 09/12/2025 | JD | Correspondence with management re: wind down next steps. | 0.3 |
| 09/12/2025 | JD | Review latest post-effective date wind down plan. | 0.4 |
| 09/12/2025 | JC | Prepare correspondence for wind down inquiries | 1.6 |
| 09/12/2025 | JC | Prepare wind down turnover materials | 0.8 |
| 09/15/2025 | JD | Correspondence with management re: international wind down progress. | 0.4 |
| 09/15/2025 | JC | Prepare wind down turnover materials | 3.4 |
| 09/16/2025 | BM | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners), M. Altman and etc. (M3), J Furman and A. Chou (CB+M) re: CB+M wind down transition planning | 0.4 |
| 09/16/2025 | JS | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners), M. Altman and etc. (M3), J Furman and A. Chou (CB+M) re: CB+M wind down transition planning | 0.4 |
| 09/16/2025 | JC | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners), M. Altman and etc. (M3), J Furman and A. Chou (CB+M) re: CB+M wind down transition planning | 0.4 |
| 09/16/2025 | JC | Incorporate updates into wind down materials | 2.6 |
| 09/17/2025 | JC | Attend tax wind down meeting with A. Rodreguez (CB+M) | 1.1 |
| 09/17/2025 | JC | Craft tax workstreams for contractor support | 0.8 |
| 09/18/2025 | JD | Correspondence with management re: wind down next steps. | 0.4 |
| 09/18/2025 | JC | Meeting with A. Chou (CB+M) re: wind down contractors | 0.8 |
| 09/18/2025 | JC | Update wind down responsibilities for Treasury and payments processing | 2.4 |
| 09/19/2025 | JD | Correspondence with AlixPartners team and management re: wind down next steps. | 0.4 |

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

| Re: | Business Operations |
| Code: | 20010759PA0003.1.11 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/19/2025 | JC | Incorporate updates into contract agreements | 1.4 |
| 09/19/2025 | JC | Prepare updates to project planning for wind down | 1.3 |
| 09/22/2025 | JD | Call with J. Furman (CB+M), J. DelConte, J. Creighton (AlixPartners) re: wind down planning. | 0.6 |
| 09/22/2025 | JD | Correspondence with Latham, AlixPartners and management team re: monthly board payments. | 0.3 |
| 09/22/2025 | JD | Correspondence with management re: 1099 contracts | 0.3 |
| 09/22/2025 | JC | Call with J. Furman (CB+M), J. DelConte, J. Creighton (AlixPartners) re: wind down planning. | 0.6 |
| 09/22/2025 | JC | Prepare correspondence re: wind down execution | 0.6 |
| 09/23/2025 | JD | Correspondence with RLF, Omni and AlixPartners team re: post-effective date escrow agreement mechanics. | 0.5 |
| 09/23/2025 | JC | Contractor agreement review meeting with A. Chou (CB+M) and L. Waller (Latham) | 0.4 |
| 09/23/2025 | JC | Review feedback and incorporate revisions into contractor agreements | 1.3 |
| 09/24/2025 | JD | Correspondence with management re: vendor contract extension. | 0.3 |
| 09/24/2025 | JC | Correspondence with buyers RE: open tax issues | 0.4 |
| 09/24/2025 | JC | Negotiate resolution to remaining contractor issues | 1.4 |
| 09/24/2025 | JC | Prepare correspondence for wind down inquiries | 1.3 |
| 09/25/2025 | BM | Respond to RLF questions on invoices to be forwarded to buyers | 1.6 |
| 09/25/2025 | JC | Prepare correspondence re: wind down contractors | 0.6 |
| 09/26/2025 | JD | Correspondence with AlixPartners team re: 1099 contracts | 0.4 |
| 09/26/2025 | JC | Prepare individual contractor agreements | 0.9 |
| 09/26/2025 | JC | Prepare updates to wind down planning | 1.1 |
| 09/29/2025 | JD | Review draft Randstad TSA | 0.4 |
| 09/29/2025 | JC | Wind down update meeting with J. Furman (CB+M) | 0.4 |
| 09/29/2025 | JC | Review Cigna claim lag reports for wind down cost estimation | 0.7 |
| 09/29/2025 | JC | Review contract amendment for wind down support | 0.8 |
| 09/29/2025 | JC | Summarize claims analysis for wind down team review | 1.2 |
| 09/30/2025 | BM | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners), R. Winning and others (M3) re: CareerBuilder / Zen JV - Wind Down IC's | 0.9 |
| 09/30/2025 | JS | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners), R. Winning and others (M3) re: CareerBuilder / Zen JV - Wind Down IC's | 0.9 |
| 09/30/2025 | JC | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners), R. Winning and others (M3) re: CareerBuilder / Zen JV - Wind Down IC's | 0.9 |
| 09/30/2025 | JC | Prepare updates to wind down materials for liquidating trustee | 1.8 |
| 10/01/2025 | JC | Prepare materials for liquidating trustee turnover | 3.1 |
| 10/01/2025 | JC | Support wind down IT planning with R. Leclercq (CB+M) | 1.1 |
| 10/02/2025 | JD | Review materials re: post-emergence contracts and costs. | 0.3 |
| 10/02/2025 | JC | Incorporate changes into liquidating trustee turnover materials | 2.4 |
| 10/03/2025 | JC | Prepare wind down materials for taxes | 0.9 |
| 10/03/2025 | JC | Review tax provider materials for entity wind down | 0.9 |
| 10/03/2025 | JC | Provide updates for tax provider wind down update meeting | 0.6 |
| 10/06/2025 | JS | Meeting with J. Creighton, J. Shen (AlixPartners), R. Leclercq (CareerBuilder) re: insurance wind down | 0.5 |

