# **EXHIBIT B**

**Blackline**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------- x
: 
In re: : Chapter 11
: 
ZEN JV, LLC, *et al.*,[1] : Case No. 25-11195 (JKS)
: 
Debtors. : (Jointly Administered)
: 
: **Re: Docket No. 414**
------------------------------------------------------- x

**ORDER (I) AUTHORIZING ASSUMPTION AND ASSIGNMENT OF CERTAIN
EXECUTORY CONTRACTS AND (II) GRANTING RELATED RELIEF**

Upon the motion (the "**Motion**")[2] of the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") for entry of an (this "**Order**") (i) authorizing assumption and assignment of the executory contracts with the counterparties listed on the chart attached hereto as **Exhibit 1** (the "**Assumed Contracts**") and (ii) granting related relief , all as more fully set forth in the Motion; and the Court having jurisdiction to consider the Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and that this Court may enter a final order consistent with Article III of the United States Constitution and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that proper and adequate

---

[1] The Debtors in these cases, along with the last four digits of each debtor's federal tax identification number (to the extent applicable), are:  Zen JV, LLC (0225); Monster Worldwide LLC (6555); FastWeb, LLC; Monster Government Solutions, LLC (5762); Camaro Acquisition, LLC; CareerBuilder, LLC (6495); CareerBuilder Government Solutions, LLC (6426); Luceo Solutions, LLC (4426); CareerBuilder France Holding, LLC (9339); and Military Advantage, LLC (9508).  The Debtors' address is 200 N LaSalle Street #900, Chicago, IL 60601.

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to such terms in the Motion.

notice of the Motion has been given and that no other or further notice is necessary; and upon the record herein; and after due deliberation thereon; and this Court having determined that there is good and sufficient cause for the relief granted in this Order, therefore, it is hereby

**ORDERED, ADJUDGED, AND DECREED THAT:**

1. The Motion is granted as set forth herein.

2. All objections to the entry of this Order, to the extent not withdrawn or settled, are overruled.

3. The Assumed Contracts are hereby assumed and assigned to BOLD in their entirety pursuant to sections 105(a), 363 and 365 of the Bankruptcy Code, on the terms and conditions therein, effective as of the Closing. The Assumed Contracts shall constitute Assumed Agreements under the Job Board APA.

4. The Debtors have provided adequate assurance of future performance and have satisfied the requirements set forth in section 365(b)(1) of the Bankruptcy Code.

5. BOLD shall promptly cure existing defaults under the Assumed Contracts as required by section 365(b)(1)(A) in the amounts identified in **Exhibit 1** to this Order.

6. Under the circumstances, the notice requirement set forth in Bankruptcy Rule 6004(a) is satisfied.

7. Notwithstanding Bankruptcy Rules 6004(h) and 6006(d), to the extent applicable, this Order shall be effective and enforceable immediately upon entry hereof.

8. The requirements of Bankruptcy Rule 6006(f)(6) are waived.

9. The Debtors or their successors and assigns are hereby authorized to take such actions and to execute such documents as may be necessary to implement the relief granted by this Order.

3

10. This Order shall bind the Debtors, their successors in interest and assigns, and BOLD.

11. The Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

**Exhibit 1**

**Revised Assumed Contracts**

| Counterparty | Agreement Type | Monster/CB Entity | Effective Date | Contract Date | End Date | Company Email | Company Address | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 44i, Inc. | Partner Agreement | Monster Worldwide, Inc. | 03/11/2022 | 03/11/2022 | N/A | darren@44i.com | 1602 S. Western Ave., Sioux Falls, SD 57105 | $ - |
| A. H. Belo Management Services, Inc. | Confidential Side Letter | Monster Worldwide, Inc. | 02/10/2011 | 02/10/2011 | 06/30/2012 | N/A | 1954 Commerce Street in Dallas, Texas 75201, Attention: General Counsel | $ - |
| A.H. Belo Corporation | Member Adopting Agreement | Monster Worldwide, Inc. | 12/01/2015 | 01/26/2016 | N/A | N/A | 233 Perimeter Center Parkway, Atlanta GA 30346 | $ - |
| Abasto Magazine | Strategic Alliance Agreement | Monster Worldwide, Inc. | Unknown | 05/01/2023 | N/A | N/A | Abasto Magazine: 2900 Lowery St. Winston Salem, NC 27021 Attention: GUS CALABRO | $ - |
| Achnet Inc | Integration Agreement | Monster Worldwide, Inc. | 06/18/2024 | 06/18/2024 | N/A | neeraj@achnet.com | 3130 Crow Canyon Pl, St 215, San Ramon, CA 94583, USA | $ - |
| Advance Local Media LLC | Strategic Alliance Agreement | Monster Worldwide, Inc. | 05/22/2019 | 05/22/2019 | N/A | N/A | 1 World Trade Center New York, NY 10007 attn: Chief Legal Officer | $ - |
| Advance Local Media LLC | Strategic Alliance Agreement | Monster Worldwide, Inc. | 05/22/2019 | 05/22/2019 | N/A | N/A | 1 World Trade Center New York, NY 10007 attn: Chief Legal Officer | $ - |
| ADZ ETC., Inc. | Agency Agreement | Monster Worldwide, Inc. | 06/01/2010 | 05/18/2010 | N/A | cori@adzetc.com, beth@adzetc.com | N88W16749 Main St Ste 3, Menomonee Falls, WI 53051 | $ - |
| AIAURA GROUP LTD | Partner Agreement | Monster Worldwide, LLC | 07/04/2025 | 07/04/2025 | N/A | jr@aiaura.co.uk | 110 Foley Road West Sutton Coldfields B74 3NP, UK | $ - |
| ALTAYS | Partner Agreement | Monster Worldwide, Inc. | 11/23/2020 | 11/23/2020 | N/A | thomas.laubarie@altays.com | 3 Cité d'Hauteville, 75010 Paris, France | $ - |
| American Consolidated Media | Termination Letter | Monster Worldwide, Inc. | 06/28/2010 | 06/28/2010 | 06/27/2013 | N/A | 7301 State Highway 161, Ste 270, Irving, TX 75039 | $ - |
| APG/East, LLC | Strategic Alliance Agreement | Monster Worldwide, LLC | 10/14/2024 | 10/14/2024 | N/A | N/A | APG/East, LLC 29088 Airpark Drive, Easton, Maryland 21601 | $ - |
| Applicant Pro | Service Agreement | CareerBuilder, LLC | 02/14/2023 | 01/23/2023 | 02/13/2026 | accountspayable@applicantpro.com | 3688 Campus Drive, Eagle Mountain, UT 84005 | $ - |
| Arca24.com SA | Partnership Agreement | Monster Worldwide, Inc. | 06/08/2020 | 06/08/2020 | N/A | g.molteni@arca24.com | via Roncaglia, 5 Novazzano - Switzerland | $ - |
| Aurelium Inc | Integration Agreement | Monster Worldwide, Inc. | 06/01/2024 | N/A | N/A | harpreet@pyjamahr.com | 16192 Coastal Highway Lewes, DE 19958 | $ - |
| Automated Analytics | Integration Agreement | Monster Worldwide, Inc. | 11/04/2022 | 11/04/2022 | N/A | nickb@automatedanalytics.co.uk | Automated Analytics, 2 Sidings Ct, Doncaster, DN4 5NU, UK | $ - |
| Avature | Integration Agreement | Monster Worldwide, Inc. | 02/17/2012 | 01/29/2019 | 12/31/2019 | adminstration@avature.net | 45 Rockefeller Plaza, Suite 2000, New York, NY10111, USA | $ - |
| AVEO Solutions GmbH | Integration Agreement | Monster Worldwide, Inc. | 02/21/2022 | 02/21/2022 | N/A | info@aveo-solutions.com | Hunnenstraße 11 86343 Königsbrunn Germany | $ - |
| AVR EDGE NETWORKS PRIVATE LIMITED | Partner Agreement | Monster Worldwide, Inc. | 04/15/2022 | 04/15/2022 | N/A | arun@getedge.ai | #8/2 Novel Office Central 2nd Floor, Ulsoor Rd, Bengaluru Karnataka 560042, India | $ - |
| BH Web Services, LLC | Partner Agreement | Monster Worldwide, Inc. | 05/06/2024 | 05/06/2024 | N/A | os@bernardhealth.com | BH Web Services, LLC 618 Church Street, Suite 300 Nashville, Tennessee 37219 | $ - |
| BizMerlin | Sales Order | Monster Worldwide, Inc. | 05/18/2021 | 05/18/2021 | 05/17/2022 | aarora@bizmerlin.com; soneeka@bizmerlin.com | BizMerlin, 11710 Plaza America Dr, Suite 2000, Reston, VA 20190 | $ - |
| BIZNEO SOLUTIONS S.L | Partner Agreement | Monster Worldwide, Inc. | 07/16/2020 | 07/16/2020 | N/A | santiago.salas@bizneo.com | Bizneo Solutions SL Av. Burgos 12 6°A Madrid (Spain) 28036 | $ - |
| Block Communications, Inc. | Amendment | Monster Worldwide, Inc. | Unknown | Unknown | N/A | N/A | 541 N. Superior Street, Toledo, OH 43660 | $ - |
| Blu Ivy Group Inc. | Reseller Agreement | Monster Worldwide, Inc. | 05/02/2023 | 05/02/2023 | N/A | echarczuk@bluivygroup.com | Blu Ivy Group Inc, 141 Borden Street, Toronto, ON M5S 2N2 | $ - |
| Blu Ivy Group Inc. | Confidentiality Agreement | Monster Worldwide, Inc. | 03/17/2023 | 03/17/2023 | N/A | echarczuk@bluivygroup.com | 141 Borden St,Toronto,ON, Canada | $ - |
| Blue Octopus Recruitment Limited | Integration Agreement | Monster Worldwide, Inc. | 03/16/2023 | 03/16/2023 | N/A | itteam@blueoctopus.co.uk | Octo House 2 Station Road Otley, LS21 2HX | $ - |
| Breezy HR, Inc. | Non-Disclosure Agreement | Monster Worldwide, LLC | 09/18/2020 | 09/18/2020 | N/A | darren@breezyhr.com, success@breezyhr.com | 434, Fayetteville Street, 9th Floor, Raleigh, North Carolina 27601 | $ - |
| BrightMove, Inc. | Integration Agreement | Monster Worldwide, Inc. | 10/24/2024 | 10/24/2024 | N/A | jhurff@brightmove.com | 320 High Tide Drive Suite 201 Saint Augustine Beach, FL 32080 | $ - |
| Bullhorn Inc. | Marketplace Partnering Agreement | Monster Worldwide, Inc. | Unknown | 03/14/2014 | N/A | Partners@Bullhorn.com | 33-34 Farnsworth Street, Boston, MA 02210 | $ 17,178.79, or such other amount as agreed |
| Buyer Advertising | Agency Agreement | Monster Worldwide, Inc. | 07/01/2010 | 07/01/2010 | N/A | N/A | 189 Wells Avenue, Newton, MA 02459 | $ - |
| Buyer Advertising | Amendment to Agency Agreement | Monster Worldwide, Inc. | 07/01/2010 | 10/02/2014 | N/A | alovitz@buyerads.com | 175 Highland Ave, Needham, MA 02494 | $ - |
| BuzzClan | Partner Agreement | Monster Worldwide, Inc. | 08/26/2020 | 08/26/2020 | N/A | legal@buzzclan.com | 5757 Alpha Rd Dallas, TX 75028 | $ - |
| Candidate manager | Partner Agreement | Monster Worldwide, Inc. | 02/15/2022 | 02/15/2022 | N/A | Info@candidatemanager.net | Waterways House Grand Canal Quay Dublin D02 PD39 Ireland | $ - |
| CANDIDATUS Sarl | Partner Agreement | Monster Worldwide, Inc. | 05/15/2020 | 05/15/2020 | N/A | eric.cadot@candidatus.com | 5, rue Maurice Thorez 78190 Trappes, France | $ - |
| Carerix B.V. | Integration Agreement | Monster Worldwide, Inc. | 05/15/2023 | 05/15/2023 | N/A | automations@carerix.com | Rotterdam Airportplein 28 3045 AP Rotterdam, The Netherlands | $ - |
| Ceipal Corp. | Referral Agreement | Monster Worldwide, Inc. | N/A | 08/29/2023 | N/A | aneel.p@ceipal.com | Ceipal Corp., Suite 208A, 687 Lee Road, Rochester, NY 14626 | $ - |
| Central Connecticut Communications LLC | Strategic Alliance Agreement | Monster Worldwide, Inc. | 05/12/2020 | 05/12/2020 | N/A | N/A | PO BOX 1090, One Liberty Square, 3rd Floor, New Britain, CT 06050 Attention: Michael Schroeder | $ - |
| Central Connecticut Communications LLC | Strategic Alliance Agreement | Monster Worldwide, Inc. | 05/12/2020 | 05/12/2020 | N/A | N/A | Central Connecticut Communications LLC: PO BOX 1090 One Liberty Square, 3rd Floor New Britain, CT 06050 Attention: Michael Schroeder | $ - |
| CGI | Integration Agreement | Monster Worldwide, Inc. | 03/30/2023 | 03/30/2023 | N/A | james.saree@cgi.com | CGI 1350, Boul René-Lévesque Montreal, QC H3G 1T4 Canada | $ - |
| Chaze SAS | Partner Agreement | Monster Worldwide, Inc. | 05/18/2020 | 05/18/2020 | N/A | hello@chaze.io | 5 cours Jean Ballard 13001 Marseille - France | $ - |