**Alix**Partners

Zen JV, LLC
Attn:  Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

| Re: | Business Operations |
| Code: | 20010759PA0003.1.11 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/06/2025 | JC | Meeting with J. Creighton, J. Shen (AlixPartners), R. Leclercq (CareerBuilder) re: insurance wind down | 0.5 |
| 10/06/2025 | JC | Develop wind down turnover materials | 1.2 |
| 10/06/2025 | JC | Prepare correspondence in support of liquidating trustee turnover | 0.9 |
| 10/07/2025 | JC | Prepare benefits plan turnover materials | 1.4 |
| 10/08/2025 | JC | Prepare turnover documentation | 1.8 |
| 10/09/2025 | JC | Craft status update materials for emergence planning | 0.6 |
| 10/09/2025 | JC | Prepare correspondence re: rejected contract payments | 0.6 |
| 10/09/2025 | JC | Prepare correspondence re: wind down estimate analysis | 0.8 |
| 10/10/2025 | JC | Develop payment resolution for short payment | 1.9 |
| 10/10/2025 | JC | Prepare status summary for remaining plan effective analysis points with unsecured creditors' committee | 0.7 |
| 10/10/2025 | JC | Research tax refund opportunity | 0.7 |
| 10/10/2025 | JC | Participate in tax return update meeting with A. Martinez (CB+M) and N. Tan (Mazars) | 1.1 |
| 10/13/2025 | JD | Review materials re: final severance payments. | 0.4 |
| 10/13/2025 | JC | Prepare correspondence for claimant inquiries | 1.1 |
| 10/13/2025 | JC | Prepare priority claim estimation materials | 1.3 |
| 10/13/2025 | JC | Review and approve time cards | 0.7 |
| 10/14/2025 | JC | Prepare correspondence supporting effective day process | 0.9 |
| **Total Professional Hours** | | | **79.2** |

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:                          Business Operations
Code:                        20010759PA0003.1.11

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,415 | 8.9 | $ | 12,593.50 |
| John Creighton | $1,225 | 63.4 | | 77,665.00 |
| James Shen | $910 | 1.8 | | 1,638.00 |
| Bakhovuddin Muratov | $810 | 5.1 | | 4,131.00 |
| **Total Professional Hours and Fees** | | **79.2** | **$** | **96,027.50** |