| Counterparty | Agreement Type | Monster Entity | Date 1 | Date 2 | Date 3 | Email | Address | $ |
|---|---|---|---|---|---|---|---|---|
| Clickly limited | Partner Agreement | Monster Worldwide, Inc. | 05/20/2021 | 05/20/2021 | N/A | hello@clickly.dev | 1st Floor Warburton And Co Ltd, 808 Hyde Road Manchester, England, M18 7JD | $ - |
| CNPA Ad Services Inc. | Distribution Agreement | Monster Worldwide, Inc. | 01/01/2016 | 01/01/2016 | N/A | N/A | CNPA Ad Services Inc.: 2701 K Street, Sacramento, CA 95816 Attention: Wolf Rosenberg as Vice President of Advertising | $ - |
| CNPA Ad Services Inc. | Distribution Agreement | Monster Worldwide, Inc. | 01/01/2016 | 01/01/2016 | N/A | N/A | CNPA Ad Services Inc.: 2701 K Street, Sacramento, CA 95816 Attention: Wolf Rosenberg as Vice President of Advertising | $ - |
| Colorado Springs Gazette, LLC | Amendment to Strategic Alliance Agreement | Monster Worldwide, Inc. | 04/06/2018 | 04/06/2018 | 12/31/2018 | N/A | 30 E. Pikes Peak Avenue, Suite #100 Colorado Springs, CO 80903 | $ - |
| Colorado Springs Gazette, LLC | Strategic Alliance Agreement | Monster Worldwide, Inc. | 01/01/2015 | 01/01/2015 | N/A | N/A | 30 E. Pikes Peak Avenue, Suite #100 Colorado Springs, CO 80903 | $ - |
| Colorado Springs Gazette, LLC. | Assumption Agreement | Monster Worldwide, Inc. | 12/01/2012 | 12/01/2012 | N/A | N/A | 30 Prospect Street Colorado Springs, CO 80903 | $ - |
| Compunnel Software Group Inc | Partner Agreement | Monster Worldwide, Inc. | 11/15/2021 | 11/15/2021 | N/A | sharads@compunnel.in | 103 Morgan Lane, Suite 102 Plainsboro, NJ-08536 | $ - |
| Conrep, Inc. | Master Services Agreement | Monster Worldwide, LLC | 03/11/2025 | 03/11/2025 | 03/10/2026 | rsskumar@conrep.com | Conrep, Inc., 292 Carter Drive, Suite C, Middletown, DE 19709 | $ - |
| Cornerstone OnDemand Inc. | Mutual Non-Disclosure Agreement | Monster Worldwide, Inc. | N/A | N/A | N/A | skusy@csod.com | 4 Coleman Street EC2R 5AR London, and 1601 Cloverfield Blvd., Suite 620 South Santa Monica, CA 90404 | $ - |
| Coursera, Inc. | Mutual Non-Disclosure Agreement | Monster Worldwide, LLC | 06/09/2022 | 06/09/2022 | N/A | jdinneen@coursera.org | 381 E. Evelyn Avenue, Mountain View, CA 94041 | $ - |
| Cox Media Group | Confidential Side Letter | Monster Worldwide, Inc. | 01/01/2015 | 12/22/2014 | N/A | mteli@ajc.com | Cox Media Group 233 Perimeter Center Parkway, Atlanta GA 30346 Attn: Matt Teli | $ - |
| Cox Media Group | Member Adopting Agreement | Monster Worldwide, Inc. | 12/01/2015 | 12/01/2015 | N/A | mteli@ajc.com | Cox Media Group 233 Perimeter Center Parkway, Atlanta GA 30346 Attn: Matt Teli | $ - |
| Cox Newspapers, LLC | Confidential Side Letter | Monster Worldwide, Inc. | 02/10/2011 | 02/10/2011 | 08/31/2012 | mteli@ajc.com | Cox Newspapers, LLC 6205 Peachtree Dunwoody Road Atlanta, GA 30328 Attn: Mark Stange | $ - |
| Crintell Technologies Pvt. Ltd. | Partner Agreement | Monster Worldwide, Inc. | 09/14/2020 | 09/14/2020 | N/A | glenw@crintelltech.com, arbindjm@crintelltech.com | 48 Roche Enclave Horamavu Bangalore, India - 560043 | $ - |
| Crowded Company, Inc. | Partner Agreement | Monster Worldwide, Inc. | 08/22/2019 | 08/22/2019 | N/A | accounting@crowded.com | 411 5th Avenue Suite 1205 New York, NY 10016 | $ - |
| Crowded Company, Inc., Valilly, Inc. | Assignment and Assumption Agreement | Monster Worldwide Inc. | 10/07/2019 | 10/07/2019 | N/A | accounting@crowded.com | 411 5th Avenue, Suite 1205, New York, NY 10016 | $ - |
| CVViZ Softwares Pvt Ltd | Partner Agreement | Monster Worldwide, Inc. | 09/21/2022 | 09/21/2022 | N/A | satyawan.jagankar@cvviz.com, hello@cvviz.com | 6th floor, Ackruti Trade Centre Andheri east, Mumbai India - 400069 | $ - |
| Daily News, L.P. | Confidential Designated Salesperson Side Letter | Monster Worldwide, Inc. | 06/20/2013 | 06/20/2013 | 12/20/2013 |  | 4 New York Plz New York, NY, 10004-2828 | $ - |
| Daily News, L.P. | Service Agreement | Monster Worldwide, Inc. | Unknown | 05/17/2013 | N/A | N/A | 4 New York Plz New York, NY, 10004-2828 | $ - |
| Daxtra Technologies Inc. | Referral Agreement | Monster Worldwide, Inc. | N/A | N/A | N/A | t.bustamante@daxtra.com | 3310 West Clay Street, Richmond, VA 23230 | $ - |
| Depositado | Partner Agreement | Monster Worldwide, Inc. | 07/03/2023 | 07/03/2023 | N/A | andre.hoogendam@depositado.com | Da Vincilaan 13D 6716WC, Ede The Netherlands | $ - |
| DGGURU LEARNING SOLUTIONS PVT LTD | Integration Agreement | Monster Worldwide, LLC | 02/28/2025 | 02/28/2025 | N/A | foundersoffice@peoplezep.ai | Plot No. A-40 Unit No. B310, iThum, Tower B Sector-62, Noida, UP, INDIA, 201309 | $ - |
| DMNmedia - The Dallas Morning News, Inc. | Confidential Designated Salesperson Side Letter | Monster Worldwide, Inc. | 05/01/2015 | 05/01/2015 | 11/01/2015 | N/A | 08 Young Street, Dallas, TX Attn: Michael Mayer | $ - |
| Dynamics ATS | Integration Agreement | Monster Worldwide, Inc. | 10/08/2018 | 10/19/2018 | N/A | byron@DynamicsATS.com | 3 Rainey St, Suite 2007, Austin TX, 78701 | $ - |
| Dynamics ATS | Resume Aggregator Access Agreement | Monster, Inc. | 10/12/2018 | 10/19/2018 | N/A | byron@DynamicsATS.com | 43 Rainey St, Suite 2007 Austin TX, 78701 | $ - |
| Employ, Inc. | Referral Agreement | Monster Worldwide, LLC | N/A | 03/26/2025 | N/A | ginny.drinker@employinc.com | 1730 Blake St Ste 445, Denver, CO 80202 | $ - |
| eQuest - ATS post | Service Agreement | CareerBuilder, LLC | 10/19/2021 | 10/04/2021 | 10/18/2023 | john.malone@equest.com; media.invoices@equest.com | 4000 Executive Parkway, Ste. 500, San Ramon, CA 94583 | $ - |
| Evening Post Industries a/b/a The Post Courier | Amendment Agreement | Monster Worldwide, Inc. | 02/21/2014 | 02/21/2014 | N/A | N/A | 134 Columbus Street, Charleston SC 29403 | $ - |
| Evening Post Industries a/b/a The Post Courier \| Freedom Communications INC. | Strategic Alliance Agreement | Monster Worldwide, Inc. | 02/01/2014 | 02/25/2008 | N/A | N/A | 135 Columbus Street, Charleston SC 29403 | $ - |
| Evening Post Publishing Company d/b/a The Post and Courier | Strategic Alliance Agreement | Monster Worldwide, Inc. | 02/01/2017 | 02/25/2008 | 02/28/2020 | N/A | 134 Columbus Street, Charleston SC 29403 | $ - |
| Finix Info Solution Private limited | Integration Agreement | Monster Worldwide, LLC | Unknown | Unknown | Unknown | sales@finix.co.in | No 49, 1st floor Bazaar road, Madipakkam Chennai -9, India | $ - |
| First Genix LLC | Integration Agreement | Monster Worldwide, Inc. | 02/27/2021 | 11/29/2023 | N/A | girija.sahu@firstgenix.com | 1180 Marquette Dr. Frisco, TX 02493 | $ - |
| First2Find B.V. | Partner Agreement | Monster Worldwide, Inc. | 10/14/2024 | 10/14/2024 | N/A | info@first2find.nl | Hooghoudtstraat 2 9723TG Groningen The Netherlands | $ - |
| Flatchr International | Partner Agreement | Monster Worldwide, Inc. | 05/13/2020 | 05/13/2020 | N/A | CONTACT@FLATCHR.IO | 61 BOULEVARD EXELMANS 75016 PARIS, FRANCE | $ - |
| Florida News Line | Strategic Alliance Agreement | Monster Worldwide, Inc. | 09/30/2024 | 09/30/2024 | N/A | N/A | 102 FL-13, Fruit Cove, FL 32259 | $ - |
| FOH AND BOH, INC | Integration Agreement | Monster Worldwide, Inc. | 05/17/2022 | 05/17/2022 | N/A | Marypillow@fohandboh.com | 4304 Warner Place Nashville, TN 37205 | $ - |
| Fountain – General | Service Agreement | CareerBuilder, LLC | 12/11/2024 | 12/18/2024 | 12/10/2025 | luke@fountain.com | 275 Sacramento Street 3rd Floor, San Fransico CA 94111 | $ - |
| Freshworks Inc | Partner Agreement | Monster Worldwide, Inc. | 01/31/2020 | 01/31/2020 | N/A | legal@freshworks.com | 2950 S. Delaware Street Suite 201 San Mateo CA 94403 | $ - |
| GateHouse Media, LLC f/k/a GateHouse Media, Inc. | Confidential Side Letter | Monster Worldwide, Inc. | 01/01/2014 | 04/07/2014 | N/A | N/A | 175 Sullys Trail Corporate Crossings Office Par Pittsford, NY 14534 | $ - |
| GBS Worldwide, Inc. | Agency Agreement | Monster Worldwide, Inc. | N/A | N/A | N/A | finance@meetgbs.com | 539 W Commerce 03100 St, Dallas, Texas, 75028 | $ - |
| General Assembly Space, Inc. | Confidentiality Agreement | Monster Worldwide, Inc. | 03/28/2022 | 03/28/2022 | N/A | elias.saad@generalassemb.ly | 915 Broadway, 3rd Fl., New York, New York 10010, USA | $ - |