**Alix**Partners

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

| Re: | Executory Contracts |
| Code: | 20010759PA0003.1.14 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/09/2025 | JC | Develop list of contracts for assumption consideration | 0.8 |
| 09/10/2025 | BM | Update notification on Dell contract rejection | 1.0 |
| 09/10/2025 | BM | Update RLF on rejected lease and sublease agreements | 0.8 |
| 09/10/2025 | JD | Correspondence with RLF re: contract assumptions and rejections. | 0.3 |
| 09/11/2025 | BM | Update AP contract status | 1.0 |
| 09/12/2025 | BM | Sent rejected contracts notification | 0.3 |
| 09/15/2025 | BM | Put together list of contracts to be assumed by estate | 2.0 |
| 09/15/2025 | JC | Prepare updates to list of contracts for assumption | 1.4 |
| 09/16/2025 | BM | Update contract assumption list | 2.8 |
| 09/17/2025 | BM | Email to IronMountain re: accounting closure request | 0.4 |
| 09/19/2025 | JC | Prepare cure schedule for assumed contracts | 1.4 |
| 09/19/2025 | JC | Review benefits agreements for wind down assumption | 1.7 |
| 09/20/2025 | JC | Finalize agreements for assumed contract schedule | 2.9 |
| 09/22/2025 | JC | Prepare correspondence re: contract assumptions | 0.7 |
| 09/22/2025 | JC | Prepare correspondence re: wind down execution | 0.7 |
| 09/22/2025 | JC | Prepare updates to independent contractor agreements | 0.6 |
| 09/23/2025 | JC | Prepare correspondence re: contract assumptions | 1.4 |
| 09/24/2025 | JC | Prepare correspondence re: assumed contracts | 0.9 |
| 09/29/2025 | JC | Prepare correspondence re: wind down contract inquiries | 1.3 |
| **Total Professional Hours** | | | **22.4** |

**Alix**Partners

Zen JV, LLC
Attn:  Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:                          Executory Contracts
Code:                       20010759PA0003.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,415 | 0.3 | $ | 424.50 |
| John Creighton | $1,225 | 13.8 | | 16,905.00 |
| Bakhovuddin Muratov | $810 | 8.3 | | 6,723.00 |
| **Total Professional Hours and Fees** | | **22.4** | **$** | **24,052.50** |

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:        Claims Process / Avoidance Actions
Code:      20010759PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/08/2025 | JC | Review analysis for claims objection | 0.7 |
| 09/11/2025 | JD | Review latest claims register details from Omni | 0.4 |
| 09/11/2025 | JC | Review headcount reporting for claimant inquiry | 0.4 |
| 09/19/2025 | BM | Call with J. Creighton, B. Muratov (AlixPartners) re: additional SAP claims | 0.9 |
| 09/19/2025 | BM | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners), J. Ring (Lockton), R. Leclercq and others (CB+M) re: CB+M Claims Runout | 0.6 |
| 09/19/2025 | BM | Call with J. Creighton, B. Muratov (AlixPartners), Z. Shapiro and others (RLF) re: Claims Objection | 0.5 |
| 09/19/2025 | JS | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners), J. Ring (Lockton), R. Leclercq and others (CB+M) re: CB+M Claims Runout | 0.6 |
| 09/19/2025 | JC | Call with J. Creighton, B. Muratov (AlixPartners) re: additional SAP claims | 0.9 |
| 09/19/2025 | JC | Call with J. Creighton, J. Shen, B. Muratov (AlixPartners), J. Ring (Lockton), R. Leclercq and others (CB+M) re: CB+M Claims Runout | 0.6 |
| 09/19/2025 | JC | Call with J. Creighton, B. Muratov (AlixPartners), Z. Shapiro and others (RLF) re: Claims Objection | 0.5 |
| 09/24/2025 | BM | Call with J. Creighton, B. Muratov (AlixPartners), Z. Shapiro and others (RLF) re: Claims Objection | 0.9 |
| 09/24/2025 | JC | Call with J. Creighton, B. Muratov (AlixPartners), Z. Shapiro and others (RLF) re: Claims Objection | 0.9 |
| 09/25/2025 | BM | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: claims updates | 0.4 |
| 09/25/2025 | JS | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: claims updates | 0.4 |
| 09/25/2025 | JC | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: claims updates | 0.4 |
| 09/25/2025 | JC | Prepare correspondence re: priority claim estimates | 0.8 |
| 09/25/2025 | JC | Prepare updates to reserve estimates | 3.4 |
| 09/25/2025 | JC | Prepare updates to reserve estimates | 2.9 |
| 09/25/2025 | JXD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: claims updates | 0.4 |
| 09/26/2025 | JC | Incorporate changes to claim reserve estimates | 2.9 |
| 09/26/2025 | JC | Review claims for impact to reserve estimates | 3.7 |
| 09/27/2025 | JC | Develop updates to claim reserve estimates | 3.4 |
| 09/28/2025 | JC | Incorporate claim data into reserve estimates | 0.9 |
| 09/29/2025 | BM | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: claims and updates | 0.6 |
| 09/29/2025 | JS | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: claims and updates | 0.6 |
| 09/29/2025 | JD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: claims and updates | 0.6 |
| 09/29/2025 | JC | Discussion with R. Leclerq (CB+M) re: employee claim | 0.4 |
| 09/29/2025 | JC | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: claims and updates | 0.6 |
| 09/29/2025 | JC | Review payables data for impact on administrative claim estimate | 1.3 |