| Counterparty | Agreement Type | Monster Entity | Date 1 | Date 2 | Date 3 | Email | Address | Amount |
|---|---|---|---|---|---|---|---|---|
| GigFlick AI, Inc. | Integration Agreement | Monster Worldwide, LLC | 07/25/2025 | 07/25/2025 | N/A | kwhite@askgigflick.com | 10144 Arbor Run Drive, Unit 9 Tampa, Florida 33647 | $ - |
| Golden Bees | Partner Agreement | Monster Worldwide, SAS | Unknown | Unknown | N/A | thomas@goldenbees.fr | Golden Bees SAS 157 BD Mac Donald 75019 Paris | $ - |
| GR8 People, Inc. | Service Agreement | Monster Worldwide, Inc. | 06/27/2018 | 06/27/2018 | N/A | chall@gr8people.com | 19 West College Avenue, Suite 200, Yardley, PA 19067 | $ - |
| Guhuza Inc. | Integration Agreement | Monster Worldwide, Inc. | 02/01/2024 | 02/01/2024 | N/A | marc.belaiche@torontojobs.ca | 6645 Kitimat Road, Unit 27 Mississauga, Ontario, Canada L5N6J3 | $ - |
| Guhuza Inc. | Referral Agreement | Monster Worldwide, Inc. | N/A | N/A | N/A | marc.belaiche@torontojobs.ca | 6645 Kitimat Road, Unit 27, Mississauga, Ontario, Canada | $ - |
| Haptivity Technologies Pvt Ltd | Integration Agreement | Monster Worldwide, Inc. | 03/29/2023 | 03/29/2023 | N/A | kunal@getknit.dev | 8/480, Ruparela, Dharamshala, Fafadh Chhoti Line, Raipur, Chhattisgarh, 492009, India | $ - |
| Harbinger Systems Private Limited | Consulting Agreement | Monster Worldwide, Inc. | 03/22/2019 | 03/22/2019 | N/A | legal@harbingergroup.com | IT-6 Building, ground Floor, SEZ, Rajiv Gandhi Infotech Park, Phase I, Hinjenwadi, Pune 411057, Maharashtra India | $ - |
| Harbinger Systems Private Limited | Confidentiality Agreement | Monster Worldwide, Inc. | 10/26/2018 | 10/26/2018 | N/A | amit.kulkarni@harbingergroup.com | 139, Siddhant 97/6 Off Paud Road. Pune 411038. India | $ - |
| Harbinger Systems Pvt Ltd | Maintenance Support Agreement | Monster Worldwide, Inc. | 03/11/2025 | 03/11/2025 | 03/31/2026 | amit.kulkarni@harbingergroup.com | Unit 3 - 6th Floor, IT -8 Building, FDPL Co-Developer, Qubix Business Park Pvt. Ltd., SEZ, Plot No.2, Blue Ridge Township, Near Rajiv Gandhi Infotech Park, Hinjewadi, Pune Maharashtra, 411057, India | $ - |
| HD Media Company, LLC | Strategic Alliance Agreement | Monster Worldwide, Inc. | 04/___/2019 | 01/___/2016 | N/A | N/A | 946 fifth ave, Huntington, WV, 25701 | $ - |
| HD Media Company, LLC | Strategic Alliance Agreement | Monster Worldwide, Inc. | 01/04/2016 | 01/04/2016 | N/A | | HD Media Company, LLC, 946 Fifth Avenue, Huntington, WV 25701, Attention: Charles Jessup | $ - |
| HD TA COMPANY | Agreement | Monster Worldwide, Inc. | N/A | 02/01/2016 | N/A | | 946 5th Ave, Huntington, West Virginia, 25701 | $ - |
| HealthcareSource HR, Inc. | Partner Agreement | Monster Worldwide, Inc. | N/A | N/A | N/A | aaron.noblet@healthcaresource.com | 100 Sylvan Road, Ste. 100 Woburn MA 01801 | $ - |
| Hearst Newspapers | Strategic Alliance Agreement | Monster Worldwide, Inc. | 08/15/2017 | 08/15/2017 | N/A | N/A | Hearst Newspapers 300 West 57th Street New York, NY 10019 Attention: Jeff Bergin | $ - |
| Hearst Newspapers Division of Hearst Communications, Inc. | Confidential Side Letter | Monster Worldwide, Inc. | 10/01/2014 | 10/01/2014 | N/A | N/A | Hearst Newspapers 300 West 57th Street New York, NY 10019 Attention: Jeff Bergin | $ - |
| Hearst Newspapers Division, Hearst Communications, Inc. | Confidential Side Letter | Monster Worldwide, Inc. | 10/01/2014 | 10/01/2014 | N/A | N/A | Hearst Newspapers Division Hearst Communications, Inc. 300 West 57th Street New York, NY 10019 Attention: Mark Aldam, President, Hearst Newspapers | $ - |
| Hearst Newspapers, a division of Hearst Communications Inc. | Strategic Alliance Agreement | Monster Worldwide, Inc. | 11/25/2019 | 08/15/2017 | 12/31/2020 | N/A | Hearst Newspapers 300 West 57th Street New York, NY 10019 Attention: Jeff Bergin | $ - |
| Herald Media | Member Adopting Agreement | Monster Worldwide, Inc. | 01/04/2016 | 01/04/2016 | N/A | | 70 Fargo St, Ste 600, Boston, MA 02210 | $ - |
| Highr Pattern LTD. | Integration Agreement | Monster Worldwide, Inc. | 12/13/2023 | 12/13/2023 | N/A | liran@woo.io | 1560 Broadway STE 1111 New York, New York 10036 United States | $ - |