**Alix**Partners

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

| Re: | Claims Process / Avoidance Actions |
| Code: | 20010759PA0003.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/29/2025 | JXD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: claims and updates | 0.6 |
| 09/30/2025 | JC | Update administrative claim invoice analysis | 2.6 |
| 10/01/2025 | JD | Review analysis of claims reserve amounts. | 0.2 |
| 10/01/2025 | JC | Update reserve estimate for changes to admin and priority claims | 3.8 |
| **Total Professional Hours** | | | **38.8** |

**Alix**Partners

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

| Re: | Claims Process / Avoidance Actions |
| Code: | 20010759PA0003.1.15 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,415 | 1.2 | $ | 1,698.00 |
| John Creighton | $1,225 | 31.1 | | 38,097.50 |
| James Shen | $910 | 1.6 | | 1,456.00 |
| Bakhovuddin Muratov | $810 | 3.9 | | 3,159.00 |
| Juan Duran | $810 | 1.0 | | 810.00 |
| **Total Professional Hours and Fees** | | **38.8** | **$** | **45,220.50** |

**Alix**Partners

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:          Preparation for / Attend Court Hearings
Code:        20010759PA0003.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/03/2025 | JC | Respond to questions from RLF in advance of the upcoming hearing. | 0.4 |
| 09/03/2025 | JXD | Attend court hearing telephonically | 0.5 |
| 10/07/2025 | JS | Teleconference with J. DelConte, J. Creighton, J. Shen (AlixPartners) re: support confirmation hearing | 0.6 |
| 10/07/2025 | JD | Teleconference with J. DelConte, J. Creighton, J. Shen (AlixPartners) re: support confirmation hearing | 0.6 |
| 10/07/2025 | JD | Participate in confirmation hearing | 0.6 |
| 10/07/2025 | JC | Attend confirmation hearing telephonically | 0.6 |
| 10/07/2025 | JC | Teleconference with J. DelConte, J. Creighton, J. Shen (AlixPartners) re: support confirmation hearing | 0.6 |
| 10/07/2025 | JXD | Attend confirmation hearing telephonically | 0.6 |
| **Total Professional Hours** | | | **4.5** |

**Alix**Partners

Zen JV, LLC
Attn:  Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:                       Preparation for / Attend Court Hearings
Code:                   20010759PA0003.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,415 | 1.2 | $ | 1,698.00 |
| John Creighton | $1,225 | 1.6 | | 1,960.00 |
| James Shen | $910 | 0.6 | | 546.00 |
| Juan Duran | $810 | 1.1 | | 891.00 |
| **Total Professional Hours and Fees** | | **4.5** | **$** | **5,095.00** |