| Counterparty | Agreement Type | Monster/CB Entity | Effective Date | Contract Date | End Date | Company Email | Company Address | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| HireHive Ltd | Partner Agreement | Monster Worldwide, Inc. | 12/05/2020 | 12/05/2020 | N/A | maelle@hirehive.com | 12 South Mall c/o Republic of Work Cork. Ireland | $ - |
| HireMojo, Inc. | Integration Agreement | Monster Worldwide, Inc. | 10/23/2019 | 10/23/2019 | N/A | jrothman@hiremojo.com | 165 Jessie St., Suite 3, San Francisco, CA 94105 | $ - |
| HireQuotient Technologies Pte Ltd | Partner Agreement | Monster Worldwide, LLC | 11/10/2024 | 11/10/2024 | N/A | finance@hirequotient.com | Level 08, The Metropolis Tower 2 11 North Buona Vista Drive Singapore, 138589 | $ - |
| HireQuotient Technologies Pte Ltd | Master Services Agreement | Monster Worldwide, LLC | 11/08/2024 | N/A | 11/08/2025 | maitreyee.srivastava@hirequotient.com | Level 08, The Metropolis Tower 2, 11 North Buona Vista Drive, Singapore, 138589 | $ - |
| Hireserve B.V. | Integration Agreement | Monster Worldwide, Inc. | 02/15/2023 | 02/15/2023 | N/A | leon@ubeeo.nl | Maaskade 120 3071NK Rotterdam, The Netherlands | $ - |
| Hiresome | Partner Agreement | Monster Worldwide, LLC | 10/19/2024 | 10/19/2024 | N/A | raja@hiresome.in | Hiresome, lock A, 361Minus 1, Sector 19, Lt Vijayant Thapar Road, Noida, UP, India 201301 | $ - |
| Hireteammate Inc dba Hiretual | Amendment to Partner Agreement | Monster Worldwide, Inc. | 08/01/2020 | 12/08/2020 | N/A | xinwenzhang@hiretual.com | 2513 E Charleston Road, Suite 200, Mountain View, CA 94043 | $ - |
| HireTeamMate, Inc. dba hireEZ | Partner Agreement | Monster Worldwide, Inc. | 02/22/2024 | 02/22/2024 | N/A | legal@hireez.com | 2513 E. Charleston Rd. Ste. #200 Mountain View, CA 94043 | $ - |
| HireTeamMate, Inc. dba hireEZ | Referral Agreement | Monster Worldwide, Inc. | N/A | N/A | N/A | legal@hireez.com | 2513 E. Charleston Rd. Ste. #200, Mountain View, CA 94043 | $ - |
| HiringThing Inc | Order Form | CareerBuilder, LLC | 02/15/2025 | 02/13/2025 | 02/14/2027 | jess@hiringthing.com; billing@hiringthing.com | PO Box 697, Bartonsville, PA 18321 | $ - |
| Hirserve Limited | Partner Agreement | Monster Worldwide, Inc. | 06/30/2020 | 06/30/2020 | N/A | jeremy@hireserve.com | Norton House Stewart Road Basingstoke, Hampshire RG24 8NE, UK | $ - |
| Home News Enterprises, L.L.C. | Strategic Alliance Agreement | Monster Worldwide, Inc. | 01/13/2012 | 02/01/2012 | N/A | N/A | 333 Second Street, Columbus, IN 47201 | $ - |
| Home News Enterprises, L.L.C. | Strategic Alliance Agreement | Monster Worldwide, Inc. | 01/01/2014 | 01/01/2014 | 08/31/2016 | N/A | 333 Second Street, Columbus, IN 47201 | $ - |
| Horizon Media | Agency Agreement | Monster Worldwide, Inc. | Unknown | Unknown | N/A | | 75 Varrick Street New York, NY 10013 | $ - |
| HR Cloud, Inc. | Integration Agreement | Monster Worldwide, Inc. | 04/05/2018 | 10/19/2018 | N/A | dsabic@hrcloud.com | 222 N Pacific Coast Highway, El Segundo, CA 90245 | $ - |
| HR Partner Software Pty Ltd | Integration Agreement | Monster Worldwide, LLC | 10/07/2024 | 10/07/2024 | N/A | devan@hrpartner.io | PO Box 1038, Nightcliff, NT 0814, Australia | $ - |
| HRsmart Inc. (now Deltek) | Reseller Agreement | Monster Worldwide, Inc. | 3/12/2007 | | N/A | DivyeshPatel@deltek.com | 2929 N. Central Expressway, Richardson, TX | $ - |
| iCIMS, Inc. | Partnership Agreement | CareerBuilder, LLC | 02/10/2020 | 02/10/2020 | N/A | Carole.Jacqueline@icims.com | iCIMS, Inc. 101 Crawfords Corner | $ - |
| iCIMS, Inc. | Partner/Developer Agreement | Monster Worldwide, Inc. | N/A | 11/06/2018 | N/A | Carole.Jacqueline@icims.com | 101 Crawfords Corner Road, Suite 3-100, Holmdel, NJ 07733 | $ - |
| IMG Systems, Inc | Partner Agreement | Monster Worldwide, Inc. | 11/15/2019 | 11/15/2019 | N/A | nreddy@tracktalents.com | IMG Systems, Inc: 400 Chisholm Place, Suite 414, Plano, TX 75075 | $ - |
| IMG Systems, Inc. | Amendment to Partner Agreement | Monster Worldwide, Inc. | 11/15/2019 | 07/16/2021 | N/A | nreddy@imgsystems.com | 40400 Chisholm Place, suite 414, Plano, TX, 75075 | $ - |
| IMG Systems, Inc. | Confidentiality Agreement | Monster Worldwide, Inc. | 11/15/2019 | 11/15/2019 | N/A | nreddy@tracktalents.com | 400 Chisholm Pl, Suite 414, Plano, Texas, 75075 | $ - |
| i-Minded Online Oplossingen B.V. | Integration Agreement | Monster Worldwide, Inc. | 10/03/2023 | 10/03/2023 | N/A | richard@i-minded.nl | Heerlerbaan 95, 6418CB Heerlen, The Netherlands | $ - |
| IMPLEO LUX | Integration Agreement | Monster Worldwide, Inc. | 05/24/2022 | 05/24/2022 | N/A | federico.vidal@impleo.lu | 4, route d'Esch, L-3231 Bettembourg, Luxembourg | $ - |
| Intellect Select Limited | Integration Agreement | Monster Worldwide, Inc. | 07/17/2023 | 07/17/2023 | N/A | kedar.deshpande@intellectselect.com | 71-75 Shelton Street, Covent Garden, London WC2H 9JQ, United Kingdom | $ - |
| Intervieweb S.r.l. | Partner Agreement | Monster Worldwide, Inc. | 05/15/2020 | 05/15/2020 | N/A | matteo.cocciardo@intervieweb.it | Intervieweb S.r.l., Via Amedeo Avogadro 20, 10121 Torino, Italy | $ - |
| Intuit | Mutual Non-Disclosure Agreement | Monster Worldwide, LLC | Unknown | Unknown | N/A | garret_starr@intuit.com | 2700 Coast Ave, Mountain View, CA 94043 | $ - |
| Jaicob | Integration Agreement | Monster Worldwide, Inc. | 10/17/2023 | 10/17/2023 | N/A | Luuk.zebregs@jaicob.ai | Zevenaarstraat 28, 5036ZT, Tilburg, The Netherlands | $ - |
| JCAT L.L.C-FZ | Partner Agreement | Monster Worldwide, Inc. | 12/14/2023 | 12/14/2023 | N/A | partners@jcat.com | Business Center 1, M Floor, The Meydan Hotel, Nad Al Sheba, Dubai, UAE | $ - |
| JetCell Technologies OU | Integration Agreement | Monster Worldwide, Inc. | 05/10/2022 | 05/10/2022 | N/A | info@qpage.one | JetCell Technologies OU, Telliskivi 60a/5, Tallinn, Harju maakond, 10412 Estonia | $ - |
| JobDiva Inc. | Integration Agreement | Monster Worldwide, Inc. | 08/19/2019 | 08/19/2019 | N/A | charles@jobdiva.com | 44 Wall ST, New York, NY 10005 | $ - |
| JobSync, LLC | Partner Agreement | Monster Worldwide, Inc. | 02/07/2020 | 02/07/2020 | N/A | partners@jobsync.io | 5501 Merchants View Sq, #250, Haymarket, VA 20169 | $ - |
| JobSync, LLC | Partner Agreement | Monster Worldwide, Inc. | 02/07/2020 | 02/07/2020 | N/A | partners@jobsync.io | JobSync LLC 5501 Merchants View Sq, 205 Haymarket, VA 20169 | $ - |
| JobSync, LLC | Referral Agreement | Monster Worldwide, Inc. | N/A | N/A | N/A | partners@jobsync.io | JobSync, LLC, 5501 Merchants View Sq #205, Haymarket, VA 20169 | $ - |
| JobSync, LLC | Referral Agreement | Monster Worldwide, Inc. | N/A | N/A | N/A | partners@jobsync.io | JobSync, LLC, 5501 Merchants View Sq #205, Haymarket, VA 20169 | $ - |
| JobTarget | Amendment Agreement | Monster Worldwide, Inc. | 09/13/2020 | 09/13/2020 | N/A | c.morrone@jobtarget.com | 600 SUmmer Street, Stamford, CT 06901 | $ - |
| Jobtarget LLC | Service Agreement | CareerBuilder, LLC | 04/22/2025 | 04/22/2025 | N/A | c.morrone@jobtarget.com | 225 State St, Ste 300, New London, CT 06320 | $ - |
| JobTarget, LLC | Partner Agreement | Monster Worldwide, Inc. | 03/26/2021 | 11/__/2021 | N/A | egalaffairs@jobtarget.com | 600 Summer Street, Stamford, CT 06901 | $ - |
| JobTarget, LLC | Partner Agreement | Monster Worldwide, Inc. | 03/26/2021 | 03/26/2021 | N/A | legalaffairs@jobtarget.com | JobTarget LLC, 600 Summer Street, Stamford, CT 06901 | $ - |
| JobTarget, LLC | Agency Agreement | Monster Worldwide, Inc. | Unknown | Unknown | N/A | c.morrone@jobtarget.com | 225 State Street, Suite 300, New London, CT 06320 | $ - |
| Jobtome International SA | Integration Agreement | Monster Worldwide, Inc. | 10/03/2022 | 10/03/2022 | N/A | luca.paderni@jobtome.com | Via Gaggiolo 46, 6855 Stabio, Switzerland | $ - |