**Alix**Partners

Zen JV, LLC
Attn:  Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:          Retention Application & Relationship Disclosures
Code:        20010759PA0003.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/08/2025 | KSM | Edit draft second supplemental declaration | 0.3 |
| 09/08/2025 | LP | Revise draft disclosures to be included in the Second Supplemental Declaration of Randall S. Eisenberg of AlixPartners, LLP in response to comments from K. Sundt (AlixPartners) | 1.0 |
| 09/09/2025 | JD | Provide comments on latest disclosure declaration. | 0.3 |
| 09/09/2025 | KSM | Email L. Prohaska (AlixPartners) re: filing supplemental declaration | 0.2 |
| 09/15/2025 | JD | Provide comments on the latest disclosure declaration. | 0.4 |
| 09/15/2025 | KSM | Correspondence with J. DelConte, L. Prohaska (AlixPartners) C. Carlisle (RLF) re: second supplemental declaration | 0.3 |
| 09/15/2025 | KSM | Emails with J. Delconte, L. Prohaska (AlixPartners) and C. Carlisle (RLF) re: supplemental declaration | 0.3 |
| **Total Professional Hours** | | | **2.8** |

**Alix**Partners

Zen JV, LLC
Attn:  Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:                          Retention Application & Relationship Disclosures
Code:                       20010759PA0003.1.19

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,415 | 0.7 | $ | 990.50 |
| Kaitlyn Sundt McClarren | $715 | 1.1 | | 786.50 |
| Lauren Prohaska | $555 | 1.0 | | 555.00 |
| **Total Professional Hours and Fees** | | **2.8** | **$** | **2,332.00** |

**AlixPartners**

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:          Fee Statements & Fee Applications
Code:        20010759PA0003.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/09/2025 | LMB | Prepare professional fees for August 2025 Monthly Fee Application | 1.0 |
| 09/16/2025 | LMB | Prepare professional fees for August 2025 Monthly Fee Application | 1.0 |
| 09/17/2025 | LMB | Prepare professional fees for August 2025 Monthly Fee Application | 2.2 |
| 09/18/2025 | LMB | Prepare professional fees for August 2025 Monthly Fee Application | 1.3 |
| 09/23/2025 | JD | Review professional fees for August monthly fee application for privilege and other sensitive items. | 3.1 |
| 09/24/2025 | JD | Provide comments on latest draft monthly August 2025 fee application. | 0.6 |
| 09/24/2025 | LMB | Prepare professional fees for August 2025 Monthly Fee Application | 0.6 |
| 09/24/2025 | LMB | Prepare Second Monthly Fee Application (August), supporting schedules and exhibits | 1.4 |
| 09/24/2025 | LMB | Update fee application summary chart | 0.3 |
| 09/25/2025 | KSM | Review draft fee application | 0.4 |
| 09/25/2025 | LMB | Prepare schedule/exhibit workbook for Second Monthly Fee Application (August 2025) | 1.0 |
| 09/25/2025 | LMB | Prepare Second Monthly Fee Application (August), supporting schedules and exhibits | 1.2 |
| 09/29/2025 | JD | Review final August monthly fee application prior to sending to counsel for filing | 0.3 |
| 09/29/2025 | LMB | Email to Z. Shapiro (RLF) attaching Second Monthly Fee Statement (August 2025) for filing on the Court docket | 0.3 |
| 09/29/2025 | LMB | Finalize Second Monthly Fee Statement (August 2025), supporting schedules and exhibits | 0.4 |
| 09/30/2025 | JD | Provide comments on draft first interim fee application prior to filing. | 0.7 |
| 09/30/2025 | KSM | Review draft first interim fee application | 0.4 |
| 09/30/2025 | LMB | Email to Z. Shapiro (RLF) attaching the First Interim Fee Application for filing on the Court docket | 0.2 |
| 09/30/2025 | LMB | Prepare First Interim Fee Application, supporting schedules | 3.2 |
| 09/30/2025 | LMB | Revise and finalize First Interim Fee Application, supporting schedules | 0.5 |
| 10/07/2025 | LMB | Prepare professional fees for September 2025 Monthly Fee Application | 2.7 |
| 10/08/2025 | LMB | Prepare professional fees for September 2025 Monthly Fee Application | 2.7 |
| 10/09/2025 | LMB | Prepare draft Third Monthly Fee Statement (September 2025) | 0.6 |
| 10/09/2025 | LMB | Prepare professional fees for September 2025 Monthly Fee Application | 1.5 |
| 10/13/2025 | LMB | Update fee application summary chart | 0.3 |
| 10/14/2025 | LMB | Review Effective Date Notice | 0.2 |
| **Total Professional Hours** | | | **28.1** |