| Counterparty | Agreement Type | Debtor | Effective Date | Execution Date | Expiration | Email | Address | Cure |
|---|---|---|---|---|---|---|---|---|
| Jobufo GmbH | Partner Agreement | Monster Worldwide, Inc. | 11/01/2021 | 11/01/2021 | N/A | tp@jobufo.com | Jobufo GmbH, Friedrichstraße 231, 10969 Berlin, Germany | $ - |
| Jobufo GmbH | Technology Partnership Contract | Monster Worldwide Inc. | N/A | N/A | N/A | contact@jobufo.com | Friedrichstraße 231, 10969 Berlin, Germany | $ - |
| Jobufo GmbH | Amendment to Technology Partnership Contract | Monster Worldwide, Inc. | 12/19/2022 | 12/19/2022 | N/A | partners@jobufo.com | Jobufo GmbH, Friedrichstraße 231, 10969 Berlin, Germany | $ - |
| Jobufo GmbH | Partnership Agreement | Monster Worldwide, Inc. | 03/23/2023 | 03/23/2023 | N/A | tp@jobufo.com | Jobufo GmbH, Friedrichstraße 231, 10969 Berlin | $ - |
| Jobufo GmbH | Confidentiality Agreement | Monster Worldwide, Inc. | Unknown | 04/07/2022 | N/A | tp@jobufo.com | Friedrichstraße 231, 10969 Berlin, Germany | $ - |
| Jobverse Inc. (dba One Red Cent) | Agency Agreement | Monster Worldwide, Inc. | N/A | N/A | N/A | N/A | PO Box 301 Clarendon Hills IL 60514 | $ - |
| Jobvite Inc | API License Agreement | Monster Worldwide, Inc. | N/A | N/A | N/A | eric.houston@employinc.com, Ginny.drinker@employinc.com | 1730 Blake St, STE 445, Denver, CO 80202 | $ - |
| Journal Media Group | Member Adopting Agreement | Monster Worldwide, Inc. | 01/20/2016 | 01/20/2016 | N/A | cnickes@jmg.com, melody.stremkowski@jmg.com, kimberly.parks@jmg.com | 333 W State St Milwaukee, WI, 53203-1305 | $ - |
| Journal, Inc. | Strategic Alliance Agreement | Monster Worldwide, Inc. | Unknown | 01-208 | N/A | N/A | Journal, Inc.: 1242 South Green St., Tupelo, MS 38802 Attention: William H. Bronson III | $ - |
| Joveo, Inc. | Integration Agreement | Monster Worldwide, Inc. | 04/01/2022 | 04/01/2022 | N/A | ksj@joveo.com | 101 Jefferson Drive, 1st Floor, Menlo Park, California 94025 | $ - |
| Keen Thinking Ltd t/a Simplicity | Integration Agreement | Monster Worldwide, Inc. | 02/24/2020 | 02/24/2020 | N/A | jonathan.viney@simplicityinbusiness.com | Keen Thinking Ltd The Aspen Building Vantage Point, Mitcheldean GL170DD, UK | $ - |
| Keka Technologies Private Limited | Partner Agreement | Monster Worldwide, Inc. | 06/12/2024 | 06/12/2024 | N/A | Legal@keka.com | Plot No 104, Kavuri Hills, Madhapur, Hyderabad, Telangana 500033. India | $ - |
| Keloh | Agency Agreement | Monster Worldwide, Inc. | N/A | N/A | N/A | blair.stock@keloh.com | Keloh, Attn: Blair Stock, COO 3470 Mineral Wells Hwy Weatherford TX. 76088 | $ - |
| Kombo Technologies GmbH | Services Agreement | Monster Worldwide, Inc. | 01/01/2025 | N/A | N/A | privacy@kombo.dev, support@kombo.dev | Lohmühlenstraße 65, 12435 Berlin, Germany | $ - |
| Kombo Technologies GmbH | Service Agreement | Monster Worldwide, LLC | 01/01/2025 | 03/24/2024 | 01/01/2027 | privacy@kombo.dev, support@kombo.dev | Lohmühlenstraße 65, 12435 Berlin, Germany | $ - |
| Las Vegas Review Journal Inc. | Strategic Alliance Agreement | Monster Worldwide, Inc. | 06/01/2016 | 06/01/2016 | N/A | N/A | 1111 W. Bonanza Road, Las Vegas, NV 89106 | $ - |
| Las Vegas Review-Journal, Inc. | Reseller Agreement | Monster Worldwide, Inc. | N/A | CUS 2018 | N/A | N/A | Post Office Box 70, Las Vegas, NV 89125 | $ - |
| Layan | Partner Agreement | Monster Worldwide, Inc. | 11/15/2023 | 11/15/2023 | N/A | nicolas@layan.eu | Layan, 4 esplanade du foncet, Issy-les-Moulineaux, 92130, France | $ - |
| Lee Enterprises Incorporated | Strategic Alliance Agreement | Monster Worldwide, Inc. | 01/01/2018 | 01/01/2018 | N/A | N/A | Lee Enterprises, Incorporated 201 N. Harrison St. Davenport, IA 52801 Attn: VP Legal | $ - |
| Lee Enterprises Incorporated | Strategic Alliance Agreement | Monster Worldwide, Inc. | 01/01/2018 | 01/01/2018 | N/A | N/A | Brian Walsh Lee Enterprises, Incorporated 201 N. Harrison St. Davenport, IA 52801 Attn: VP Legal | $ - |
| Lee Enterprises, Incorporated | Confidential Side Letter | Monster Worldwide, Inc. | 01/01/2014 | 02/27/2014 | N/A | N/A | 4600 E 53rd St, Davenport, Iowa, 52807 | $ - |
| Lee Enterprises, Incorporated | Confidential Side Letter | Monster Worldwide, Inc. | 01/01/2014 | 02/27/2014 | N/A | N/A | Lee Enterprises, Incorporated 201 N. Harrison St., Suite 600 Davenport, IA 52801 Attn: James Green | $ - |
| Lee Enterprises, Incorporated | Member Adopting Agreement | Monster Worldwide, Inc. | 01/01/2016 | 01/18/2016 | N/A | tim.d'avis@lee.net james.green@lee.net | 4600 E 53rd St, Davenport, Iowa, 52807 | $ - |
| Leoforce, LLC | Integration Agreement | Monster Worldwide, Inc. | 11/26/2019 | 11/26/2019 | N/A | jack.spain@leoforce.com | Leoforce, LLC, 500 W Peace St, Raleigh, NC 27603 | $ - |
| LNP Media Group, Inc. | Strategic Alliance Agreement | Monster Worldwide, Inc. | 05/__/2019 | 05/__/2019 | N/A | N/A | 8 West King St., PO Box 1328, Lancaster PA 17608 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | N/A | 12/01/2015 | N/A | contracts@localmediaconsortium.com, fran@localmediaconsortium.com, jenny@localmediaconsortium.com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | 12/01/2015 | 11/13/2018 | N/A | contracts@localmediaconsortium.com, fran@localmediaconsortium.com, jenny@localmediaconsortium.com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | 12/01/2015 | 12/01/2015 | N/A | contracts@localmediaconsortium.com, fran@localmediaconsortium.com, jenny@localmediaconsortium.com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | 12/01/2015 | 12/01/2015 | N/A | contracts@localmediaconsortium.com, fran@localmediaconsortium.com, jenny@localmediaconsortium.com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | 12/01/2015 | 12/01/2015 | N/A | fran@localmediaconsortium.com, jenny@localmediaconsortium.com, jtpaxton@paxtonmedia.com, contracts@localmediaconsortium.com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |

| Counterparty | Agreement Type | Debtor | Effective Date | Execution Date | Expiration/Termination Date | Email | Address | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | 12/01/2015 | 12/01/2015 | N/A | contracts@localmediaconsorti um.com, fran@localmediaconsortium.c om, jenny@localmediaconsortium. com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | 12/01/2015 | 12/01/2015 | N/A | contracts@localmediaconsorti um.com, fran@localmediaconsortium.c om, jenny@localmediaconsortium. com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | N/A | 12/01/2015 | N/A | contracts@localmediaconsorti um.com, fran@localmediaconsortium.c om, jenny@localmediaconsortium. com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | 12/01/2015 | 12/01/2015 | N/A | contracts@localmediaconsorti um.com fran@localmediaconsortium.c om jenny@localmediaconsortium. com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | 12/01/2015 | 11/13/2018 | N/A | contracts@localmediaconsorti um.com fran@localmediaconsortium.c om jenny@localmediaconsortium. com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | 12/01/2015 | 12/01/2015 | N/A | contracts@localmediaconsorti um.com fran@localmediaconsortium.c om jenny@localmediaconsortium. com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | N/A | 12/01/2015 | N/A | contracts@localmediaconsorti um.com fran@localmediaconsortium.c om jenny@localmediaconsortium. com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | 12/01/2015 | 12/01/2015 | N/A | contracts@localmediaconsorti um.com fran@localmediaconsortium.c om jenny@localmediaconsortium. com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | 12/01/2015 | 12/01/2015 | N/A | contracts@localmediaconsorti um.com fran@localmediaconsortium.c om jenny@localmediaconsortium. com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | N/A | 12/01/2015 | N/A | contracts@localmediaconsorti um.com fran@localmediaconsortium.c om jenny@localmediaconsortium. com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | 12/01/2015 | 11/13/2018 | N/A | contracts@localmediaconsorti um.com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Master Services Agreement | Monster Worldwide, Inc. | Unknown | Unknown | N/A | fran@localmediaconsortium.c om; contracts@localmediaconsorti um.com. | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | 12/01/2015 | 12/01/2015 | N/A | contracts@localmediaconsorti um.com. | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | Upon expiration of Order No. 1 and Order No. 2 | 12/01/2015 | N/A | contracts@localmediaconsorti um.com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | 12/01/2015 | N/A | N/A | contracts@localmediaconsorti um.com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | 12/01/2015 | 12/01/2015 | N/A | contracts@localmediaconsorti um.com | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Master Services Agreement | Monster Worldwide, Inc. | 12/13/2017 | 12/13/2017 | 12/01/2018 | N/A | 476 Shotwell Road, Suite 102 – Box 288, Clayton, NC 27520 | $ - |
| Local Media Consortium | Amendment to Master Services Agreement | Monster Worldwide, Inc. | 12/01/2021 | 01/20/2022 | N/A | fran@localmediaconsortium.c om | Lindsay N. Silber, Partner, Holland & Hart LLP, 555 17th Street, Suite 3200, Denver, CO 80202 | $ - |
| Logic Enterprises | Partner Agreement | Monster Worldwide, Inc. | 04/04/2022 | 04/04/2022 | N/A | john.salt@logicmelon.com | Suite 2, Unity House, Stocks Bridge Way, St Ives, England, PE27 5JL | $ - |
| Logic Enterprises LLC | Confidentiality Agreement | Monster Worldwide, Inc. | 07/24/2019 | 07/24/2019 | N/A | darren.brown@logicmelon.co m | 2 Waterside Crossing, Suite 105. Windsor. CT. 06095 | $ - |
| Main Sequence Technology | Confidentiality Agreement | Monster Worldwide, Inc. | 02/12/2020 | 02/12/2020 | N/A | lannable@mainsequence.net | 4420 Sherwin Road, Willoughby, Ohio 44094 | $ - |
| Main Sequence Technology Inc. | Sandbox Agreement | Monster Worldwide, Inc. | Upon first utilizing access parameters | N/A | N/A | lannable@mainsequence.net | 4420 Sherwin Road, Hamilton Hall, Willoughby, Ohio, 44094 | $ - |
| MediaNews Group, Inc. | Confidential Designated Salesperson Side Letter | Monster Worldwide, Inc. | 05/___/2015 | 02/10/2011 | N/A | N/A | 101 W. Colfax Ave., Suite 1100, Denver, CO 80202 | $ - |
| MediaNews Group, Inc. dba Digital First Media | Side Letter Agreement | Monster Worldwide, Inc. | 06/06/2016 | 06/06/2016 | 12/06/2016 | N/A | 101 W. Colfax Ave., Suite 1100, Denver, CO 80202 Attn: Jeannie Parent, Al Manzi, Jeff Schell | $ - |
| MediaNews Group, Inc. dba Digital First Media | Confidential Designated Salesperson Side Letter | Monster Worldwide, Inc. | 06/06/2016 | 06/06/2016 | 12/06/2016 | N/A | 101 W. Colfax Ave., Suite 1100, Denver, CO 80202 Attn: Kevin Corrado, Mark O'Neil, Robert O'Leary | $ - |
| MediaNews Group, Inc. dba Digital First Media | Amendment to the Member Adopting Agreement | Monster Worldwide, Inc. | 01/01/2016 | 09/01/2016 | 09/30/2016 | N/A | 5990 North Washington Street, Denver, CO 80216 | $ - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MediaNews Group, Inc. dba Digital First Media | Amendment to the Member Adopting Agreement | Monster Worldwide, Inc. | 01/01/2016 | 09/01/2016 | 09/30/2016 | N/A | 5990 North Washington Street, Denver, CO 80216 | $ - |
| MediaNews Group, Inc. dba Digital First Media | Member Adopting Agreement | Monster Worldwide, LLC | 01/18/2016 | 01/18/2016 | | N/A | echereck@digitalfirstmedia.com, rking@medianewsgroup.com | 101 W. Colfax Ave., Suite 1100, Denver, CO 80202 | $ - |