**Alix**Partners

Zen JV, LLC
Attn:  Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601


Re:                           Fee Statements & Fee Applications
Code:                        20010759PA0003.1.20

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,415 | 4.7 | $ | 6,650.50 |
| Kaitlyn Sundt McClarren | $715 | 0.8 | | 572.00 |
| Lisa Marie Bonito | $580 | 22.6 | | 13,108.00 |
| **Total Professional Hours and Fees** | | **28.1** | **$** | **20,330.50** |

**Alix**Partners

Zen JV, LLC
Attn:  Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:            Chapter 11 Process / Case Management
Code:         20010759PA0003.1.23

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/02/2025 | BM | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: case updates, liquidity impact from contract treatment and go-forward planning | 0.4 |
| 09/02/2025 | JS | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: case updates, liquidity impact from contract treatment and go-forward planning | 0.4 |
| 09/02/2025 | JD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: case updates, liquidity impact from contract treatment and go-forward planning | 0.4 |
| 09/02/2025 | JC | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: case updates, liquidity impact from contract treatment and go-forward planning | 0.4 |
| 09/02/2025 | JXD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: case updates, liquidity impact from contract treatment and go-forward planning | 0.4 |
| 09/04/2025 | BM | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: case update and liquidity impact from contract treatment | 0.3 |
| 09/04/2025 | JS | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: case update and liquidity impact from contract treatment | 0.3 |
| 09/04/2025 | JD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: case update and liquidity impact from contract treatment | 0.3 |
| 09/04/2025 | JC | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: case update and liquidity impact from contract treatment | 0.3 |
| 09/04/2025 | JXD | Call with J. DelConte, J. Creighton, J. Shen, J. Duran, B. Muratov (AlixPartners) re: case update and liquidity impact from contract treatment | 0.3 |
| **Total Professional Hours** | | | **3.5** |

**Alix**Partners

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:                         Chapter 11 Process / Case Management
Code:                       20010759PA0003.1.23

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,415 | 0.7 | $ | 990.50 |
| John Creighton | $1,225 | 0.7 | | 857.50 |
| James Shen | $910 | 0.7 | | 637.00 |
| Bakhovuddin Muratov | $810 | 0.7 | | 567.00 |
| Juan Duran | $810 | 0.7 | | 567.00 |
| **Total Professional Hours and Fees** | | **3.5** | **$** | **3,619.00** |

**Alix**Partners

Zen JV, LLC
Attn: Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601

Re:        Travel Time
Code:      20010759PA0003.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/07/2025 | JD | Travel from NYC to Wilmington, DE (attend confirmation hearing) | 2.5 |
| 10/07/2025 | JD | Travel from Wilmington, DE to NYC (return from the confirmation hearing) | 2.5 |
| **Total Professional Hours** | | | **5.0** |

**Alix**Partners

Zen JV, LLC
Attn:  Jeff Furman, Chief Executive Officer
200 N. LaSalle Street
Chicago, IL 60601


Re:                          Travel Time
Code:                       20010759PA0003.1.31

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jesse DelConte | $1,415 | 5.0 | $ | 7,075.00 |
| **Total Professional Hours and Fees** | | **5.0** | **$** | **7,075.00** |
| Less 50% Travel Fees | | | | (3,537.50) |
| **Total Professional  Fees** | | | **$** | **3,537.50** |