| Counterparty | Agreement Type | Monster/CB Entity | Effective Date | Contract Date | End Date | Company Email | Company Address | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| Microsoft Corporation | Data License Agreement | Monster Worldwide, Inc. | 05/07/2021 | 05/10/2021 | N/A | heabe@microsoft.com | One Microsoft Way, Redmond, WA 98052 | $ - |
| Microsoft Corporation | Non-Disclosure Agreement | Monster Worldwide, Inc. | 02/18/2021 | 02/18/2021 | N/A | juanrod@microsoft.com | One Microsoft Way Redmond, WA 98052-6399 USA | $ - |
| Moneycore SAS | Partner Agreement | Monster Worldwide, Inc. | 12/12/2023 | 12/12/2023 | N/A | contact@moneycore.fr | 37, street Adam Ledoux, 92400 Courbevoie, La Défense, France | $ - |
| New York Press Service, Inc. | Strategic Alliance Agreement | Monster Worldwide, LLC | 10/18/2024 | 10/18/2024 | N/A | N/A | Michelle Rea Executive Director New York Press Service 621 Columbia Street Extension Cohoes NY 12047 | $ - |
| NEXTIDE TECHNOLOGIES PRIVATE LIMITED | Integration Agreement | Monster Worldwide, LLC | 07/28/2025 | 07/28/2025 | N/A | armaan@atzcrm.com | 5, NASHIR CHAWL, PATHANWADI MALAD EAST, MUMBAI, INDIA 400097 | $ - |
| Nexzentek Solutions Inc | Integration Agreement | Monster Worldwide, Inc. | 11/15/2024 | 11/20/2024 | N/A | hr@nexzentek.com | Nexzentek Solutions Inc. 1070 State Route 18 Unit #3A East Brunswick, NJ 08816 | $ - |
| Oahu Publications, Inc. | Strategic Alliance Agreement | Monster Worldwide, Inc. | 07/01/2011 | 07/07/2011 | 06/30/2014 | N/A | Oahu Publications, Inc.: Restaurant Row, 7 Waterfront Plaza, Suite 210, 500 Ala Moana, Honolulu, Hawaii 96813 | $ - |
| Oahu Publications, Inc. | Strategic Alliance Agreement | Monster, Inc. | 11/06/2006 | 11/06/2006 | N/A | dfrancis@starbulletin.com; tfujimoto@starbulletin.com | Oahu Publications, Inc.: Restaurant Row, 7 Waterfront Plaza, Suite 210, 500 Ala Moana, Honolulu, HI 96813 Attention: Dennis Francis, President and Publisher; Troy Fujimoto, Online Advertising Director | $ - |
| Oahu Publications, Inc. | Amendment Agreement | Monster Worldwide, Inc. | 07/01/2013 | 11/06/2006 | N/A | N/A | Oahu Publications, Inc.: Restaurant Row, 7 Waterfront Plaza, Suite 210, 500 Ala Moana, Honolulu, Hawaii 96813 | $ - |
| ODOO S.A. | Integration Agreement | Monster Worldwide, Inc. | 12/22/2023 | 12/22/2023 | N/A | gmf@odoo.com | Rue des Bourlottes 9 1367 Grand-Rosière, Belgium | $ - |
| OnBlick Inc | Partner Agreement | Monster Worldwide, Inc. | 07/27/2022 | 07/27/2022 | N/A | krishna@onblick.com, management@onblick.com | 400 E Royal Lane Suite 218 Irving, TX 75039 | $ - |
| oneworldmarket ltd (t/a idibu) | Integration Agreement | Monster Worldwide, Inc. | 03/08/2020 | 03/08/2020 | N/A | integrations@idibu.com | 4 Cromwell St Ayslebury HP20 2PB, UK | $ - |
| Online Results B.V. | Partner Agreement | Monster Worldwide, Inc. | 05/24/2024 | 05/24/2024 | N/A | kevin.gerde@onlineresults.nl | Online Results B.V. Hanzeweg 12D 2803MC Gouda, The Netherlands | $ - |
| Orblogic Inc. | Integration Agreement | Monster Worldwide, Inc. | 02/23/2022 | 02/23/2022 | N/A | garyhassan@orblogic.com | Orblogic Inc., 23393 Summerstown Place, Sterling, VA 20166 | $ - |
| Paddock Publications Inc. | Distribution Agreement | Monster Worldwide, Inc. | 05/08/2015 | 05/08/2015 | N/A | N/A | 155 E. Algonquin Rd., Arlington Heights, IL 60005 | $ - |
| Paddock Publications Inc. | N/A | Monster, Inc. | N/A | 05/18/2015 | N/A | N/A | 155 East Algonquin Road, Arlington Heights, IL 60005 | $ - |
| PandoLogic | Agency Agreement | Monster Worldwide, Inc. | N/A | N/A | N/A | astrong@veritone.com | 3 E. 54th Street, 19th Floor, New York, NY 10022 | $ - |
| Paradox, Inc. | Partner Agreement | Monster Worldwide, LLC | 02/14/2025 | 02/14/2025 | N/A | legal@paradox.ai | Paradox, Inc. 6330 E. Thomas Rd. Suite #200 Scottsdale, Arizona 85251 | $ - |
| Paxton Media | Member Adopting Agreement | Monster Worldwide, Inc. | 12/14/2015 | 12/14/2015 | N/A | N/A | 201 S 4th St, Paducah, Kentucky, 42003 | $ - |
| Paxton Media | Amendment to the Member Adopting Agreement | Monster Worldwide, Inc. | 12/01/2015 | 03/16/2017 | N/A | N/A | 201 S 4th St, Paducah, Kentucky, 42003 | $ - |
| Paycor, Inc. | Service Agreement | CareerBuilder, LLC | 02/25/2025 | 02/25/2025 | 02/24/2026 | tbertsch@paycor.com | 4811 Montgomery Rd, Cincinnati, OH 45212 | $ - |
| Peoplebank | Partner Agreement | Monster Worldwide, Inc. | 03/21/2023 | 03/21/2023 | N/A | d.beveridge@peoplebank.com | Harbour Point Newhails Rd Edinburgh EH216QD, UK | $ - |
| Perception Group, Inc. | Integration Agreement | Monster Worldwide, Inc. | 08/22/2023 | 08/22/2023 | N/A | jon@perceptionpredict.ai | 303 Perimeter Center North, Suite 300, Atlanta, Georgia, 30346 | $ - |
| PG Publishing Company | Strategic Alliance Agreement | Monster Worldwide, Inc. | 11/01/2015 | 11/01/2015 | N/A | cdoyle@post-gazette.com | The Pittsburgh Post-Gazette: 2201 Sweeney Drive, Clinton, PA 15026 Tel: (412) 263-1758 Attention: Chris Doyle, Chief Revenue Officer | $ - |
| PG Publishing Company | Integration Agreement | Monster Worldwide, Inc. | Unknown | 12/09/2015 | Unknown | N/A | 358 North Shore Drive, Pittsburgh, PA 15212 | $ - |
| PG Publishing Company | Strategic Alliance Agreement | Monster Worldwide, Inc. | 01/01/2013 | 01/01/2013 | N/A | N/A | The Pittsburgh Post-Gazette 34 Blvd. of the Allies, Pittsburgh, PA 15222 Tel: (412) 263-1908 Attention: President, General Manager, post-gazette.com | $ - |
| Phenom People, Inc. | Mutual Nondisclosure Agreement | Monster Worldwide, Inc. | 06/09/2022 | 06/09/2022 | N/A | joe.pierce@phenompeople.com | 300 Brookside Avenue, Building 18, Suite 200, Ambler, PA 19002 | $ - |
| Philadelphia Media Network, PBC | Strategic Alliance Agreement | Monster Worldwide, Inc. | 09/01/2015 | 09/01/2015 | N/A | N/A | Philadelphia Media Network, PBC 801 Market St Suite 300 Philadelphia, PA 19107 Attention: Director of Product | $ - |
| Philadelphia Media Network, PBC | Amendment to Strategic Alliance Agreement | Monster Worldwide, Inc. | 01/01/2017 | 12/31/2016 | 12/31/2016 | bbarlow@philly.com, ksheplavy@philly.com, brobertson@phillynews.com | 100 South Independence Mall West, Suite 600, Philadelphia, PA 19106 | $ - |
| Philadelphia Media Network, PBC | Amendment to Strategic Alliance Agreement | Monster Worldwide, Inc. | 12/31/2016 | 12/31/2016 | 01/01/2017 | bbarlow@philly.com,ksheplavy@hilly.com,brobertson@phillynews.com | 100 South Independence Mall West, Suite 600, Philadelphia, PA 19106 | $ - |
| Pitch N Hire | Partner Agreement | Monster Worldwide, LLC | 08/29/2024 | 08/29/2024 | N/A | info@pitchnhire.com | H-112 Ground Floor, Sector 63, Noida, UP-201301, India | $ - |
| Recooty Tech Private Limited | Partner Agreement | Monster Worldwide, Inc. | 10/01/2021 | 10/01/2021 | N/A | info@recooty.com | 401/1 Sneh Nagar Jabalpur, INDIA 482002 | $ - |

| Counterparty | Agreement Type | Monster Entity | Date 1 | Date 2 | N/A | Email | Address | $ |
|---|---|---|---|---|---|---|---|---|
| Recruit BPM LLC | Integration Agreement | Monster Worldwide, Inc. | 02/21/2020 | 02/21/2020 | N/A | support@recruitbpm.com, sales@recruitbpm.com | Recruit BPM LLC, 6216 Baker Road, Suite 120, Eden Prairie, MN 55346 | $ - |
| Recruitics | Amendment to Agency Agreement | Monster Worldwide, Inc. | 10/02/2014 | 10/02/2014 | N/A | alexander@recruitics.com | 286 Madison Ave, Floor 3, New York, NY 10017 | $ - |
| Recruitics | Agency Agreement | Monster Worldwide, Inc. | 10/02/2014 | 10/02/2014 | N/A | alexander@recruitics.com | 286 Madison Ave, Floor 3, New Y | $ - |
| RecruitNow B.V. | Integration Agreement | Monster Worldwide, Inc. | 10/01/2022 | 10/01/2022 | N/A | finance@recruitnow.nl | RecruitNow b.v. Hogeweg 182 3815 LZ, Amersfoort, The Netherlands | $ - |
| RedDot | Agency Agreement | Monster Worldwide, Inc. | N/A | N/A | N/A | N/A | 4201 Westown Parkway, Suite 100, West Des Moines, IA 50266 | $ - |
| RedDot | Confidentiality Agreement | Monster Worldwide, Inc. | 10/10/2018 | 10/10/2018 | N/A | N/A | 4590 MacArthur Blvd, Newport Beach, CA, 92660 | $ - |
| Redwood Technology Solutions Inc. | Partner Agreement | Monster Worldwide, Inc. | 03/22/2023 | 03/22/2023 | N/A | bruce@dstribute.io | Redwood Technology Solutions Inc. (dba distribute.io) 251 North City Dr San Marcos, CA 92078 | $ - |
| Relecotech Software Solutions | Integration Agreement | Monster Worldwide, Inc. | 05/07/2023 | 05/07/2023 | N/A | admin@relecotech.com | Medical Chowk, Hanuman Nagar, Nagpur, Maharashtra 440024. India | $ - |
| Riminder SAS | Integration Agreement | Monster Worldwide, Inc. | 11/22/2021 | 11/22/2021 | N/A | mouhidine.seiv@riminder.net | Riminder, 7 rue 4 Septembre, 75002, Paris, France | $ - |
| RytFit, Inc. | Partner Agreement | Monster Worldwide, Inc. | 10/29/2020 | 10/29/2020 | N/A | kkochi@ryfit.ai | RyFit, Inc 23397 Minerva Dr Ashburn. VA 20148 | $ - |
| Sapta Global Inc | Integration Agreement | Monster Worldwide, Inc. | 05/18/2023 | 05/18/2023 | N/A | spriya@saptanet.com | 1 New Hampshire Ave, Suite # 125 Portsmouth NH 08301 | $ - |
| Secaya Limited | Integration Agreement | Monster Worldwide, Inc. | 03/17/2020 | 03/17/2020 | N/A | integrations@secaya.com | 126 Lower Villiers Street, Wolverhampton, WV2 4NA | $ - |
| Shaker Recruitment Advertising and Communications | Amendment to Agency Agreement | Monster Worldwide, Inc. | 10/02/2014 | 06/14/2010 | N/A | pritesh.jaisingh@shaker.com | Shaker Recruitment Advertising and Communications, 1100 Lake Street, Suite 300, Oak Park, IL 60301 | $ - |
| Shaker Recruitment Advertising and Communications | Agency Agreement | Monster Worldwide, Inc. | TBD | TBD | N/A | N/A | Shaker Recruitment Advertising and Communications, 1100 Lake Street, Suite 300, Oak Park, IL 60301 | $ - |
| Shaw Media | Member Adopting Agreement | Monster Worldwide, Inc. | 12/31/2016 | 12/01/2016 | N/A | apelzer@newtondailynews.com, tprice@newtondailynews.com, blam@newtondailynews.com | 7717 South Illinois Route 31, Crystal Lake, IL 60014 | $ - |
| Shaw Suburban Media Group, Inc. | Addendum Agreement | Monster Worldwide, Inc. | 01/02/2014 | 01/01/2014 | N/A | N/A | 100 W. Broadway, Dixon, IL 61021 | $ - |
| Shaw Suburban Media Group, Inc. | Addendum Agreement | Monster Worldwide, Inc. | 01/02/2014 | 01/01/2014 | N/A | N/A | 100 W. Broadway, Dixon, IL 61021 | $ - |
| SmartConnect Technologies GmbH | Partner Agreement | Monster Worldwide, Inc. | 02/23/2024 | 02/23/2024 | N/A | Fabian.scheib@qonexon.com | Kronackerring 35, 35260 Stadtallendorf, Germany | $ - |
| SmartRank Inc. | Integration Agreement | Monster Worldwide, Inc. | 10/20/2022 | 10/20/2022 | N/A | keith@smartrank.ai | SmartRank Inc. 10145 W. 101st Dr. Westminster, CO 80021 | $ - |
| SonicJobs App Ltd | Integration Agreement | Monster Worldwide, Inc. | 09/19/2022 | 09/19/2022 | N/A | mikhil@sonicjobs.com | Number 4, 7 Buckland Crescent, NW35DH London. UK | $ - |
| SonicJobs App Ltd | Partner Agreement | Monster Worldwide, Inc. | 09/19/2022 | 09/19/2022 | N/A | mikhil@sonicjobs.com | Number 4, 7 Buckland Crescent, NW35DH, London, UK | $ - |
| Sovren Group, Inc. | Partner Agreement | Monster Worldwide, Inc. | 04/18/2020 | 04/18/2020 | N/A | licensing@sovren.com | Sovren Group, Inc. 1107 FM 1431, Ste 205 Marble Falls, TX 78654 | $ - |
| Sphinx Worldbiz Limited | Partner Agreement | Monster Worldwide, Inc. | 08/17/2021 | 08/17/2021 | N/A | info@sphinxworldbiz.com | A-27B, Sector-16 Noida - 201301 Uttar Padesh. India | $ - |
| Spiffy Solutions PTY LTD | Integration Agreement | Monster Worldwide, Inc. | 07/15/2021 | 07/15/2021 | N/A | contactus@boujeerecruit.com | Spiffy Solutions PTY LTD 913, 100 Fairway Drive, Norwest Norwest, NSW 2153 Australia | $ - |
| StellarEmploy Inc. | Integration Agreement | Monster Worldwide, Inc. | 09/17/2019 | 09/17/2019 | N/A | founders@stellaremploy.com | 415 Madison Avenue, 4th Floor, New York, NY 10017 | $ - |
| Talent Recruit Software Pvt. Ltd. | Integration Agreement | Monster Worldwide, Inc. | 05/12/2020 | 05/12/2020 | N/A | alok@talentrecruit.com | No. 163, 3rd Floor, Amarjyothi Layout, 133 Intermediate Ring Road, Domlur, Bangalore (INDIA) - 560071 | $ - |
| Talent.AI Limited | Integration Agreement | Monster Worldwide, LLC | 03/13/2025 | 03/13/2025 | N/A | shaun@talentats.ai | 9 Coldbath Square, London, England. EC1R 5HL | $ - |
| Talentify | Agency Agreement | Monster Worldwide, Inc. | N/A | 05/15/2024 | N/A | othamar@talentify.io | 37 N Orange Ave Suite 222 Orlando, FL | $ - |
| Talentify | Agency Agreement | Monster Worldwide, Inc. | N/A | 05/15/2024 | N/A | othamar@talentify.io | Talentify, Attn: Othamar Gama Filho, CEO, 37 N Orange Ave Suite 222, Orlando, FL | $ - |
| Talentnow Technologies Pvt. Ltd. | Integration Agreement | Monster Worldwide, Inc. | 03/05/2020 | 03/05/2020 | N/A | viral@talentnow.com | A7/A8, Ground Floor, Safal Profitaire, Corporate Road, Prahladnagar, Ahmedabad, Gujarat. India | $ - |
| TALENTPLUG | Partner Integration Agreement | Monster Worldwide, Inc. | 03/12/2020 | 03/12/2020 | N/A | Raphael.bollet@talentplug.com | 677 avenue de la République 59000 Lille France | $ - |
| Tampa Media Group, LLC | Member Adopting Agreement | Monster Worldwide, Inc. | 12/31/2015 | 12/31/2015 | N/A | jcormier@tampatrib.com, jriley@tampatrib.com, bguerrido@tampatrib.com | 20115 Shady Hill Ln, Tampa, FL, 33647-3397 | $ - |
| team2venture GmbH | Integration Agreement | Monster Worldwide, Inc. | 04/21/2021 | 04/21/2021 | N/A | invoice@twago.com, thomas.jajeh@twago.com | Twago Friedrichstr. 224, 10969 Berlin, Germany Berlin. Germany | $ - |
| Teamtailor AB | Integration Agreement | Monster Worldwide, Inc. | 06/28/2022 | 06/28/2022 | N/A | Daniel.ljungqvist@teamtailor.com | Östgötagatan 16, 116 12, Stockholm. Sweeden | $ - |
| Teero Inc | Integration Agreement | Monster Worldwide, Inc. | 09/01/2022 | 09/01/2022 | N/A | legal@teero.com | 1910 N Church St, Suite 30079 Wilmington, DE 19802 | $ - |
| TempWorks Software, Inc. | Confidentiality Agreement | Monster Worldwide, Inc. | 02/08/2021 | 02/08/2021 | N/A | sophia.montana@tempworks.com | 3140 Neil Armstrong Blvd. #205, Eagan, MN 55121 | $ - |
| Tennessee Valley Printing Company, Inc. | Strategic Alliance Agreement | Monster Worldwide, Inc. | 11/02/2009 | 11/02/2009 | N/A | N/A | Tennessee Valley Printing Company, Inc. 201 1st Ave. S.E. Decatur, AL 35601 Attention: Paul L. Crawford | $ - |

| Counterparty | Agreement Type | Debtor | Date 1 | Date 2 | Date 3 | Email | Address | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| Tennessee Valley Printing Company, Inc. | Strategic Alliance Agreement | Monster Worldwide, Inc. | 12/01/2012 | 11/02/2009 | 12/31/2015 | N/A | Tennessee Valley Printing Company, Inc. 201 1st Ave. S.E. Decatur, AL 35601 | $ - |
| Tennessee Valley Printing Company, Inc. | Strategic Alliance Agreement | Monster Worldwide, Inc. | 12/01/2012 | 11/02/2009 | 12/31/2015 | N/A | Tennessee Valley Printing Company, Inc. 201 1st Ave. S.E. Decatur, AL 35601 | $ - |
| Textkernel B.V. | Integration Agreement | Monster Worldwide, Inc. | 02/17/2020 | 02/17/2020 | N/A | info@textkernel.com | Textkernel BV Nieuwendammerkade 26A5 1022 AB Amsterdam, The Netherlands | $ - |
| The Bakersfield Californian | Member Adopting Agreement | Monster Worldwide, Inc. | 11/01/2015 | 01/04/2016 | N/A | cbenavente@bakersfield.com tgarnand@bakersfield.com | 4900 California Ave., Suite 100A Bakersfield, CA 93309 | $ - |
| The Buffalo News | Member Adopting Agreement | Monster Worldwide, Inc. | 12/23/2015 | 12/30/2015 | N/A | tcastellana@buffnew.com,bdnohue@buffnews.com | 1 News Plaza, Buffalo, NY 14203 | $ - |
| The Daily Gazette | Member Adopting Agreement | Monster Worldwide, Inc. | 12/30/2015 | N/A | N/A | N/A | 2345 Maxon Road Extension, Schenectady, NY 12301 | $ - |
| The Daily Gazette | Member Adopting Agreement | Monster Worldwide, Inc. | 12/30/2015 | 12/30/2015 | N/A | N/A | 2345 Maxon Road Extension, Schenectady, NY 12301 | $ - |
| The Dispatch Printing Company | Strategic Alliance Agreement | Monster Worldwide, Inc. | 03/08/2013 | 03/08/2013 | N/A | ppikelny@dispatch.com | The Dispatch Printing Company 34 South Third Street Columbus, OH 43215 Attention: Phil Pikelny | $ - |
| The Johnson Group | Agency Agreement | Monster Worldwide, Inc. | N/A | N/A | N/A | N/A | The Johnson Group, 436 Market Street, Chattanooga, TN 37402 | $ - |
| The New York Times Company | Strategic Alliance Agreement | Monster Worldwide, Inc. | 01/01/2015 | 09/__/2014 | 06/30/2015 | | 620 8th Avenue, New York, NY 10018 (The New York Times Company) | $ - |
| The New York Times Company, Algonquin Acquisition Company, LLC | Strategic Alliance Agreement | Monster Worldwide, Inc. | 10/21/2013 | 02/13/2007 | N/A | | 620 Eighth Avenue, New York, NY 10018 (NYT HQ) | $ - |
| The New York Times Company, Boston Globe Media Partners, LLC | Amendment Agreement | Monster Worldwide, Inc. | 01/01/2016 | 10/08/2015 | 06/30/2016 | N/A | 620 8th avenue, New York, NY 10018 | $ - |
| The New York Times Company, Boston Globe Media Partners, LLC | Strategic Alliance Agreement | Monster Worldwide, Inc. | 07/01/2016 | 12/18/2019 | 06/30/2019 | N/A | 620 8th avenue, New York, NY 10018 | $ - |
| The New York Times Company, Boston Globe Media Partners, LLC | Amendment Agreement | Monster Worldwide, Inc. | 01/01/2016 | 10/08/2015 | 06/30/2016 | N/A | 620 8th avenue, New York, NY 10018 | $ - |
| The New York Times Company, NYT Management Services, Inc., Globe Newspaper Company, Inc., Boston Globe Electronic Publishing, LLC | Amendment | Monster Worldwide, Inc. | N/A | N/A | N/A | N/A | The New York Times Company: 620 8th Avenue, New York, NY 10018 | $ - |
| The Salt Lake Tribune | Strategic Alliance Agreement | Monster Worldwide, Inc. | Unknown | 2021 | Unknown | | Address: 90 S 400 W, Salt Lake City, Utah 84111 | $ - |
| The Self Management Resources Corp. | Integration Agreement | Monster Worldwide, Inc. | 12/16/2021 | 12/16/2021 | N/A | robert@talentnest.com | TalentNest 3300 Bloor St. West #650 West Tower Toronto, ON M8S 2X2, Canada | $ - |
| The Sun-Times Company | Strategic Alliance Agreement | Monster Worldwide, Inc. | 08/24/2010 | 10/28/2008 | N/A | N/A | 320 North Orleans 10-S Chicago, Illinois 60654 | $ - |
| Times Publishing Company | Strategic Alliance Agreement | Monster Worldwide, Inc. | 01/01/2011 | 01/26/2011 | 12/31/2013 | N/A | 490 First Avenue South, St. Petersburg, FL 33701 | $ - |
| Times Publishing Company | Strategic Alliance Agreement | Monster Worldwide, Inc. | 12/21/2006 | 12/01/2010 | N/A | N/A | 490 First Avenue South, St. Petersburg, FL 33701 | $ - |
| Times-Shamrock Communications | Member Adopting Agreement | Monster Worldwide, Inc. | 12/01/2015 | 01/26/2016 | N/A | N/A | 149 Penn Avenue, Scranton, PA 18503 | $ - |
| Toledo Blade Co. | Strategic Alliance Agreement | Monster Worldwide, Inc. | 03/16/2021 | 03/16/2021 | N/A | ahoughtling@toledoblade.com | Toledo Blade Co.: 541 North Superior St, Toledo, OH 43660 Attention: Amy Houghtling | $ - |
| Tresume, LLC | Partner Agreement | Monster Worldwide, Inc. | 07/01/2021 | 07/01/2021 | N/A | support@tresume.us, shalini@tresume.us | 44121 Harry Byrd Hwy Ste 230 Ashburn, VA 20147 | $ - |
| Trib Total Media | Amendment to Master Services Agreement | Monster Worldwide, LLC | 03/18/2019 | 03/18/2019 | N/A | fran@localmediaconsortium.com allye@localmediaconsortium.com | Adam C. Chase, Esq., Coley LLP, 1299 Pennsylvania Avenue, NW, Suite 700, Washington, DC 20004 | $ - |
| Trib Total Media, Inc. | Member Adopting Agreement | Monster Worldwide, Inc. | 12/29/2015 | 12/29/2015 | N/A | lhuet@tribweb.com, mmconnel@tribweb.com, mzigrovich@tribweb.com | DL Clark Building, 503 Martindale Street, Pittsburgh, PA 15212 | $ - |
| Tribepad Ltd | Integration Agreement | Monster Worldwide, Inc. | 06/30/2022 | 06/30/2022 | N/A | dan@tribepad.com | 217 Portobello, Sheffield, S1 4DP, United Kingdom | $ - |
| TriNet USA Inc. | Service Agreement | CareerBuilder, LLC | 08/22/2024 | 07/16/2024 | 08/21/2025 | reed.brubaker@trinet.com; AP@trinet.com | One Park Place, Suite 600, Dublin, CA 94568 | $ - |
| TurboHire Pvt Ltd | Integration Agreement | Monster Worldwide, Inc. | 06/04/2021 | 06/04/2021 | N/A | amangour@turbohire.co | TurboHire Pvt Ltd T- Hub, IIIT Campus, GachiBowli Hyderabad, Telangana, 500032, India | $ - |
| UF & S Consultants LLC | Partner Agreement | Monster Worldwide, Inc. | 02/02/2019 | 02/02/2019 | N/A | umar.f@ufsconsult.com | UF & S Consultants LLC , 2008 Day Lily Drive, Franklin, TN 37067 | $ - |
| UKG Inc. | Amendment | CareerBuilder, LLC | 01/01/2024 | N/A | N/A | jeremy.casupanan@ukg.com | UKG Inc. PO Box 930953 Atlanta, | $ - |
| UKG Inc. | Partnership Agreement | CareerBuilder, LLC | 01/20/2021 | 01/20/2021 | 12/31/2021 | jeremy.casupanan@ukg.com | 2000 Ultimate Way, Weston, Florida, 33326 | $ 5,000.00 |

| Counterparty | Agreement Type | Monster/CB Entity | Effective Date | Contract Date | End Date | Company Email | Company Address | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| United Consulting LLC | Partner Agreement | Monster Worldwide, Inc. | 08/05/2020 | 08/05/2020 | N/A | rameshrouniyar@gmail.com | United Consulting LLC, 4129 187th PL SE, Bothell, WA 98012 | $ - |
| Vive, LLC | Agency Agreement | Monster Worldwide, Inc. | N/A | N/A | N/A | tschell@vive4mfg.com | 6190 Taylor Drive, Suite B Flint, MI 48507 | $ - |
| VONQ | Confidentiality Agreement | Monster Worldwide, Inc. | 05/11/2020 | 05/11/2020 | N/A | leon@vonq.com | Beursplein 37, 3011 AA Rotterdam, Netherlands | $ - |
| VONQ B.V. | Service Agreement | CareerBuilder, LLC | 07/18/2025 | 07/16/2025 | 07/17/2026 | leon@vonq.com | Beursplein 37, 3011AA Rotterdam, Netherlands | $ - |
| VONQ Inc. | Master Services Agreement | Monster Worldwide, Inc. | N/A | N/A | N/A | leon@vonq.com | 100 William St, Suite 400, New York, NY 10038 (VONQ Inc.) | $ - |
| Vultus Inc. | Referral Agreement | Monster Worldwide, Inc. | N/A | N/A | N/A | rupak@vultus.com; raghu@vultus.com | Vultus Inc., 50 Cragwood Road, Suite #126, South Plainfield, NJ 07080 | $ - |
| WHOPPIT LIMITED | Integration Agreement | Monster Worldwide, Inc. | 12/20/2022 | 12/20/2022 | N/A | jsandwick@whoppit.com | Postmill House Windmill Lane, Wheatley, Oxford, Oxfordshire, | $ - |
| WillHire, Inc. | Integration Agreement | Monster Worldwide, Inc. | 06/26/2020 | 06/30/2020 | N/A | ppatlola@willhire.co | WillHire, Inc., 4328 Trinity Woods St, Leander, TX 78641 | $ - |
| Wimbush & Associates, Inc. | Integration Agreement | Monster Worldwide, Inc. | 11/15/2024 | 11/15/2024 | N/A | weston@thehiretalent.com | PO BOX 323 Surfside, CA 90743 | $ - |
| WINK SAS | Partner Agreement | Monster Worldwide, LLC | 02/25/2025 | 02/25/2025 | N/A | arnaud.balanche@wink-lab.com | 128 rue la Boétie 75008 Paris, France | $ - |
| Wirkn | Partner Agreement | Monster Worldwide, Inc. | 06/01/2021 | 06/01/2021 | N/A | alliances@wirkn.com | 2055 Peel St, Suite 1100 Montreal, QC H3A 1T6 | $ - |
| Wisestep, Inc | Partner Agreement | Monster Worldwide, Inc. | 06/16/2020 | 06/16/2020 | N/A | legal@wisestep-inc.com, support@wisestepmail.com | Wisestep Inc, 100 Franklin Sq Drive, Suite 209, Somerset NJ 08873 | $ - |
| Wisestep, Inc. | Amendment to Partner Agreement | Monster Worldwide, Inc. | 06/16/2020 | 08/12/2022 | N/A | legal@wisestep-inc.com, support@wisestepmail.com | 100 Franklin Sq Drive, Suite 209, | $ - |
| Workday, Inc. | Partner Program Enrollment Form | CareerBuilder, LLC | 10/19/2024 | 09/13/2024 | 04/30/2025 | matthew.vogels@workday.com, globalpartners@workday.com | 6110 Stoneridge Mall Road Pleasanton, CA 94588 | $ - |
| Workday, Inc. | Partnership Agreement | CareerBuilder, LLC | | | | matthew.vogels@workday.com, globalpartners@workday.com | 6110 Stoneridge Mall Road Pleasanton, CA 94588 | $ 16,650.00 |
| Workstream Technologies, Inc. | Integration Agreement | Monster Worldwide, Inc. | 10/31/2018 | 10/31/2018 | N/A | lei@workstream.com | 162 S Park St San Francisco, CA 94107 | $ - |
| Workstream Technologies, Inc. | Confidentiality Agreement | Monster Worldwide, Inc. | 10/31/2018 | 10/31/2018 | N/A | lei@workstream.com | 162 South Park, San Francisco, California 94107 | $ - |
| Workvine Ltd | Integration Agreement | Monster Worldwide, Inc. | 08/24/2023 | 08/24/2023 | N/A | Clientsupport@workvine.co.uk | Unit 42, The Quarters, New St, Hinckley LE10 1QY, United | $ - |
| Workwolf Inc. | Integration Agreement | Monster Worldwide, Inc. | 09/12/2023 | 09/12/2023 | N/A | erik@workwolf.com | 9-68 Jutland Rd. Toronto, Ontario, Canada M8Z 0G7 | $ - |
| WRTR Ink LLP | Partner Agreement | Monster Worldwide, LLC | 11/28/2024 | 11/28/2024 | N/A | manas@teksands.ai | S-15, Mana Pristine, Bengaluru 560035 India | $ - |
| Xobin, Inc. | Partner Agreement | Monster Worldwide, LLC | Unknown | Unknown | Unknown | Santhosh.sanker@xobin.com, Amrit@xobin.com | 2810 N Church St, Wilmington, Delaware | $ - |
| Xtramile SAS | Integration Agreement | Monster Worldwide, Inc. | 02/08/2023 | 02/08/2023 | N/A | s.nenta@myxtramile.com | 11 Rempart St Thiébault, 57000 Metz, France | $ - |
| Yext, Inc. | Content License Agreement | Monster Worldwide, Inc. | 12/03/2020 | 12/03/2020 | N/A | chall@gr8people.com | 61 Ninth Ave., New York, NY 10011 | $ - |
| Zeyospace, Inc., dba Talent Pathway | Joint Development Agreement | Monster, Inc. | 01/07/2019 | 01/07/2019 | N/A | sreeni.kanipakam@talentpathway.com, sreeni.kanipakam@zeyospace.com | 702 S Denton Tap Rd, Suite# 140, Coppell, TX 75019, USA | $ - |